Qianqiu Huang
175 Willoughby Street Apt 1p
Brooklyn, New York 11201

1-800-Got-Junk? Commercial Services (USA), LLC.
PO Box 123419 Dept 3419
Dallas 75312-3419

10 DRD, LLC
146 Bunker Hill Road
Watertown 06795

10Franklin Llc
10 Franklin Street
Middletown, Connecticut 06457

111 Bridgeport Ave LLC
360 Seymour Avenue
Derby, Connecticut 06418

119 Productions Inc DBA Center City Print
119 Penn Avenue
Scranton 18503

15 Green Street Llc
15 Green Street
Huntington, New York 11743

1800 Water Damage Nassau county
160 Engineers Drive
Hicksville, New York 11801

1800 Water Damage of North & West Suffolk
215 Stuyvesant Drive
Selden, New York 11784

22 Van Rennselaer Llc
1925 W Main St
Stamford, Connecticut 06870

247 Realty Inc
4 Cherry Lane
Poughkeepsie, New York 12601

2631 Berlin Turnpike Associates LLC - Newington
122 Isle Drive
Palm Beach Gardens 33418

29 clara llc
53 Clara St

Brooklyn, New York 11218

2Syclox LLC
47 Bayberry Circle
Fishkill, New York 12524

307 Fairlea Rd Llc
307 Fairlead Rd
Orange, Connecticut 06477

33 Liberty Intrinsic LLC
33 Liberty St Unit 100
Chester, Connecticut 06412

360training.com, Inc
5000 Plaza on the Lake Suite 305
Austin 75746

39 Ocean Ave LLC
322 State Street
New London, Connecticut 06320

3ecruit Ltd
1st Floor Kingsway House
Wrexham Technology Park
Wrexham LL13 7YP
UNITED KINGDOM

3G Warehouse, Inc
565 Broadhollow Road, Stel
Farmingdale 11735

42 wilton ave LLC
112 Strawberry Hill Avenue
Norwalk, Connecticut 06851

44 beech st llc
44 Beech St
Bristol, Connecticut 06010

4491 Realty Corp
32 Columbia Drive
New Fairfield, Connecticut 06812

4512 Corp
5 Fairhaven Boulevard
Woodbury, New York 11797

509 LLC
466 Howe Avenue,

Shelton, Connecticut 06484

56 Nichols LLC - Transport Storage
565 Broadhollow Road
Suite 1
Farmingdale 11735

59 Lake Ave
43 Harrison Avenue
Wallingford, Connecticut 06492

5th Ave Fixtures
998c Old Country Road .suite 106
Plainview, New York 11803

8 Sound Shore Associates LLC - Albert B. Ashford, Inc
707 Summer Street
Stamford 06901

841 Main Street LLC
843 Main Street
Unit B
Manchester, Connecticut 06040

8x8 Inc
2125 O'Nel Drive
San Jose 95131

9 Allen LLC
61 Wheaton Road
East Haven, Connecticut 06514

9392-4116 Quebec Inc.DBA Hardware Rebels
1442 Aberdeen
Hawkesbury K6A 1K7
CANADA

Jack Viera
46290 Butler Street
Queens, New York 11369

A & A Auto Glass Plus
211 Sunrise Way
Amityville 11701

A and G Contracting Inc
260 Commerce Street
East Haven, Connecticut 06512

A Quick Pick Crane Services Inc.

205 Water Street
Derby 06418

A Rose
54 141-54 184th St
Springfield Gardens, New York 11413

A W Construction
6 Price Avenue
Norwalk, Connecticut 06854

A&A Painting And Carpentry Llc
164 Division Ave
Shelton, Connecticut 06484

A&A Trailer Repair and Sales LLC
1033 Reeves St Suite B
Dunmore 18512

A-to-S Metals
34 North Conahan Drive
Hazelton 18201

A. Pickett Construction Inc
128 West Vaughn St
Kingston 18704

AAA Contracting Solutions LLC
208 Lenox Avenue
Westfield, New Jersey 07090

AABR INC
1508 College Point Boulevard
College Point Boulevard, New York 11356

Aaron & Vickie Pontefract
93 Iron Gate Rd
Stamford, Connecticut 06903

Aaron / Myrna Torres
22 Ridgefield Terrace
Shelton, Connecticut 06484

Aaron Alexinski
28 Hopmeadow Road
Bristol, Connecticut 06010

Aaron And Heather Olszewski
15 Old Farm Road
Oxford, Connecticut 06478

Aaron And Wendy Elliott
96 Grove Street
Shelton, Connecticut 06484

Aaron Arias
22 Middle Avenue
Summit, New Jersey 07901

Aaron Blitz
511 Milligan Lane
West Islip, New York 11795

Aaron Brading
18 Sunset Dr
Millbury, Massachusetts 01527

Aaron Denker
50 Cohasset Lane
Cherry Hill, New Jersey 08003

Aaron Dipinto
95 Saddle Hill Rd
Newington, Connecticut 06111

Aaron Esposito
54 Ropeferry Rd Apt G 123
Waterford, Connecticut 06385

Aaron Fincke
15 Newmarth Road
Harveys Lake, Pennsylvania 18618

Aaron Gerlach
11 Marys Lane
Spring Brook Township, Pennsylvania 18444

Aaron Good
577 Blackman St Apt 2
Wilkes Barre, Pennsylvania 18702-6007

Aaron Gouin
1762 Post Road
Unit 115
Wells, Maine 04090

Aaron Kowalski
567 Pilgrims Harbor
Wallingford, Connecticut 06492

Aaron Leonard
403 Custer Avenue
Glenolden, Pennsylvania 19036

Aaron Lockwood
120 Prospect St Unit 2
Ridgefield, Connecticut 06877

Aaron Packnick
25 Town Farm Road
Ledyard, Connecticut 06339

Aaron Pagdon
70-21 71st Street
Glendale, New York 11385

Aaron Pelletier
4 Laser Lane
Wallingford, Connecticut 06492

Aaron Quick
9 Hudson Street
Coram, New York 11727

Aaron Reardon
30 Poverty Hollow Rd
Newtown, Connecticut 06470

Aaron Roach
283 Bedell Street
Freeport, New York 11520

Aaron Sims
1655 North Gardiner Drive
Bay Shore, New York 11706

Aaron Tai
22 Ellsworth Drive
West Windsor Township, New Jersey 08550

Aaron Wilson
383 Amherst Street
East Orange, New Jersey 07018

Aaronda Hill
117-f Brittany Farms Road
New Britain, Connecticut 06053

Aarti Trivedi
14 Raymond Lane

Norwalk, Connecticut 06855

Abacus Corporation
Corporate Headquarters
610 Gusryan Street
Baltimore 21224

Abas Naibzada
1350 South Beverwyck Road
Parsippany-troy Hills, New Jersey 07054

Abbas Ali
45 Pembrook Drive
Yonkers, New York 10710

Abbe Awosanya
127 Wilfred Street
West Hartford, New York 06110

Abbey Joinery Hull Ltd
Swingbridge Yard
Bankside
Hull
UNITED KINGDOM

Abbey Kacsur
13 Mount Vernon Avenue
Nazareth, Pennsylvania 18064

Abbie Newman
1 Tims Trail
Shelter Island, New York 11964

Abbigail & Leacroft Powell
330 West Front Street
Berwick, Pennsylvania 18603

Abby Fernandes
227 North Lackawanna Avenue
Swoyersville, Pennsylvania 18704

Abby Rodriguez
3599 Brookview Rd
Philadelphia, Pennsylvania 19154

Abby Sesselberg
256 Wilderwood Drive
Guilford, Connecticut 06437

Abby Ulbrich

221 Tyler Street
East Haven, Connecticut 06512

Abby Zajac
48 Whippoorwill Way
Wethersfield, Connecticut 06109

ABC Building Systems
84 Kymer Road
Branchville, New Jersey 07826

ABC Hauling & Excavating LLC
215 Division St
Kingston 18704

Abdallah Alsaqri
10 Ledgecrest Drive
Newington, Connecticut 06111

Abdol Nagi
19-62 81st Street
Flushing, New York 11370

Abdul And Tahani Rabah
551 Ridgewood Dr.
Middletown, Connecticut 06457

Abdul Baloch
40 Moorland Rd
Trumbull, Connecticut 06611-3824

Abdul Chowdhury
2130 Village Drive
East Meadow, New York 11554

Abdul Halim
129 Maplewood Ave
Hempstead, New York 11550

Abdul Hotaki
3 Dylan Drive
Suffield, Connecticut 06078

Abdul Iqbal
594 Kathleen Place
Westbury, New York 11590

Abdul Khan
48 Mayfield Terrace
East Lyme, Connecticut 06333

Abdul Qaadir
554 Village Road West
West Windsor Township, New Jersey 08550

Abdul Rahman Nached
370 Painter Drive
West Haven, Connecticut 06516

Abdul Zahid
16 Ruland Road
Selden, New York 11784

Abdullah Nagi
19-30 81st Street
East Elmhurst, New York 11370

Abdullh Adlah
17 Wilson Street
Centereach, New York 11720

Abdulrahman Naser
65 West Silver Street
Westfield, Massachusetts 01085

Abdus Samad
110 Quince Street
Bridgeport, Connecticut 06606

Abel Cruz
36 Weller Terrace
Saddle Brook, New Jersey 07663

Abella Abouale
72 Stanton Circle
New Rochelle, New York 10804

Abhi Gupta
630 Liberty Ridge Road
Horsham, Pennsylvania 19044

Abhi Vadalia
602 Azalea Rd
Warrington, Pennsylvania 18976

Abhinav Sharma
8 Evergreen Ln
South Windsor, Connecticut 06074

Abi Periyasamy

138 Cambridge Drive
South Windsor, Connecticut 06074

Abigail Cintron
191 Spring Street
Wethersfield, Connecticut 06109

Abigail Culver
715 Broadway Road
Shickshinny, Pennsylvania 18655

Abigail Diuglio
31 Oakdale Rd
Stamford, Connecticut 06906

Abigail Kotlarz
262 Maiden Lane
Durham, Connecticut 06422

Abigail Lovewell
430 West Union Blvd
Bethlehem, Pennsylvania 18018

Abigail Schedra
36 Westfield Rd
Coram, New York 11727

Abigail Schoneboom
3920 52nd Street Apt. 4e
Woodside, New York 11377

Abigail Vegas
22 Winchester Avenue 1b
Yonkers, New York 10710

Above All Lines
502 Woodland Avenue
Plainfield, New Jersey 07062

Abraham & Guerda Nicolas
100 South Ocean Avenue Apt 1d
Freeport, New York 11520

Abraham Bermudez
384 East 8th Street
Brooklyn, New York 11218

Abraham Dejesus
218 Saybrook Road
Middletown, Connecticut 06457

Abraham Infante
196 Belden Road
Hamden, Connecticut 06514

Abraham Vincenti
127 Patten Road
North Haven, Connecticut 06473

Abraham Wertenteil
160 East 38th Street
New York City, New York 10016

Abriana Posluszny
428 Apache Drive
Shickshinny, Pennsylvania 18655

Absolute Plumbing & Heating, LLC
PO Box 789
Trumbull 06611

Abul Khair
4871 Madison Avenue
Trumbull, Connecticut 06611

Accord Contracting & Management
31 Penn Plaza
Ll
New York City, New York 10001

Accurate Personnel LLC
33 S Roselle Rd
Schaumburg 60193

Ace Group Ltd
Unit 1 Bradley Junction Industrial
Leeds Road
Huddersfield HD2 1UR
UNITED KINGDOM

Ace Handyman Services
27 Miller Circle
Armonk, New York 10504

Acorn Web Offset Ltd
Loscoe CLose
Normanton Industrial Estate
Normanton WF6 1TW
UNITED KINGDOM

ACR Truck Service.
730 W White Horse Pike
Egg Harbor 08215

Action Lift Inc
1 Memco Drive
Pittston 18640

Acut above Tree Experts LLC
414 Market St
Kingston 18704

Ada Doyle
929 Bogert Road
River Edge, New Jersey 07661

Ada Feliciano
9 Short Street
Clifton, New Jersey 07011

Ada Ippolito
Layne 75 Maple Street
Scarsdale, New York 10583

Ada Mahon
44 Sherman Ave
Jersey City, New Jersey 07302

Ada Mayer
24 Silvermine Woods
Wilton, Connecticut 06897

Ada Nolasco
225 16th Avenue
Paterson, New Jersey 07501

Ada Pace
347 Linden Street
Massapequa Park, New York 11762

Adala Sarwar
127 Washington Avenue
Port Jefferson Station, New York 11776

Adalberto And Alba Lopez
224 South Street
Nazareth, Pennsylvania 18064

Adalberto Ortiz
448 Commonwealth Avenue

New Britain, Connecticut 06053

Adalgisa Barrero
85 Fieldstone Lane
Valley Stream, New York 11581

Adalgisa Beato
15 Chester Drive
Manchester, Connecticut 06040

Adam & Anna Domitrz
14 Kristin Lane
Plainville, Connecticut 06062

Adam & Donna Hechler
30 Tuccitto Rd
Potland, Connecticut 06480

Adam & Gloria Puckett
183 Johnny Ayers Road
Pinnacle, North Carolina 27043

Adam & Jessica Jones
2nd Street Bagels 496 2nd Street Pike
Southampton, Pennsylvania 18966

Adam & Jessica Wesley
69 Helme Avenue
Miller Place, New York 11764

Adam & Zayra Rotbart
86 Inwood Avenue
Selden, New York 11784

Adam Abgott
903 Lincoln Street
Freemansburg, Pennsylvania 18017

Adam And Adrienne Lyons
756 Lehigh Street
Wilkes-barre Township, Pennsylvania 18702

Adam And Floria Polverari
33 Robin Hill Lane
Hamden, Connecticut 06518

Adam And Jennifer Bordick And Calestine
735 William Street
Pen Argyl, Pennsylvania 18072

Adam And Lisa Zaykoski
415 Crescent Road
Wilkes-barre, Pennsylvania 18702

Adam Bates
17 Pinetree Drive
Farmingdale, New York 11735

Adam Belward
615 Broad Swamp Road
Cheshire, Connecticut 06410

Adam Boice
180 Old Cholchester Rd
Amston, Connecticut 06231

Adam Brevoort
108 Hamburg Road
Lyme, Connecticut 06371

Adam Buck
715 Northwood Ave
Cherry Hill, New Jersey 08002

Adam Canosa
11 Joe Stone Way
North Branford, Connecticut 06471

Adam Carrero
25 Elizabeth St
Unit 1k
Farmingdale, New York 11735

Adam Cruz
484 Park Avenue
Yonkers, New York 10703

Adam Daddario
13 Muirfield Ct
Blackwood, New Jersey 08012

Adam Domes
40 Roosevelt Boulevard
Patchogue, New York 11772

Adam Ellis
32 Gunhouse Street
Sharon, Massachusetts 02067

Adam Ferretti

105 W Wayne Ave
Easton, Pennsylvania 18042

Adam Ford
729 Hemlock Road
Waymart, Pennsylvania 18472

Adam Ghassouine
424 N Greene Ave
Lindenhurst, New York 11757-3447

Adam Gorman
60 Timber Trl
Tolland, Connecticut 06084-3234

Adam Kupersmith
17 Pocket Ct
Northport, New York 11768

Adam Lee
4 Rose Court
Morris Plains, New Jersey 07950

Adam Levine
375 Defashion Street
Planstville, Connecticut 06479

Adam Litvack
23 Eastwood Drive
Massapequa Park, New York 11762

Adam McKinley
404 Hidden Lake Road
Haddam, Connecticut 06441

Adam Millman
137 East 36th Street
Apt. 21g
New York City, New York 10016

Adam Missler
502 Salsbury Road
Cherry Hill, New Jersey 08034

Adam Mitchell
57 Celia Terrace
Belleville, New Jersey 07109

Adam Niedzwiechi
129 Newark Street

Lindenhurst, New York 11757

Adam Olak
3 Whitney Court
Cromwell, Connecticut 06416

Adam Padrone
131 Eastwood Boulevard
New York City, New York 11720

Adam Pendolphia
1261 Rozelle Road
Harding, Pennsylvania 18643

Adam Polly
1610 Chippendale Circle
Bethlehem, Pennsylvania 18017

Adam Sadel
5918 Putnam Ave
Apt2
Ridgewood, New York 11385

Adam Sapowsky
136 Althea St
West Springfield, Massachusetts 01089

Adam Sorber Enterprises
19 Justofin Lane
Sugarloaf 18249

Adam Weinraub
141 Red Rambler Dr
Lafayette Hill, Pennsylvania 19444

Adam Weisinger
1157 Cassel Avenue
Bay Shore, New York 11706

Adam Zandani
9511 160ave 9511 160ave
Queens, New York 11414

Adan Construction LLC
63 Main Street
Newark, New Jersey 07105

Adarsh Modh
1040 Bolton Court
Bensalem, Pennsylvania 19020

ADC Enterprises Inc
276 Niantic River Road
Waterford, Connecticut 06385

Adderly Suero
53 S Covert Ave
Elmont, New York 11003

Addison Reichner
22 Paige Ln
Moriches, New York 11955-1819

Addyn Torres
249 Sedgwick Avenue
Yonkers, New York 10705

Adecco USA Inc
PO Box 371084
Pittsburgh 15250-7084

Adeel Ahmed
15 Evergreen Ln
Monroe, Connecticut 06468

Adeel Anwar
2116 Voorhies Ave
Brooklyn, New York 11235

Adeel Zia
14 Mansfield Rd.
Princeton, New Jersey 08540

Adel Elhalawani
11 Georgetown Place
Smithtown, New York 11787

Adel Venezia
605 Heathcote Road
Lindenhurst, New York 11757

Adelaide Kuzmack
58 Katherine Street
Port Jefferson Station, New York 11776

Adele & Bernadette Shaw And Barbuto
161 Tree Road
Centereach, New York 11720

Adele & Rob Goldsmith

240 Wire Mill Road
Stamford, Connecticut 06903

Adele Borromeo
167 Lambertville - Hopewell Road
Hopewell Township, New Jersey 08525

Adele Cutler
181 Noble St
Brentwood, New York 11717

Adele Harris
475 Bronx River Road 4h
Yonkers, New York 10704

Adele Lahey
1361 Kew Avenue
Hewlett, New York 11557

Adele Strelnick
2166 East 35 Strert
Brooklyn, New York 11234

Adele Upshur
112 Colesbery Drive
New Castle, Delaware 19720

Adelfa And Pedro Hernandez
16 Bainbridge Court
Yonkers, New York 10710

Adelina Clarke
2478 Central Park
Yonkers, New York 10710

Adelina Louis
31 Judith Lane
West Haven, Connecticut 06516

Adem Genc
22 Leeds Boulevard
Farmingville, New York 11738

Adi & Aishwarya Saraswat
316 Jordan Road
New Milford, New Jersey 07646

Adi Danot
1480 Kew Avenue
Hewlett, New York 11557

Adi Katz
214 Willow St
New Haven, Connecticut 06511

Adia & Eric Ravenell
10 Beaufort St.
White Plains, New York 10607

Adib Wazed
19 Yellowstone Ct
Coram, New York 11727-1909

Adiel Morales
1306 South Irving Avenue
Scranton, Pennsylvania 18505

Adimei & Raquel Silva
2817 Jeff Street
Medford, New York 11763

Adisa Nelson
4328 Carpenter Avenue
Bronx, New York 10466

Aditi Shetty
307 6th Avenue
Apt. 1f
Brooklyn, New York 11215

Adnan & Maram Aaid
11 Hubbell Lane
Shelton, Connecticut 06484

Adnan Eid
101a Middletown Road
Holmdel, New Jersey 07733

Adnan Raiz
8 Point Of Woods Drive
South Brunswick Township, New Jersey 08852

Adnan Saeed
24 Manor Dr
Princeton, New Jersey 08540

Adnan Siddiqui
500 Carmans Road
South Farmingdale, New York 11735

Adolfo Prettelt
164 Kayla Drive
East Greenwich Township, New Jersey 08061

Adolph And Kamila Hank
21 Culver Lane
Portland, Connecticut 06480

Adonys Velasquez
1134 Aron Place
North Bellmore, New York 11710

Adora Reniva
891 Douglas Terrace
Union, New Jersey 07083

ADP TotalSource Inc.
10200 Sunset Dr.
Miami 33173

Adria Kilmer
208 Azalea Dr
Mayfield, Pennsylvania 18433

Adria Schmidt Nick Regano
7 Fairway Lane
Thornhurst Township, Pennsylvania 18424

Adrian & Lorena Bravo
1030 Old Medford Avenue
Farmingville, New York 11738

Adrian And Roxy Zajac
201 Huntington Crossway
Bridgehampton, New York 11932

Adrian And Sandra Ramirez
Apt 3i Chestnut Street
Norwalk, Connecticut 06854

Adrian Cameron
50 Bolton Court
Somerset, New Jersey 08873

Adrian Headley
2410 Oakwood Hills Drive Apt 215
Mechanicsburg, Pennsylvania 17055

Adrian Jackson
1570 Ella Grasso Boulevard

New Haven, Connecticut 06511

Adrian Martinez & Josefina Acosta
68 Hammond Lane
Centereach, New York 11720

Adrian Ortiz
300 Evanston Drive
East Windsor, New Jersey 08520

Adrian Panea
6 Sheep Ln
Levittown, New York 11756

Adrian Perez
392 Bruck Ave
Perth Amboy, New Jersey 08861

Adrian Porter
541 Kings Hwy Cut Off
Fairfield, Connecticut 06824

Adrian Price
36 Norton Ave
Guilford, Connecticut 06437

Adrian Rotariu
7920 Juniper Valley Road
Middle Village, New York 11379

Adrian Ruiz
23 Washington Avenue
Newtown, Connecticut 06482

Adrian Simon
31-11 93rd Street
East Elmhurst, New York 11369

Adrian Torres
31-44 84th Street
Elmhurst, New York 11370

Adrian Winiarskyj
21 Court Street
New Haven, Connecticut 06511

Adrian Wysocki
6147 56 Drive
Maspeth, New York 11378

Adriana & Alex Wolfe
36 Kalan Circle
Fairfield, Connecticut 06824

Adriana & John Wille
3 Indian Valley Road
Setauket- East Setauket, New York 11733

Adriana & Kalyn Cuartas
85 Waldorf Drive
Shirley, New York 11967

Adriana Adams
111 Belle Arbor Drive
Cherry Hill, New Jersey 08034

Adriana And Ivan Zuniga
9 Holly Road
Cheshire, Connecticut 06410

Adriana And Leonardo Ramirez
529 Woodward Avenue
Unit B
East Haven, Connecticut 06512

Adriana David
24 Monet Court
Middle Island, New York 11953

Adriana Escabi
88-01 35th Avenue Apartment 4b
Jackson Heights, New York 11372

Adriana Giocoli
87-69 94th Street
Woodhaven, New York 11421

Adriana Harvey
27 Miller Circle
Armonk, New York 10504

Adriana Holtberg
205 Timber Point Road
East Islip, New York 11730

Adriana Jez
105 Glenview Ln
Waverly Twp, Pennsylvania 18411

Adriana Kubik

61-39 76th Street
Middle Village, New York 11379

Adriana Loftus
26 Lorraine Court
Riverhead, New York 11901

Adriana Lusterino
743a Pompton Road
Monroe Township, New Jersey 08831

Adriana Manzarron
5103, Second Floor Liberty Ave
North Bergen, New Jersey 07047

Adriana Martinez
87 Scotch Pine Drive
Islandia, New York 11749

Adriana Olariu
789 New Norwalk Road
New Canaan, Connecticut 06840

Adriana Plaza
2078 2nd Ave Apt 18a
New York City, New York 10029

Adriana Tapia
6 Rockdale Road
West Haven, Connecticut 06516

Adriana Zamora
153-02 35th Avenue 1
Flushing, New York 11354

Adriana Zygmont
39 Depinedo Avenue
Stamford, Connecticut 06902

Adrianna Forero
90-37 202nd Street
Hollis, New York 11423

Adrianna Larue
27 Mooney Pond Road
Coram, New York 11727

Adrianne Cote
105 Tripp Road
Ellington, Connecticut 06029

Adriene Tagliarino
126 Coates Ave N
Holbrook, New York 11741

Adrienne Birthwright
121 Wedgewood Dr
Coram, New York 11727

Adrienne Castro
309 Pine Street
Glenolden, Pennsylvania 19036

Adrienne Dipasalegne
22-70 Ellisburg Circle
Cherry Hill, New Jersey 08046

Adrienne Geraci
1 Grimsley Rd
Islip, New York 11751

Adrienne Hollander
701 Kimberly Drive
Moorestown, New Jersey 08057

Adrienne Kessel
15 Wainscott Court
Ridge, New York 11961

Adrienne Richardson
118-83 Riverton Street
Saint Albans, New York 11412

Adrienne Valentino
420 Oceanfront
Long Beach, New York 11561

Adrienne Workman
18 Roosevelt Avenue
Greenlawn, New York 11740

Adriline Williams
569 Lexington Ave
Brooklyn, New York 11211

Adrinna Hoyos
150-18 Coolidge Avenue
Jamaica, New York 11432

Adult Choice NP in Adult Health PLLC

1493 Boston Avenue
Bridgeport, Connecticut 06610

Adva Shalom
157 Hempstead Ave Apartment C 11
Lynbrook, New York 11563

Advanced Electrical and Communications LLC
311 Simpson Street
Dupont 18641

Advanced Envisions Marketing LLC
27 Hastings Road
Massapequa, New York 11758

ADW Construction Group Corp
46 Cheshire Road
Bethpage, New York 11714

Adwood Corporation
260 Durand Ave
High Point 27263

Ady Matos
261 Colony Street
Fairfield, Connecticut 06824

Aejandra Mesa
34 Neptune Avenue
Mastic, New York 11950

Aeri Joo
14club Drive South
Jerucho, New York 11753

Aerotek, Inc.
7301 Parkway Drive
Hanover 21076-1159

Aeshna Shah
123 St Josephs Dr
Stirling, New Jersey 07980

Aesthetic Decor LLC
106 Palomino Pass
Trumbull, Connecticut 06611

Aezaz Hussain
9 Sapphire Drive
Princeton Junction, New Jersey 08550

Affordable Home Modification
176 Westport Rd
Easton, Connecticut 06612

Afiong Duke/Nigel Neufville In Care Of Trans Caribe Express
16 Lacey Lane
Norwalk, Connecticut 06854

Afrdita Krivca
56 56 Autran Ave.
Southington, Connecticut 06489

Afreen Khan
32 Yardley Manor Drive
Matawan, New Jersey 07747

Afrim Pocesta
873 Park Rd
Watertown, Connecticut 06795

Afroz Sumar
102 1 Mile Road
East Windsor, New Jersey 08520

Afsar Ahmed
21 Colby Drive
Coram, New York 11727

Afshin Soltanpanah
55 Shepard Drive
Manchester, Connecticut 06042

Afzal Mahpara
55 Sunset Drive
Danville, Pennsylvania 17821

Aga Worosz
1239 Briarcliff Drive
Rahway, New Jersey 07065

Agape Creations LLC
19 Phelps Ave
Tenafly, New Jersey 07670

Agata And Andrzej Wiktorska
33 Quebec Street
Chicopee, Massachusetts 01020

Agata Chojnowski

1633 Broadway
New York City, New York 10019

Agata Obrusnik
8501 256 Th Street
Floral Park 11001, New York 11001

Agatha Daley
6 Kristen Way
Clinton, Connecticut 06413

Agatha Varricchione
21 Polly Dan Road
Burlington, Connecticut 06013

Agenes Lugo
74 Autumn Drive
Poughkeepsie, New York 12603

Aggie Crescente
17 Melrose Ave
Trumbull, Connecticut 06611

Aggie Soltys
514 Dupont St
Moosic, Pennsylvania 18507

Agime Meqiku
8315 Lefferts
Studio 1-j
Kew Gardens, New York 11415

AGL Engineering Solutions LTD
Plot 23 Estate Road 1
South Humberside
Grimsby, Lincolnshire DN31 2TB
UNITED KINGDOM

Agnero + Ghislaine Essoh
52 Holbrook Street
Ansonia, Connecticut 06401

Agnes And Denise Frick
37 Vantage Court
Port Jefferson, New York 11777

Agnes Cimoch
25 Roland St
Enfield, Connecticut 06082

Agnes Donaldson
316 Cranford Road
Cherry Hill, New Jersey 08003

Agnes Jaremko
4 Earls Ct
Farmington, Connecticut 06032

Agnes Muczynski
38-23 203rd Street
Bayside, New York 11361

Agnes Patterson
14a Thistle Way
Broad Brooke, Connecticut 06016

Agnieszka I Mariusz Filipowicz
247 Tomlinson Ave
Plainville, Connecticut 06062

Agnieszka Kaleta Hauser
20 Dixfield Avenue
Ewing Township, New Jersey 08618

Agnieszka Radziszewski
48 Belmont St
New Britain, Connecticut 06053

Agustin De La Puente
28-12 - 2nd Floor 48th Street
Quuen, New York 11103

Agustin Rodriguez
80 Bedford Avenue
East Hartford, Connecticut 06118

Agustina De La Cruz
104-44 Apt 1a 42nd Avenue
Corona, New York 11368

Agustina Munoz
62 King Avenue
Selden, New York 11784

Aharon And Kishorn Henry-Walker
110 Front Street
New Haven, Connecticut 06513

Ahilan Sinnathurai
83-09 Talbot Street

2n
Kew Gardens, New York 11415

Ahmad Haj-Brahim
8 Dogwood Drive
Yardley, Pennsylvania 19067

Ahmad Kotob
44 Algonquin Road
Yonkers, New York 10710

Ahmad Naderi
270 Bannon Place
Massapequa Park, New York 11762

Ahmad Nahez
131 Jackson Ave
Wayne, New Jersey 07470

Ahmad Shoja
16 Lincoln Ave
West Hartford, Connecticut 06117

Ahmed Elfiky
1 Stirrup Lane
Northport, New York 11768

Ahmed Elsabagh
40 Knightsbridge Rd, Apt 1E
Great Neck, New York 11021-4541

Ahmer & Jennifer Iqbal
423 Lucerne Ave.
Shirley, New York 11967

Ahnaf Zaman
44 Culver St
Naugatuck, Connecticut 06770

Ahsan Malik
8 Homecoming Place
Setauket- East Setauket, New York 11733

Ahsan Raza
1 Eileen Court
East Brunswick, New Jersey 08816

Ai And Leha Nguyen
26 Sims Way
Shelton, Connecticut 06484

Aicha Gersing
193 Manchester Dr
Bushkill, Pennsylvania 18324

Aida & Tony Cruz
26 Shenfield Street
New Britain, Connecticut 06053

Aida Casiano
55 Houston Avenue
Bridgeport, Connecticut 06606

Aida Hernandez
197 Applegate Drive
Hamilton Township, New Jersey 08690

Aida Huric
253 George Street
Hartford, Connecticut 06114

Aida Medina
720 Fort Washington Avenue
New York City, New York 10040

Aida Nazario
136 9th Street
Brooklyn, New York 11215

Aida Turnadzic
87 Oakdale Street
Wethersfield, Connecticut 06106

Aida Zahr
5868 Alexander Rd
Bethlehem, Pennsylvania 18017

Aidan Boyle
485 Pelham Road
B 56
New Rochelle, New York 10805

Aidan Conklin
38 Hallock Landing Rd
Rocky Point, New York 11778-9401

Aidan Falanga
157 William St
West Haven, Connecticut 06516-6055

Aigul Sarvarova
308 Horton Highway
Mineola, New York 11501

Aileen & Steve Delano
21 South Stonybrook Drive
Marlborough, Connecticut 06447

Aileen And Peter Kaiteris
124 Gillette Avenue
Bayport, New York 11705

Aileen Yum-Chan
514 Trout Brook Dr
West Hartford, Connecticut 06110

Ailina Abramov
173 Richard Court
Pomona, New York 10970

Aim Renovation
7315 Hudson Ave
North Bergan, New Jersey 07047

Aimable Nshuti
67 Athol
Springfield, Massachusetts 01107

Aimee Blanco
35 Homestead Circle
Old Lyme, Connecticut 06371

Aimee Blumberg
25 Robin Hood Court
Nesconset, New York 11767

Aimee Champagne
273 Grieb Road
Wallingford, Connecticut 06492

Aimee Taddei
555 Kappock Street
Apt. 2p
Bronx, New York 10463

Air & Process Equipment Company
122 Ridgewood Court
Columbia 17512

Aira Group of Companies Inc

26 Stonehurst Circle
Centereach, New York 11720

Airlie Difazio
10 May Drive
Calverton, New York 11933

Airport Associates, LP - Allentown
636 Old York Road
2nd Floor
Jenkintown 19046

Aisha & Don Brosnan
3 Murray Court
Huntington, New York 11743

Aisha Eltareb
211 Arline Drive
Waterbury, Connecticut 06705

Aisha Johnson
70 Eureka Ave
Stratford, Connecticut 06614

Aisha Mitchell
1224 East 88th Street
Brooklyn, New York 11236

Aishwa Aslam
158 Middle Island Road
Medford, New York 11763

Aisja Lamay
6300 Jericho Turnpike
Commack, New York 11725

Aisling Crowley
65-63 Maurice Ave 1 Floor
Woodside, Queens, New York 11377

Aislynn Avery
53 Nollett Road
Mansfield Center/chaplin, Connecticut 06250

Aisy Padilla
51 Bemis Ave
Chicopee, Massachusetts 01020

AIT Worldwide Logistics (UK) Ltd
Unit 1-2 McKay Trading Estate

Blackthorne Road
Colnbrook SL3 0AH
UNITED KINGDOM

Aj & Rikki Bradshaw
22 Beers Street
Trumbull, Connecticut 06611

AJ Carpentry
130 Iroquois Rd
Cumberland, Rhode Island 02864

Aj Cicciari
59 Crescent Lane
Levittown, New York 11756

AJ Duggan Construction
140 East Lewis Avenue
Pearl River, New York 10965

Aj Lopez
904 U.s. 130
Burlington, New Jersey 08016

Aj Malta
1403 Rhode
Avenue
North Merrick, New York 11566

Aj Placanico
155 Mountain Laurel Way
Suffield, Connecticut 06078

Ajay Mundlur
13 Christina Avenue
Monroe Township, New Jersey 08831

Ajay Rathi
14 Franklin Drive
Plainsboro Township, New Jersey 08536

Ajay Tiwari
12 Barry Lane
Millburn, New Jersey 07078

AJF Painting & Drywall Corp
9 Drew Street
Rhse
Port Chester, New York 10573

Ajim Khan
18 Century Lane
Milford, Connecticut 06461

AJL construction
75 Kiel Avenue
Butler, New Jersey 07405

AK Paramount Paramount Properties LLC
22 Fenway Street North
Milford, Connecticut 06460

AKA
17 12w 27 Th Street
New York City, New York 10001

Akash Binoj
16 Woodbury Lane
West Hartford, Connecticut 06117

Akash Singh
14 Primrose Court
Norwalk, Connecticut 06854

Akash Tiwari
32 Waverly Court
Montgomery, New Jersey 08502

Akeem Baker
170 Ledyard Street
New London, Connecticut 06320

Aken Musa
291 Gribe Rd
Wallingford, Connecticut 06492

Akhil Patel
2 Woodland Cir
Mountain Top, Pennsylvania 18707-1736

Akif Tarique
35 Balmoral Drive
Alexandria, New Jersey 08867

Akil Hawkins
115-34 Newburg St.
Saint Albans, New York 11412

Akina Lam
473 West Mountain Road

Sparta, New Jersey 07871

Akosua Darkoh
165 Jeffrey Lane
West Springfield, Massachusetts 01089

Aksana Balayan
7 Exeter Court
Bordentown, New Jersey 08505

Aksana Hurnach
20 Oriole Circle
Guilford, Connecticut 06437

Akshay Bhargava
91 Osprey Court
Secaucus, New Jersey 07094

Akshita Datar
5 Carlton Lane
Rye Brook, New York 10573

Al & Rima Arcila
366 D Cinnaminson Street
Philadelphia, Pennsylvania 19128

Al And Louse Clancy
2351 Kenmore Street
East Meadow, New York 11554

Al Avila
5 Newton Court
Columbus, New Jersey 08022

Al Baldoni
222 Sylvan Lane
Dallas, Pennsylvania 18612

Al Beaulieu
28 Woodland Place
Ludlow, Massachusetts 01056

Al Blancato
30 Tunxus Village
Farmington, Connecticut 06032

Al Capric
11 Val Court
Commack, New York 11725

Al Chandler
14 Bayberry Drive
Saint James, New York 11780

Al Maher
16 Bedford Lane
Thiells, New York 10984

Al Mittra
6 Springhill Drive
Princeton Junction, New Jersey 08550

Al Panopoulos
2116 80th Street
Queens, New York 11370

Al Penson
104 Yellow Leaf Court
East Stroudsburg, Pennsylvania 18302

Al Pullo
108 Fieldstone Lane
Beacon Falls, Connecticut 06403

Al Salerno
533 Dune Rd
Westhampton Beach, New York 11978

Ala Rylo
7 Fiddlehead Rd
Oxford, Connecticut 06478

Alaa Boulabate
49 Falcon Lane
Meriden, Connecticut 06451

Alaina Waters
8 Makayla Court
Monroe Township, New Jersey 08831

Alam Kabir
53 Croley Street
Huntington, New York 11743

Alan & Joanne Miller
36 Field House Avenue
Setauket- East Setauket, New York 11733

Alan And Sandy Nafis
49 Whitewood Rd

Newington, Connecticut 06111

Alan Becker
638 Madison Drive
Monroe Township, New Jersey 08831

Alan Boulet
16 Cedar Lane
Monroe, Connecticut 06468

Alan Bronfeld
9503 68th Ave. Forest Hills
Forest Hills, New York 11375

Alan Cirko
510 Bald Mountain Road
Bear Creek Township, Pennsylvania 18702

Alan Dion
249 Unit F Shawmont Ave
Philadelphia, Pennsylvania 19128

Alan Faria
102 Lincoln Avenue
Stamford, Connecticut 06902

Alan Feldman
63 Entrance Road
Roslyn Heights, New York 11577

Alan Fisher
150 Magnolia Drive
Rocky Point, New York 11778

Alan Fromkin
243 Main Street
Huntington, New York 11743

Alan Gersten
157 Barbara Drive
North Plainfield, New Jersey 07062

Alan Gonzalez
319 Maryland Ave
Freeport, New York 11520

Alan Granger
52 Creamery Road
Durham, Connecticut 06422

Alan James
55 Rail Road St
Glen Lyon, Pennsylvania 18235

Alan Kopchak
37 Oriole Lane
Milford, Connecticut 06460

Alan Lopez
90 Marina Dr
Stratford, Connecticut 06614

Alan Mackenzie
142 West Vernon Street
Manchester, Connecticut 06042

Alan Mungers
4935 South Broad Street
Hamilton Township, New Jersey 08620

Alan Mutner
2 Highland Ave.
Shelton, Connecticut 06484

Alan Nevelik
54 Chicago Avenue
North Bellmore, New York 11710

Alan Nickel
100 Parkview Street
Plainview, New York 11803

Alan Price
326 E 4th St
Bloomsburg, Pennsylvania 17815-1831

Alan Santopietro
61 Campfield Rd
Waterbury, Connecticut 06780

Alan Spotlow
17 Wangum Road
Westbrook, Connecticut 06498

Alana Aminova
897 Ripley Lane
Oyster Bay, New York 11771

Alana Kelen
233 S Benson Road

Fairfield, Connecticut 06824

Alana Lamar
105 Wilson Place
Freeport, New York 11520

Alana Pennant
587 Saratoga Avenue
Brooklyn, New York 11212

Alana Ramnanan
178-61 Crandall Ave
Jamaica, New York 11434

Alanis Jimenez
1141 Thornton Avenue
Plainfield, New Jersey 07060

Alanna Lipariti
3 James Cubberly Court
Hamilton Township, New Jersey 08610

Alanna Russo
106 Lou Avenue
Kings Park, New York 11754

Alarice Huszar
105 Marlin Drive
Fords, New Jersey 08863

Alay Patel
33 Ventura Drive
East Hanover, New Jersey 07936

Alba & Michael Schultz
2 Campo Avenue
Selden, New York 11784

Alba Cruz
69 N Sherman St
Wilkes Barre, Pennsylvania 18702-5257

Alba Veras
29 East Frothingham Street
Pittston, Pennsylvania 18640

Albana Gjokiq
3746 Curry St
York Town Heights, New York 10598

Albee & Sara Rizk
40 Ichabod Crane Lane
Montgomery, New Jersey 08502

Alber And Mayra Jara
55 Taylor Avenue
East Haven, Connecticut 06512

Albert & Eileen Janke
69 Brushwood Drive
Shirley, New York 11967

Albert & Holly Destefano
171 North Ontario Street
Ronkonkoma, New York 11779

Albert & Ivonne Vega
104-24 212th Street
Queens Village, New York 11429

Albert And Linda Robles
76 Benedict Avenue
Valley Stream, New York 11580

Albert Boateng
62 Winding Wood Drive, APT 2B
Sayreville, New Jersey 08872

Albert Doria
40 Dillmont Drive
Smithtown, New York 11787

Albert Evana
104-24 212th Street
Queens Village, New York 11429

Albert Hansen
435 Swanson Crescent
Milford, Connecticut 06461

Albert Heil
307 42nd Street
Copiague, New York 11726

Albert Hughes
24 Summit View Drive
Mountain Top, Pennsylvania 18707

Albert Lawson
1180 Newgate Road

West Suffield, Connecticut 06093

Albert Lee
127 Sheffield Ave
New Haven, Connecticut 06511

Albert Lione
405 Bank Street
New London, Connecticut 06320

Albert Liu
249-05 64th Avenue
Little Neck, New York 11362

Albert Lubinsky
516 Greenwood Avenue
Pottsville, Pennsylvania 17901

Albert Mcbride
56 Dowsing Place
Amityville, New York 11701

Albert Owuse
241 Ceder Ridge Terrace
Glastonbury, Connecticut 08033

Albert Swed
48 Kings Place
Brooklyn, New York 11223

Albert Vallejos
27 Sunrise Lane
Pearl Rive, New Jersey 10965

Albert Villaroman
14 Berkeley Avenue
Selden, New York 11784

Alberta Balliet
5210 Nuangola Road
Mountain Top, Pennsylvania 18707

Albertina Reyes
781 East Green Street
Allentown, Pennsylvania 18109

Alberto And Carla Martinez
596 Nott Street
Wethersfield, Connecticut 06109

Alberto Conterras
43 Steven St App 4
Norwalk, Connecticut 06854

Alberto Corona
28 Collins Avenue
Deer Park, New York 11729

Alberto Gerardini
93 Wichard Blvd
Commack, New York 11725

Alberto Sanchez
337 Neal Dow Avenue
Staten Island, New York 10314

Alberto Serrano
244 Toll Gate Road
South Glastonbury, Connecticut 06073

Alberto Serrano
4 Dalton Street
Hartford, Connecticut 06114

Alberto Villarraga
37-60 85th Street Apt 31
Jackson Heights, New York 11372

Albina Dervisi
3211-5 East Main Street
Waterbury, Connecticut 06705

Alby Cekici
209 Northfield Road
Watertown, Connecticut 06795

Alcazar Corp
3968 50th Avenue
Woodside, New York 11377

Alcia Scott
20 Kindle Lane
Derby, Connecticut 06418

Alcira Zarate
42-55 Colden Street
Flushing, New York 11355

Aldin Beslagic
23 Clemens Court

Rocky Hill, Connecticut 06067

Aldis Aradottir
472 Main St
Ashaway, Rhode Island 02804

Aldo Almonte
144-42 71st Avenue
Flushing, New York 11367

Aldo And Cheryl Cupo
476 Yale Avenue
New Haven, Connecticut 06515

Aldo Conigliaro
4001 Judith Lane
Oceanside, New York 11572

Aldo Gonzalez
350 West 37th Apt 8d
New York City, New York 10018

Aldo Mannino
25 Hunters Run
Milford, Connecticut 06460

Aldrin Gonzalez
8 Kyle Court
Middle Island, New York 11953

Aldrin Uy
155 Reunion Rd
White Plains, New York 10603

Aldritch Victor
109-26 172nd St
Jamica, New York 11433

ALDS Drywall Services
2165 Madison Avenue
Bridgeport 06606

Aldwin St. George
11 Norden Place Apt 35
Norwalk, Connecticut 06855

Aleandro Olivelra
1955 Browning Road
Pennsauken Township, New Jersey 08110

Alec Aird
14 Liberty Avenue
North Babylon, New York 11703

Alec Kleier
10 Cottage Court
Huntington Station, New York 11746

Alec Noctor
2645 Hidden Ln
Hellertown, Pennsylvania 18055

Aleda Vogel
314 Brookville Road
Ocean Township, New Jersey 08005

Aleida Cuevas
4 Hargrave Lane
Coram, New York 11727

Alejandra Akturk
342 West Blacksmith Road
Levittown, New York 11756

Alejandra Libreros
35a Petty Lane
Medford, New York 11763

Alejandro & Diana Molina Kussainova
17 Cranbury Woods Road
Norwalk, Connecticut 06851

Alejandro & Lina Tobon
44 Shea Circle
Rocky Hill, Connecticut 06067

Alejandro & Sandra Barrera
2 River Road
Apt 435
Chatham, New Jersey 07928

Alejandro Flores
49 W Hartford St
Ashley, Pennsylvania 18706-2217

Alejandro Marrero
278 Elm Street
West Springfield, Massachusetts 01089

Alejandro Quiros

50 Woodhill Lane
Lake Ariel, Pennsylvania 18436

Alejandro Rodriguez
276 Meeker Avenue
Newark, New Jersey 07112

Alejandro Vargas
35-20 Apt 51 82nd Street
Jackson Heights, New York 11372

Alejandro Wong
3252 Hatting Place
Bronx, New York 10465

Aleksandar Kacanski
48 Hillcrest Road
Boonton Township, New Jersey 07005

Aleksander Legky
160 Grand Street
South Amboy, New Jersey 08879

Aleksandr Kandov
313 Brentwood Drive
Bushkill, Pennsylvania 18324

Aleksandra Gavrylyuk
1516 Hewlett Heath Road
Hewlett, New York 11557

Aleksandra Kaminski
Unit E1 Farmington Avenue
New Britain, Connecticut 06053

Aleksandra Lacka
228 Stephen St.
Levittown, New York 11756

Aleksandra Mitsopoulos
1397 Sandra Ln
Merrick, New York 11566

Aleksey Fayerman
21 Rosenbrook Drive
Lincoln Park, New Jersey 07035

Alena Hauk
80 Carson Road
Princeton, New Jersey 08540

Alenda Marquez And Terrence Nesmith
386 Reservoir Avenue
Meriden, Connecticut 06451

Alesia Langley
131 Brendona Ave
Stanhope, New Jersey 07874

Alessandra + Shawna Daniele
37 Bermuda Road
Westport, Connecticut 06880

Alessandro Gardini
805 S 10th St
Philadelphia, Pennsylvania 19147

Alessandro Viterbo
1107 Douglas Ave
Wantagh, New York 11793-1760

Alessia Khoury
52 Concourse East
Brightwaters, New York 11718

Aleta Dinkins
2571 Lamott Avenue
Unit A
Willow Grove, Pennsylvania 19090

Aleta Kerr
36 Chamberlin Road
Weathersfield, Connecticut 06109

Aletha Gray
163-39 130th Ave Apt 3d
Jamaica, New York 11434

Alethea Johnson-Cole
2090 North Ave
Bridgeport, Connecticut 06604

Alex & Ann Marie Tasselmyer
132 Larsen Lane
Cresco, Pennsylvania 18326

Alex & Ena Gordon
27 Frank Avenue
Farmingdale, New York 11735

Alex & Marina Argyros
2 Old Estate Road
Glen Cove, New York 11542

Alex & Nadeane Rojas
3281 Pennsylvania 42
Millville, Pennsylvania 17846

Alex & Paola Dominguez
302 Hickory Woods Lane
Stratford, Connecticut 06614

Alex & Shari Smith
3631 36-31 211th Street
Bayside, New York 11361

Alex & Steve Marsan
33 Russell Street
Norwalk, Connecticut 06855

Alex & Victoria Sherbitsky
358 Wading River Road
Manorville, New York 11949

Alex (allison) Martin
30 New Hampshire Dr 7a
New Britain, Connecticut 06052

Alex Almazan
56 Gallaudet Drive
West Hartford, Connecticut 06107

Alex Alvarado
35 Schaefer Road
Maplewood, New Jersey 07040

Alex Amarante
54 Fenwood Road
Old Saybrook, Connecticut 06475

Alex And Amy Jarman
965 Malvern Dr.
Pottstown, Pennsylvania 19465

Alex And Anyi Badillo
72 Little Fox Run
Shelton, Connecticut 06484

Alex And Jay Palylyk
89 Indian Field Road

Greenwich, Connecticut 06830

Alex And Juana Vargas
725 Agamemnon Ave
Bellport, New York 11713

Alex And Luigia Coppola
179 Woodridge Drive South
Stamford, Connecticut 06902

Alex And Michelle Florek
45 Colonial Avenue
Milford, Connecticut 06461

Alex And Noelle Ludel
245 Hamilton Avenue
Stamford, Connecticut 06902

Alex And Sarie Rivera
178 Hancock Street
Trenton, New Jersey 08611

Alex And Selene Trivizas
414 Frantz Road
Brodheadsville, Pennsylvania 18322

Alex And Zunia De Los Santos
207 Oakridge Road
Bear Creek Township, Pennsylvania 18702

Alex Anderson
320 Windsor Lane
Evesham, New Jersey 08053

Alex Askew
1488 Deer Park Ave 292
North Babylon, New York 11703

Alex Behan
19 Payne Drive
Robbinsville Township, New Jersey 08691

Alex Bernier
45 South St
Newington, Connecticut 06111

Alex Biella
2 Patriot Hill Drive
Bernards, New Jersey 07920

Alex Bognar
35- 44 75th Street
Jackson Heights, New York 11372

Alex Botwin
85 Livingstone Street
2k
Brooklyn, New York 11201

Alex Burgos
1 Silver Hill Road
Ansonia, Connecticut 06401

Alex Canals
370 East 76th Street
Apt B508
New York City, New York 10021

Alex Christiansen
16 Mello Dr
Preston, Connecticut 06365

Alex Colby
38 Airport Road
Westfield, Massachusetts 01085

Alex Cole
156 Scot Ave
Watertown, Connecticut 06795

Alex Collett
1114 S Hanover St
Nanticoke, Pennsylvania 18634-3418

Alex Colwell
2151 Scott Road
Cheshire, Connecticut 06410

Alex Cruz
21 Savoy Street
Hamden, Connecticut 06514

Alex Czerwinski
126 Aspen Dr
Middletown, Connecticut 06457

Alex Diaz Melo
879 S Franklin St
Wilkes Barre, Pennsylvania 18702

Alex Dirocco
36 Mount Tom Road
Pawling, New York 12564

Alex Esmurria
41 Beaumont Ave
Chicopee, Massachusetts 01013

Alex Floros
8 Biltmore Blvd
Massapequa, New York 11758

Alex Fontes
34 Pine Drive
East Northport, New York 11731

Alex Fortoul
210 Walter Ave
Hasbrouck Heights, New Jersey 07604

Alex Guly
1749 Eyre Place
North Bellmore, New York 11710

Alex Hall
434 Wales Avenue
Apt 3
Bronx, New York 10455

Alex Hammett
318 West 71st Street
New York City, New York 10023

Alex Hartman
111 Newtown Rd
Danbury, Connecticut 06810

Alex Iastrubchak
6 Country Walk
Shelton, Connecticut 06484

Alex Jackson
425 Hyman Avenue
West Islip, New York 11795

Alex Klebous
56 Franklin Street
Wallingford, Connecticut 06492

Alex Klion

541 Van Buren Street
Ridgewood, New Jersey 07450

Alex Kodua
374 Magnolia Drive
Selden, New York 11784

Alex Kovacs
103 High Hill Road
Catskill, New York 12414

Alex Leftenant
22 East Stanton Street
Hudson, Pennsylvania 18705

Alex Levin
Thomastown Courts 205 Joseph Lane
Mine Hill, New Jersey 07803

Alex Liggatt
800 Kimball Avenue
Westfield, New Jersey 07090

Alex Lileika
21 Locust Street
Valhalla, New York 10595

Alex London
85 Sprucewood Boulevard
Central Islip, New York 11722

Alex Lopes
4 Deer Run Trail
Danbury, Connecticut 06811

Alex Lopez
52 Congress Street
Stamford, Connecticut 06902

Alex Low
555 Washington Ave
2nd Floor
Brooklyn, New York 11238

Alex Malakob
27 Fox Hollow Lane
Old Westbury, New York 11568

Alex Marquez
90 Babylon Street

Islip Terrace, New York 11752

Alex Matatov
63-84 Saunders Street
Rego Park, New York 11374

Alex Maysonet
300 Pine Blvd
Deer Lake, Pennsylvania 17961

Alex Mazinski
23 West Ridge Road
New Fairfield, Connecticut 06812

Alex Mcclung
101 Gillies Road
Hamden, Connecticut 06517

Alex Meaney
96 Switzer Avenue
Springfield, Massachusetts 01109

Alex Mireya Atiencia
111 Monticello Drive
Branford, Connecticut 06405

Alex Moran
185 Millspaugh Drive
Fairfield, Connecticut 06824

Alex Moutsios
77 Cutter Place
West Babylon, New York 11704

Alex Otlivanchik
35 Park Knoll Drive
East Brunswick, New Jersey 08816

Alex Oyola
60 Deep Field Rd
Springfield, Massachusetts 01118

Alex Pastrana
2235 Pond Road
Ronkonkoma, New York 11779

Alex Pepe
143 Harvard Place
Bristol, Connecticut 06010

Alex Perli
3702 Park Place
Springfield, New Jersey 07081

Alex Peruso
19 3 Seasons Lane
Norwalk, Connecticut 06851

Alex Pintado
12 Bell Ln
Levittown, New York 11756

Alex Pirca
133 Sandford Avenue
Kearny, New Jersey 07032

Alex Plaia
204-22 9th Avenue
Breezy Point, New York 11697

Alex Rojas
9 Stowe Dr
Shelton, Connecticut 06484

Alex Sandri
1z 39 Glenbrook Road
Stamford, Connecticut 06902

Alex Segal
280 Center Street
West Hartland, Connecticut 06091

Alex Shehu
6384 Tollgate Rd
Zionsville, Pennsylvania 18092

Alex Sherbitsky
358 Wading River Road
Manorville, New York 11949

Alex Silvestrini
17 Rowland Avenue
Blue Point, New York 11715

Alex Steo
1329 Lake Shore Drive
Massapequa Park, New York 11762

Alex Sullivan
35 Celella Drive

Southington, Connecticut 06489

Alex Tanjutco
Home 63 Mullen Drive
Sicklerville, New Jersey 08081

Alex Taryguina
11 Leonard Dr
East Northport, New York 11731

Alex Tavarez
31 Old Lake Street
Harrison, New York 10604

Alex Toron
648 Linden Avenue
Ridgefield, New Jersey 07657

Alex Urbani
829 Burnsford Ave
Bridgeport, Connecticut 06606

Alex Vietheer
8 Village Lane
Selden, New York 11784

Alex Wolf
25 Bobwhite Drive
Norwalk, Connecticut 06851

Alex Yazdjerd
232 Autumn Dr.
Exton, Pennsylvania 19341

Alex Zalantai
62 Wright Ave
Jersey City, New Jersey 07306

Alex/Maribell Raymundo
120 Brier Street
Central Islip, New York 11722

Alexa & Chris Toohey
236 Dog Wood Drive
Wading River, New York 11792

Alexa & Cole Andersen
38 Arbor Ridge Lane
Centereach, New York 11720

Alexa And Fransico Mejia
28 Anthony Dr
Cumberland, Rhode Island 02864

Alexa Consolo
661 Stewart Avenue
Bethpage, New York 11714

Alexa Franqui
131 Hilltop Road
Naugatuck, Connecticut 06770

Alexa Guerrero
9 Wayside Lane
Selden, New York 11784

Alexa Izzo
37 Center Street
Patchogue, New York 11772

Alexa Klein
31 Cameo Rd
Commack, New York 11725

Alexa Ruggiero
477 Morgan Lane
West Haven, Connecticut 06516

Alexa Sanchez
6 Pine Hill Lane
Dix Hills, New York 11746

Alexa Sellick
25 Avondale Drive
Centereach, New York 11720

Alexa Van Der Lee
9 Saint Joans Place
Sloatsburg, New York 10974

Alexander & Elena Schweitzer
46292 Little Neck Boulevard
Bayside, New York 11360

Alexander & Shirley Markov
1100 Banks North Rd
Fairfield, Connecticut 06824

Alexander Acevedo
59 Junco Court

Three Bridges, New Jersey 08887

Alexander Bazilevsky
15 Middle Country Rd
Selden, New York 11784

Alexander Beltre
11 Lenox Ave
West Warwick, Rhode Island 02893

Alexander Daponte
2 Ontario St
Port Jefferson Station, New York 11776-4318

Alexander Hoffman
G8 4008 Wilshire Lane
Oakdale, New York 11769

Alexander Martins
114 Washington Valley Road
Warren, New Jersey 07059

Alexander Moreno
116 Butternut Ridge Rd
Waterbury, Connecticut 06705

Alexander Pagan
250 State St
Nanticoke, Pennsylvania 18634-2304

Alexander Ponze
39 Quail Court
Manorville, New York 11949

Alexander Riviera
4 Sadore Lane
Apartment 2l
Yonkers, New York 10710

Alexander Rodriguez
16 Cora Court
Hampton Bays, New York 11946

Alexander Roldan
138 Batterson Drive
New Britain, Connecticut 06053

Alexander Trubin
9987 Woodfern Road
Philadelphia, Pennsylvania 19115

Alexander Twarowski
51 South Montowese
Branford, Connecticut 06405

Alexander Ventura Robledo
204 River St
Nanticoke, Pennsylvania 18634-1523

Alexander Walker
336 East Washington Street, Apt6B
Nanticoke, Pennsylvania 18634

Alexandra & Drew Lyon
19 Valley Road
Norwalk, Connecticut 06854

Alexandra & Jonathan Zappel
84 Ithaca Street
Bay Shore, New York 11706

Alexandra & Joseph Kelly
22 Sinawoy Road
Greenwich, Connecticut 06807

Alexandra Abdin
242 Evers Lane
Oceanside, New York 11572

Alexandra Berrouet
253 13th Avenue
West Babylon, New York 11704

Alexandra Beschel
575 Dune Road
Westhampton Beach, New York 11978

Alexandra Bianculli
4 Hastings Court
Ewing Township, New Jersey 08628

Alexandra Blankenship
22a Longview Avenue
Waterford, Connecticut 06385

Alexandra Byczko
144 Luna Trail
Southbury, Connecticut 06488

Alexandra Eady

12 Shadow Brooke Est
South Hadley, Massachusetts 01075

Alexandra Feliciano
1515 Delia Court
Yonkers, New York 10710

Alexandra Galante
124 W. 58th
Suite 412
New York City, New York 10019

Alexandra Gaydos
208 Burbank Ave
Stratford, Connecticut 06614

Alexandra Hart
73-23 210th Street
Apt 4c
New York City, New York 11364

Alexandra Klufas
20 Deepwood Road
Fairfiled, Connecticut 06824

Alexandra Kossoff
555 Pinelawn Ave
Copiage, New York 11726

Alexandra Krawczyk
43 Fair Harbor Drive
Patchogue, New York 11772

Alexandra Krystek
264- 10 Langston Avenue Fl #1
Glen Oaks, New York 11004

Alexandra Lake
426 New Market Street
Wilkes-barre, Pennsylvania 18702

Alexandra Litter
237 North Granby Rd
Granby, Connecticut 06035

Alexandra Lopez
439 South St
Holyoke, Massachusetts 01040-3624

Alexandra Maldonado

23 Nelson Street
New Britain, Connecticut 06053

Alexandra Mena
1522 Boston Post Road
Milford, Connecticut 06405

Alexandra Miranda
66 Wolfpit Avenue
Norwalk, Connecticut 06851

Alexandra Pavel
25 Brevoort Place
Deer Park, New York 11729

Alexandra Ramon
304 West Hill Road
Stamford, Connecticut 06902

Alexandra Sadanowicz
108 High Ridge Farm Ln
Bolton, Connecticut 06043

Alexandra Santos Morales
13 Truman Street
Bridgeton, New Jersey 08302

Alexandra Taddeo
46333 South Broadway
White Plains, New York 10601

Alexandra Vince
168 Tompkins St
Pittston, Pennsylvania 18640-1014

Alexandra Wingrove
27 Cross Lane
Cos Cob, Connecticut 06807

Alexandra Zarycki
235 Pond View Lane
Smithtown, New York 11787

Alexandria Kozak
351 Marcellus Road
Mineola, New York 11501

Alexandria Leonard
2 Wesley Place
Cranbury, New Jersey 08512

Alexandria Quanvie
180 Willow Drive
Jackson Township, New Jersey 08527

Alexei Mesones
245 North 7th Street
Prospect Park, New Jersey 07508

Alexi And Michael Salviego
97 House Number G2 Richards Avenue
Norwalk, Connecticut 06854

Alexia Esannason
1439 Metropolitan Avenue 5c
The Bronx, New York 10462

Alexia Fliss
42 Brady Ave
New Britain, Connecticut 06052

Alexis Adams
12 Larkspur Ave.
Merrick, New York 11566

Alexis And Brian Faughnan
86 Old Norwalk Rd
New Canaan, Connecticut 06840

Alexis And Jonathon Delvalle
103 Hodge Avenue
Ansonia, Connecticut 06401

Alexis And Nate Sorace
418 Prospect Avenue
Bethlehem, Pennsylvania 18018

Alexis Cepeda
1541 North Road
Groton, Connecticut 06340

Alexis Chan
1202 Central Ave Apt 6
Union City, New Jersey 07087

Alexis Cintron
24 Wainwright Dr
New Britain, Connecticut 06053-1926

Alexis Cohan

1028 Cedarwood Rd
Glenolden, Pennsylvania 19036

Alexis Davis
22 Hampton Lane
Bloomfield, Connecticut 06002

Alexis Del Rio Martinez
47 Stanley Street
Hanover Township, Pennsylvania 18706

Alexis Deleasa
4 Stuber Lane
Hackettstown, New Jersey 07840

Alexis Haag
12 Shawnee Road
Bloomsburg, Pennsylvania 17815

Alexis Hoffmann
59 Cambridge Terrace
Hackensack, New Jersey 07601

Alexis Laken
4988 Ocean Drive
Avalon, New Jersey 08202

Alexis Lane
40 W Main St
Ware, Massachusetts 01082

Alexis Lazetic
11 Hess Ct
Upper Saddle River, New Jersey 07458

Alexis Mack
2 Cahill Street
Amityville, New York 11701

Alexis Miller
222 Kennedy Blvd
Bellmawr, New Jersey 08031

Alexis Oakley
102 Hillside Avenue
Easton, Pennsylvania 18040

Alexis Payne
141 Carter Ln
Southington, Connecticut 06489

Alexis Pearce
1027 Elizabeth Ave
Baldwin, New York 11510

Alexis Pimentel
33-44 91st Street
Jackson Height, New York 11372

Alexis Rorke
280 Mill Hill Rd
Southport, Connecticut 06890

Alexis Savino
1 Parkview Way
Englishtown, New Jersey 07726

Alexis Ufland
30 Linden Lane
Madison, Connecticut 06443

Alexis Zappia
250 Merrick Avenue
Unit 3108
East Meadow, New York 11554

Alexsa Gay
5 Alyssa Court
Scituate, Rhode Island 02831

Alexy Ferreira
8 High Meadow Hill
Danbury, Connecticut 06811

Alfonso Lituma
90 Bellport Avenue
Yaphank, New York 11980

Alfred & Jean Lombardi
14 Birchwood Road
Medford, New York 11763

Alfred Chandler
298 Cypress Drive
Mastic Beach, New York 11951

Alfred D. Burgess
259- 27 Craft Avenue
Rosedale, New York 11422

Alfred Davis
150 Spit Head Road
Waterford, Connecticut 06385

Alfred Martinez
93 Patchogue Avenue
Mastic, New York 11950

Alfred Ochoa
17 Shamrock Lane
Norwalk, Connecticut 06850

Alfred Root
4 Hemlock Rd
Naugatuck, Connecticut 06770

Alfreda Gottfried
9a Observatory Pl.
Norwalk, Connecticut 06854

Alfredi Petani
2589 Ramona Street
East Meadow, New York 11554

Alfredo And Lidia Esteves
5 Kimberly Drive
Shelton, Connecticut 06484

Alfredo Andrade
8 Foxdale Ct
Huntington Station, New York 11746

Alfredo Dante Rivera
375 My. Prospect Avenue 1d
Newark, New Jersey 07104

Alfredo Losada
31-50 138 St
Flushing, New York 11354

Ali & Arshee Akhter
29 Ravenwood Road
West Hartford, Connecticut 06107

Ali Almumem
27 Stanton Street
West Pittston, Pennsylvania 18643

Ali And James Scahill
9 Gaslight Road

Stony Brook, New York 11790

Ali Goldaper
17 Lindsay Street
Huntington, New York 11743

Ali Hofer
20 East Hunter Ridge Road
Stamford, Connecticut 06903

Ali Julian
84 Macarthur Road
Trumbull, Connecticut 06611

Ali Khokhar
20 Old Shelton Road
Shelton, Connecticut 06484

Ali Korkmaz
62 Monroe Street
Milford, Connecticut 06460

Ali Linkov
55 Buttonwood Street
Lambertville, New Jersey 08530

Ali Mercado
269 East Seaman Avenue
Freeport, New York 11520

Ali Mohseni
48 Stevens Street
Milford, Connecticut 06460

Ali Motamedi
62 East 2nd Street
Freeport, New York 11520

Ali Slayton
121 Field Road
Cromwell, Connecticut 06416

Ali Torabzadeh
367 Collinsville Road
Farmington, Connecticut 06085

Ali White
29 Westview Lane
Glastonbury, Connecticut 06033

Alica Lenhart
141 Hilltop Rd
Rhinebeck, New York 12572

Alice & Jim Atkinson
153 Summerfield Garden
Shelton, Connecticut 06484

Alice & Tony Marinelli
9 Lundy Terrace
Butler, New Jersey 07405

Alice Daley
10 Alden Avenue
West Islip, New York 11795

Alice Davidson
16 Chestnut Lane
Westport, Connecticut 06880

Alice Davin Mcgloin
422 Silver St
West Babylon, New York 11704

Alice Green
15 Commonwealth Ave
Newark, New Jersey 07106

Alice Kim
11 Dale Carnegie Court
Great Neck, New York 11020

Alice L Matthews
26 Country Club Drive
Ledyard, Connecticut 06339

Alice Lebbie
478 East Barber Avenue
Woodbury, New Jersey 08096

Alice Levey
701 Beacon Valley Road Unit 27
Naugatuck, Connecticut 06770

Alice Martin
33 Schoolhouse Rd
Milford, Connecticut 06461

Alice Mcafee
11 Darby Drive

White Haven, Pennsylvania 18661

Alice Medina
136 Dover Street
Stratford, Connecticut 06615

Alice Purus
94a Winthrop Rd
Monroe, New Jersey 08831

Alice Turner
53 Mallard Drive
Avon, Connecticut 06001

Alice Walinski
23 Berrel Avenue
Hamilton Township, New Jersey 08619

Alice Xu
120-50 5th Ave First
College Point, New York 11356

Alice Zhou
23 Saint Andrews Court
Old Westbury, New York 11568

Alicia & Cory Jasudowich
11 Elizabeth Terrace
North Haven, Connecticut 06473

Alicia And Terry Jones
1328 Rock Glen Road
Bloomsburg, Pennsylvania 17815

Alicia Carlucci
111 Norwood
Bristol, Connecticut 06010

Alicia Cintron
20 Ashley Rd
Hastings, New York 10706

Alicia Cisneros
133 33rd Street
Union City, New Jersey 07087

Alicia Cox
67 Hesse Road
Hamden, Connecticut 06517

Alicia Haase
15 Northwood Circle
Halesite, New York 11743

Alicia Halpin
149-39 6th Ave
Whitestone, New York 11357

Alicia Hamilton
109 Beacon Lane
Bronx, New York 10473

Alicia Hession
6 Joanna Drive
Attleboro, Massachusetts 02703

Alicia Morera Tirado
516 Glenwood Lane
East Meadow, New York 11554

Alicia Mori
501 North Fenwick Street
Allentown, Pennsylvania 18109

Alicia Ortiz
386 Rowlinson Dr
Shirley, New York 11967

Alicja Modelsai
35 Honey Lane
Chicopee, Massachusetts 01020

Alicja Nowak
689 Windmill Avenue
West Babylon, New York 11704

Alicja Ozga
1 Eagan Avenue
Staten Island, New York 10312

Alicja Piekarska
60-56 59th Avenue
Maspeth, New York 11378

Alicja Wilczynski
616 Turf Lane
Conshohocken, Pennsylvania 19428

Alijhalis Dias
127 Stafford Rd

Monson, Massachusetts 01057-9330

Alima Supersad
14 Abbey Lane
Levittown, New York 11756

Alimata Yekini
35 Andrews Street
West Haven, Connecticut 06516

Alina Orban
27 Sandy Ln
Selden, New York 11784

Alina Rodescu-Pitchon
86 Rogers Rd
Stamford, Connecticut 06902

Aline Dias
503 Morgan Highway
South Abington, Pennsylvania 18411

Alipio Dasilva
55 West Todd Road
Hamden, Connecticut 06518

Alisa & Dennis Lyons
1144 Woodtick Road
Wolcott, Connecticut 06716

Alisa Haitoff
200 Diplomat Driveunit 4k
Mount Kisco, New York 10549

Alisa Shver
22-70 Ellisburg Circle
Cherry Hill, New Jersey 08003

Alisande Frasier
622 14th Avenue
Bethlehem, Pennsylvania 18018

Alisha & Jeff Hoyt
210 Robindale Drive
Berlin, Connecticut 06037

Alisha Saxby
38 Daley Street
Bristol, Connecticut 06010

Alison And Meredith Muir
43 Berkeley Rd
Middletown, Connecticut 06457

Alison And Tom Masotti
104 Medford Street
Bristol, Connecticut 06010

Alison Bernal
79 Terrace Ave
Niantic, Connecticut 06357

Alison Calise
85 Merwin Avenue
Unit 2e
Milford, Connecticut 06460

Alison Carr
38 Royal Oak Dr
Duram, Connecticut 06422

Alison Chu
65 Southfield Road
West Windsor Township, New Jersey 08550

Alison Cogswell
9 Ervin Drive
Hamilton Township, New Jersey 08620

Alison Cruz Garcia
45 W Field St
Nanticoke, Pennsylvania 18634-3405

Alison Emel
1 Mansfield Place
Darien, Connecticut 06820

Alison Fasulo
104 Vermont Ave
Oceanside, New York 11572

Alison Ferrara
24 Stratford Road
Plainview, New York 11803

Alison Finkler
581 Polk Place
East Meadow, New York 11554

Alison Gervais

3901 Independence Ave
Apt.7d
Bronx, New York 10463

Alison Gray
184 S Bay Ave
Islip, New York 11751

Alison Hunter
26 Maple Road
Franklin, New Jersey 07416

Alison Lee
69 Arnold St Unit 2
Providance, Rhode Island 02906

Alison Linder
17-71 166th Street
Whitestone, New York 11357

Alison Longshaw
110-11 Queens Blvd Apartment 19-h
Forest Hills, New York 11375

Alison Lunde
7 Telham Road
West Hartford, Connecticut 06107

Alison Morgan
1660 Kings Highway North
Cherry Hill, New Jersey 08034

Alison Okeefe
164 Windmill Hill
Wethersfield, Connecticut 06109

Alison Prunotto
135 Grumman Avenue
Newark, New Jersey 07112

Alison Weidner
123 Main Street
White Plains, New York 10601

Alison Worobey
134 Aspen Road
Kings Park, New York 11754

Alissa Browne
160 Tariffville Rd

Tariffville, Connecticut 06081

Alissa Derival
927 Demott Ave
Baldwin, New York 11510

Alissa Mann
1 Carol Ann Dr
Newtown, Connecticut 06470

Alistair Bell
5 Justin Drive Ellington
Ellington, Connecticut 06029

Alivanza LLC
16 Cambridge Court
Sag Harbor, New York 11963

Alix Adams
23 Cook Street
Kings Park, New York 11754

Alix Belizaire
16 Jeanette Ave
Freeport, New York 11520

Alix Duvigneaud
94 Holcomb Avenue
Stamford, Connecticut 06906

Alix Hyppolite
611 Summit Road
Union, New Jersey 07083

Alix Noel
240 Elm Street
Somerville, Massachusetts 02144

Alize Toulson
292 Colley St
Hanover Township, Pennsylvania 18706-1325

Alkesh Badshah
118 Ledgebrook Drive
Norwalk, Connecticut 06854

All American Waste LLC
PO Box 1308
Enfield 06083

All Better Plumbing
23 Riley Avenue
Hamilton 08610

All Island Project Management LLC
4940 Merrick Road Suite 170
Massapequa Park, New York 11762

All Waste Inc
143 MURPHY RD
HARTFORD 06114

All Wood Cabinetry LLC dba Ideal Cabinetry
1061 E Indiantown Rd Suite 500
Jupiter 33477

Alla And Kristian Novik
174 Althea Street
West Springfield, Massachusetts 01089

Alla Kane
3 Harvest Hill Lane
Huntington, New York 11743

Allan & Caitlin Dodge
151 Punch Brook Rd
Burlington, Connecticut 06013

Allan & Jocelyn Robertson
175-20 Wexford Terrace
Jamaica, New York 11432

Allan And Dee Potter
6 Long Acre Court
Medford, New York 11763

Allan And Kelly Fisher
47 Riverview Road
Mansfield Center, Connecticut 06250

Allan And Nancy Griffin
130 Stanley Drive
South Windsor, Connecticut 06074

Allan And Patricia Wick
76 Child s Rd
East Hampton, Connecticut 06424

Allan Brimer
19 Barrington Place

Melville, New York 11747

Allan George
31 Magnolia Road
Franklin Township, New Jersey 08873

Allan Liers
51 Valley Avenue
Smithtown, New York 11787

Allan Mintz
46 Stonehurst Lane
Dix Hills, New York 11746

Allan Scozzari
314 Ballfall Road
Middletown, Connecticut 06457

Allan Strang
72 Maguire Rd
Trumbull, Connecticut 06611

Allateef Sly
416 Elwood Street
Piscataway, New Jersey 08854

Allean Brown
1085 Mckinley Street
Baldwin, New York 11510

ALLEGIANCE TRUCKS LLC/NUTMEG INTERNATIONAL TRUCKS, INC.
9 W. Broad Street
Stamford 06902

Allegion Access Technologies LLC
65 Scott Swamp Road
Farmington 06032

Allen & Maree Cook
42 Sherman Road
Glastonbury, Connecticut 06033

Allen & Nikki Paskewitz
48 Handel Rd
East Hartford, Connecticut 06118

Allen And Sauda Jones
85 Pine Point Drive
Bridgeport, Connecticut 06606

Allen Chau
138-70 Apt 5r Elder Avenue
Queens.com, New York 11355

Allen Eckert
54 Stonehouse Rd
Trumbull, Connecticut 06611

Allen Salazar
296 Lee Park Ave, # B
Hanover Township, Pennsylvania 18706-3214

Allentown Home Depot Test Facility Showroom
861 Nestle Way
Breinigsville, Pennsylvania 18031

Alleyah Singh
17 Lewis Street
Wayne, New Jersey 07470

Alliance Real Estate Consultants
78 White Birch Road
Pound Ridge, New York 10576

Allie Kearney
3219 Neptune Ave
Oceanside, New York 11572

Allie Lasky
55 Hard Hill Rd N
Bethlehem, Connecticut 06751

Allie Shilling
21 Cliff Drive
Avon, Connecticut 06001

Allied Tooling Limited
19 Willis Way Unit 2
Poole BH15 3SS
UNITED KINGDOM

Allison & Garrett Lea
1095 Willard Ave
Newington, Connecticut 06111

Allison & Guillermo Frenandez
44 Mountain Terrace
White Haven, Pennsylvania 18661

Allison & Josh Levene & Gabriel

34 Lakeside Road
Milford, Connecticut 06460

Allison Agliardo
1 Musnug Road
Danbury, Connecticut 06811

Allison And Alex Lavalle
13 Moreland Court
Mount Sinai, New York 11766

Allison Avallon
38 Kingston Road
Trumbull, Connecticut 06611

Allison Bell
37 Ellen Place
Kings Park, New York 11754

Allison Benenson
38 Carriage Ln
New Canaan, Connecticut 06840

Allison Bond
30 Virginia Avenue
Long Beach, New York 11561

Allison Cappitella
31 Bogue Lane
East Haddam, Connecticut 06423

Allison Casanovas
70 Leverett Ave
Staten Island, New York 10312

Allison Dattolo
411 47th Street
Lindenhurst, New York 11757

Allison Dunton
5 Wildwood Rd.
Ridge, New York 11961

Allison Dwyer
3 Sunset Drive
Shelton, Connecticut 06484

Allison Figueroa
7 Elm Place
Mastic, New York 11950

Allison Hyers
323 Hopewell-amwell Road
Hopewell, New Jersey 08525

Allison Jeanes
438 Greene Avenue
Sayville, New York 11782

Allison Klimetz
8 Beech Street
Nanuet, New York 10954

Allison Liebl
241 South 1st Street
Lindenhurst, New York 11757

Allison Lombard
9 Bridge Street
Ellington, Connecticut 06029

Allison Manahan
159 Bluejacket Ave
Manahawkin, New Jersey 08050

Allison Martin
612 Bound Line Road
Wolcott, Connecticut 06716

Allison Melega
332 Kathleen Drive
Stroudsburg, Pennsylvania 18360

Allison Moses
51 Deerfield Lane
Upper Saddle River, New Jersey 07458

Allison O'Hara
1 Tappen Drive
Melville, New York 11747

Allison Plati
16 Orient Avenue
Fort Salonga, New York 11768

Allison Rebello
43 Partridge Lane
Chicopee, Massachusetts 01022

Allison Rushforth

118 Owls Nest Court
Manorville, New York 11949

Allison Schlueter Kromm
Kennedy House 110-11 Queens Blvd
Apt 31a
Forest Hills, New York 11375

Allison Sliwoski
423 48th Street
Lindenhurst, New York 11757

Allison Stephens
2468 Central Park Ave
Yonkers, New York 10710

Allison Stines
12 Austin Street
Bellport, New York 11713

Allison Taylor
1 Adams Road
Easton, Connecticut 06612

Allison Waltz
240 10th Ave
Bethlehem, Pennsylvania 18018

Alluring Byrd
27 Ford Drive West
Massapequa, New York 11758

Ally Bonnofini
75 Clematis Rd
Agawam, Massachusetts 01001

Ally Devita
2020 South 9th St
Philadelphia, Pennsylvania 19148

Ally Diaz
157 157 Jeffrey Lane
Newington, Connecticut 06111

Allyson Leskowsky
61 Oak Drive
Dallas, Pennsylvania 18612

Allyssa Mcmahon
37 Pomfret Street

Hartford, Connecticut 06112

Allyx Schiavone
277 Willow Street
New Haven, Connecticut 06511

Alma Sabic
50 Clover Run
Abbotstown, Pennsylvania 17301

Alma Velazquez
33 Wyant Avenue
Lake Ronkonkoma, New York 11779

Almar Van Paeschen
17 Equestrian Rdg
Newtown, Connecticut 06470

Almunir corp
4643 Bullard Avenue
Bronx, New York 10470

Alok & Sangita Bhargava
15 Whispering Hallow
Cheshire, Connecticut 06410

Alona Pascal
42 Granville Road
Southwick, Massachusetts 01077

Alonso Scarlett Norena
94 Cutpsring Road
Startford, Connecticut 06614

Alonza Greco
64 Chapman Beach Road
Westbrook, Connecticut 06498

Alonzo Mann
1644 Alta Dr
Whitehall, Pennsylvania 18052-5638

Alora Deluca
257 East Main Street
Plymouth, Pennsylvania 18651

Alp Altan
670 Middle Country Road
Saint James, New York 11780

Alpa & Ramesh Patel
12 Patrician Court
Parsippany-troy Hills, New Jersey 07054

Alper & Ellie Hamzaeasoglu
6 Parnell Lane
Port Jefferson Station, New York 11776

Alper Tan
112-50 Northern Blvd G6
Corona, New York 11368

Alpesh Kumar Prajapati
30 White Oak Court
South Brunswick Township, New Jersey 08852

Alpesh Patel
702 East Swinick Drive
Dunmore, Pennsylvania 18512

Alpha Capital
1522 Boston Post Road
Milford, Connecticut 06460

Alphonso and Sharina Poland
472 Shadeland Ave
Drexel Hill, Pennsylvania 19026

Altagracia Diaz
13 Irving Place
Mount Vernon, New York 10550

Altagracia Disla
37 Cantitoe Rd.
Yonkers, New York 10710

Altagracia Rodriguez
121 Jayne Boulevard
Port Jefferson Station, New York 11776

Althea Barnes
33 Glenford Drive
Waterbury, Connecticut 06708

Althea Clarke
117 Harrison Str
Meriden, Connecticut 06450

Althea Kardos
84 Ferry Court

Stratford, Connecticut 06615

Althea Sims-Green
29 Johns Road
Cheltenham, Pennsylvania 19027

Althea Thayer
39b Tahoe
New Hope, Pennsylvania 18938

Alva Products LLC
1 Canaan Circle
South Salem, New York 10590

Alva Torres
PO Box 1671
Massapequa, New York 11758

Alvaro Quintero
34-24 82nd Street Apt#1m
Jackson Heights, New York 11372

Alvendo Felder
216 East St
Wallingford, Connecticut 06492

Alverine Williams
270 Fairfax Street
West Haven, Connecticut 06516

Alvic USA LLC
525 Recker HWY
Auburndale 33823

Alvin Bisram
21911 102 Ave
Queens Village, New York 11429

Alvin Gay
75 Broadhollow Road
Farmingdale, New York 11735

Alvin Hairston
9 Smith Street
Amityville, New York 11701

Alwin & Anu Mathew
22 Main Street Unit 28
Danbury, Connecticut 06810

Aly Armstrong
129 Elizabeth Street
Hartford, Connecticut 06105

Aly Bosch
16 Lone Oak Drive
Centerport, New York 11721

Alycia And Cassie Washington
78 Milton Street
New Haven, Connecticut 06513

Alycia Lally
237 Mcconnell Avenue
Bayport, New York 11705

Alys Rogers
7207 Oakland Street
Philadelphia, Pennsylvania 19149

Alyse & Andy Scura-Mohammed
460 Old Town Rd Apt 13f
Port Jefferson Station, New York 11776

Alysia Caccuro
321.5 Fitzwater St
Philadelphia, New Jersey 19147

Alyson Arman
9 Gull Dr
Hauppague, New York 11788

Alyson Reid
35 Walsh St
Chicopee, Massachusetts 01020

Alyson Rohan
7 S. Bay Ave.
Massapequa, New York 11758

Alyssa And David Lorenzi
14 Lehigh Ave
Centerreach, New York 11720

Alyssa Angelillo
6 Bedford Avenue
Massapequa, New York 11758

Alyssa Bernstein
30 Crofts Lane

Stamford, Connecticut 06903

Alyssa Bevilacqua
8 Blackman Street
Smithtown, New York 11787

Alyssa Callegati
38 Laurel Avenue
Glen Cove, New York 11542

Alyssa Emmanuel
12 Change Address
Commack, New York 11725

Alyssa Graber
60 White Birch Drive
Jim Thorpe, Pennsylvania 18229

Alyssa Joseph
2772 Homan Pl
Baldwin, New York 11510-4113

Alyssa Kent
123 Main Street
Fairfield, Connecticut 06824

Alyssa Lippincott
6448 Eichler Circle
Coopersburg, Pennsylvania 18036

Alyssa Mirafiore
66 River Bend Road Unit A
Stratford, Connecticut 06614

Alyssa Pinho
57 Partridge Drive
Newington, Connecticut 06111

Alyssa Rozich
19 Shady Ln
Cromwell, Connecticut 06416

Alyssa Tsistinas
56 Hayrick Lane
Commack, New York 11725

Alyssa Varnum
37 Morrell Avenue
Milford, Connecticut 06461

Alyssa Vaughn
22-70 Ellisburg Shopping Center
Cherry Hill, New Jersey 08084

AM Auto Plus, LLC
966 Lincoln St
Hazleton 18201

Am Improvment Am Improvment
47 Montavista
Newington, Connecticut 06111

Ama Osei-Assibey
50 Cougar Drive
Manchester, Connecticut 06040

Amada Malaga
33-18 72nd Street
Jackson Heights, New York 11372

Amadeu & Maria Rebelo
24 Reservoir Road
Newington, Connecticut 06111

Amado Alvarez De La Rosa
43 Cedar St
Wilkes Barre, Pennsylvania 18702-3405

Amaila Aguero
3 Cranbrook Road
Hamilton Township, New Jersey 08690

Amalia Byrne
88 Wood Drive
East Hartford, Connecticut 06108

Amalia Deepaolino
138-17 20th Ave
College Point, New York 11356

Amalia Kokalenios
144-15 26th Avenue
Queens, New York 11354

Amalia Makroglou
3 Fairview Lane
Glen Cove, New York 11542

Aman Deep
4003 Jean Avenue

Bethpage, New York 11714

Aman Saeed
63 Rubando Drive
Spring Brook Township, Pennsylvania 18444

Aman Singh
1515 Debra Place
Valley Stream, New York 11580

Amanda & Anthony Hayes
311 Accabonac Road
Easy Hampton, New York 11937

Amanda & Brandon Lee
474 Daniels Farm Road
Trumbull, Connecticut 06611

Amanda & Corey Vangelder
385 Collington Drive
Ronkonkoma, New York 11779

Amanda & Joe Stephens
4 Pine Crest Lane
New Fairfield, Connecticut 06812

Amanda & Steve Hart
7 Overlook Pass
Ellington, Connecticut 06029

Amanda Acampora
358 Demarest Dr
Orange Ct, Connecticut 06477

Amanda Alexander
93 Argyle Drive
Shirley, New York 11967

Amanda Amleto
264 New Road
Avon, Connecticut 06001

Amanda And Dwayne Henry
59 Benton Street
Manchester, Connecticut 06040

Amanda And Jerrico Laboy
306 Weybosset
New Haven, Connecticut 06513

Amanda And Jesse Giorgi
3 Rezso Court
Patchogue, New York 11772

Amanda And Jim Sagona
233 Rinaldi Drive
Taylor, Pennsylvania 18517

Amanda And Kevin Swenson
2 Wheatfield Lane
Commack, New York 11725

Amanda And Marv Jones
345 Willow Lane
Wapwallopen, Pennsylvania 18660

Amanda Andersen
458 Village Dr
Hauppauge, New York 11788

Amanda Antonetti
Indian Mountain Lakes 80 Shawnee Trail
Albrightsville, Pennsylvania 18210

Amanda Aquino
111 Center Avenue
Plymouth, Pennsylvania 18651

Amanda Belesis
2965 Hempstead Turnpike
Levittown, New York 11756

Amanda Biondi
4 Deer Run Road
Clinton, Connecticut 06413

Amanda Brezna
107 Hill Street
Nanticoke, Pennsylvania 18634

Amanda Burns
12 Front Street
Chesterfield Township, New Jersey 08515

Amanda Cadiz
29 Howard St
New Britain, Connecticut 06051

Amanda Caliendo
2 Southampton Drive

Massapequa, New York 11758

Amanda Ciniglio
89 Barrister Road
Levittown, New York 11756

Amanda Crean
33 Rolling Rd
Miller Pl, New York 11764

Amanda Crocker
27 Skyline Drive
Farmington, Connecticut 06032

Amanda Dacosta
123 Main St
Newington, Connecticut 06109

Amanda Dawson
1246 Bergen Avenue
Brooklyn, New York 11234

Amanda Doran
179 North Moodus Road
East Haddam, Connecticut 06469

Amanda Ehst
1550 Garrett Road
Upper Darby, Pennsylvania 19082

Amanda Ferreira
123 Forrestal Avenue
Staten Island, New York 10312

Amanda Fletcher
1 Peter Rafferty Dr.
Hamilton, New Jersey 08690

Amanda France
23 Roosevelt Ave
Dumont, New Jersey 07628

Amanda Fristachi
12 Hilltop Circle
Fishkill, New York 12524

Amanda Gelber
246 Scuttle Hole Road
Water Mill, New York 11976

Amanda Gilgosky
25 Weeping Hill Road
Bristol, Connecticut 06010

Amanda Glorioso
914 Radclyffe St
Bethlehem, Pennsylvania 18017

Amanda Gosselin
17 Hartford Road
Worcester, Massachusetts 01606

Amanda Harris
188 Judith Lane
Waterbury, Connecticut 06704

Amanda Hayward
943 Boston Post Rd
Madison, Connecticut 06443

Amanda Hernandez
123 Peter Lane
Newington, Connecticut 06111

Amanda Huertas
50 Tyrone Street
Springfield, Massachusetts 01104

Amanda Iemma
887 Armand Street
North Bellmore, New York 11710

Amanda Johnson
139 Rocky Rest Road
Shelton, Connecticut 06484

Amanda Kaufman
28 Amherst Lane
Smithtown, New York 11787

Amanda Kisthardt
107 Towanda St
White Haven, Pennsylvania 18661-1413

Amanda Knepper
161 Lynwood Drive
Lehighton, Pennsylvania 18235

Amanda Kolb
160 Wopowog Rd

East Hamptom, Connecticut 06424

Amanda Labier
201 Partridge Dr
Southington, Connecticut 06489

Amanda Lovell
91 Pound Ridge Road
Pound Ridge, New York 10576

Amanda Machinski
327 N Mulberry St
Berwick, Pennsylvania 18603

Amanda Marcus
144 Jervis Avenue
Farmingdale, New York 11735

Amanda Miguel
99 Swendsen Drive
Monroe, Connecticut 06468

Amanda Mitchell
116 Village Center
Torrington, Connecticut 06790

Amanda Moline
465 North Salem Road
Ridgefield, Connecticut 06877

Amanda Musacchia
46307 166th Street
Queens, New York 11357

Amanda Narducci
13 Midway Ln, Apt 102
Ewing, New Jersey 08628-1432

Amanda Nehme
2 Forest Road
Maplewood, New Jersey 07040

Amanda Nicotra
30 West Grand Street
Nanticoke, Pennsylvania 18634

Amanda Palmer
3495 Gun Club Rd
Nazareth, Pennsylvania 18064

Amanda Parbhu
1636 Old Mill Rd
Wantagh, New York 11793

Amanda Perez
54 Natalie Rd
Trumbull, Connecticut 06611

Amanda Pitcher
345 Russet Lane
Southington, Connecticut 06489

Amanda Potter
240 Bay 10th Street
Brooklyn, New York 11228

Amanda Pramick
226 Harding St
Dupont, Pennsylvania 18641

Amanda Raba
5b Yacenda Drive
Morris Plains, New Jersey 07950

Amanda Ranaudo
363 Spindle Hill Road
Wolcott, Connecticut 06716

Amanda Renz
7 Columbia Drive
Shelton, Connecticut 06484

Amanda Rhodes
59 Federal Street
New London, Connecticut 06320

Amanda Riemensnyder
94 N Franklin St, Apt 10
Wilkes Barre, Pennsylvania 18701-1303

Amanda Rose
297 Morning Dove Road
Naugatuck, Connecticut 06770

Amanda Rosen
20 Bayview Blvd
Stratford, Connecticut 06615

Amanda Rudis
2 Front Street

Jenkins Township, Pennsylvania 18640

Amanda Rugolsky
3195 Monterey Drive
Merrick, New York 11566

Amanda Schmitt
2669 Wilson Avenue
Bellmore, New York 11710

Amanda Singh
1274 Chestnut Street
Roselle, New Jersey 07203

Amanda Tavarez
43 Columbus Ave
Harrison, New York 10604

Amanda Titus
20 Valley Lane
Hicksville, New York 11801

Amanda Vidal
1123 Dorsey Pl
Plainfield, New Jersey 07062

Amanda Wehder
51 Garfield Pl
East Northport, New York 11731

Amanda Williams
34 Steuben Rd
Garrison, New York 10524

Amanda Willis
622 Chestnut Ridge Rd
Orange, Connecticut 06477

Amanda/Phirun Chen
154 East Waterbury Road
Naugatuck, Connecticut 06770

Amandeep Kaur
15 Stadium Blvd
Setauket- East Setau, New York 11733

Amani &Adam Khan
49 Hurtin Street
Port Jefferson Station, New York 11776

Amantia Rrumbullaku
422 Cypress Road
Newington, Connecticut 06111

Amar Singh
173 Teller Rd
Trumbull, Connecticut 06611

Amar Sookra
2476 Harding Court
East Meadow, New York 11554

Amarildo Nika
38 Park Avenue
Emerson, New Jersey 07630

Amaris Deorocki
11 West 11th Road
Queens, New York 11693

Amaris Reyes
915 Strykers Road
Phillipsburg, New Jersey 08865

Amaury Vargas
111 Concord Road
Manchester, Connecticut 06042

Amazon Web Services Inc (USD)
410 Terry Avenue North
Seattle 98109-5210

Ambar Calix
44 Goldbach Drive
Stratford, Connecticut 06614

Ambar Sengupta
75 Stephanies Way
Manchester, Connecticut 06040

Ambarish Sundararajan
17 Janet Drive
Plainview, New York 11803

Amber & Nicole Bartholomew-Gordon
533 Highland Avenue
Stratford, Connecticut 06614

Amber Anderson
697 Lambert Road

Orange, Connecticut 06477

Amber Fought
73 Shultz Road
Orangeville, Pennsylvania 17859

Amber Gebhardt
302 Hunter Rd.
Tolland, Connecticut 06084

Amber Owens
131 East Barber St
Windsor, Connecticut 06095

Amber Rodola
47 Brookside St
Wilkes Barre, Pennsylvania 18705-2503

Amber Segetti
154 Lovley Drive
Watertown, Connecticut 06795

Amber Vance
55 Unit A5 Thompson Gardens Thompson Street
East Haven, Connecticut 06513

Amber Wheeler
61 West Mount Airy Road
Shavertown, Pennsylvania 18708

Ambika Natrajan
6 Valley View Drive
Stamford, Connecticut 06903

Ambrosino Consultant Corp.
155 First Street Suite 103
Mineola, Nassau 11501

Ambrozene Dolphy
396 Burnside Avenue
East Hartford, Connecticut 06108

Ameen Giljic
287 Farmers Mills Rd
Carmel, New York 10512-3511

Ameer Gafur
227 Oak Street
Old Forge, Pennsylvania 18518

Amela Cosovic-Medic
474 48th Avenue Apt Ph2h
Long Island City, New York 11109

Amelia And Leon Persaud
27 Return Lane
Levittown, New York 11756

Amelia Carreor
153-35 78th Avenue B
Queens, New York 11367

Amelia Carrero
135-44 78th Avenue B
Flushing, New York 11367

Amelia Cruz-Torrealva
17 Morgan Ave
Greenwich, Connecticut 06831

Amelia Martuccio
21 Cobblestone Drive
Ridge, New York 11961

Amelia Mcgarry
29 Fieldstone Drive Apt29
Hartsdale, New York 10530

Amelina Castillo
85 Bronx River Road 1r
Yonkers, New York 10704

Amena Rupani
79-44 267th Street
Queens, New York 11004

Amer Berjaoui
18 Mackenzie Terrace
Morganville, New Jersey 07751

Amer Kuric
9 Marion Road
Branford, Connecticut 06405

American Bolt & Screw
600 S. Wanamaker Ave.
Ontario 91761

American Food & Vending
124 Metropolitan Park Drive

Liverpool 13088

American Renolit Corporation
1207 E Lincolnway
LA Porte 46350

American Roofing and Chimney LLC
132 Thomas Drive
Paramus, New Jersey 07652

American Surplus Inc.
1 Noyes Avenue
East Providence 02916

American Water
PO Box 371412
Pittsburgh 15250-7412

Amerock, LLC
10115 Kincey Ave
Suite 210
Huntersville 28078

Ami Joglekar
52 Greenwich Dr
Westampton, New Jersey 08060

Ami Kadakia
51 Winding Way
Princeton, New Jersey 08540

Ami Shukla
1213 Francyne Way
Union, New Jersey 07083

Amijet Ibraimovska
15 Oaken Gate Rd
Wolcott, Connecticut 06716

Amil Droz
63 W Union St
Kingston, Pennsylvania 18704-3807

Amina Asep
631 Front St
Hanover Township, Pennsylvania 18706-1114

Amineh Mahallati
159 Hickory Court
Princeton, New Jersey 08540

Amir Abdalla
73 11th Street
Piscataway, New Jersey 08854

Amir Hamza
24 Carpenter Rd
Manchester, Connecticut 06042

Amir Karamshahi
769 West St
Ludlow, Massachusetts 01056-4307

Amir Khan
1 Commodore Commons Court
Derby, Connecticut 06418

Amir Khan
1 Shadowstone Lane
East Windsor, New Jersey 08520

Amir Khan
132 Circle Drive South
East Patchogue, New York 11772

Amir Mckey
88-11 Sutphin Boulevard
Jamaica, New York 11435

Amir Perrier
1026 Central Avenue
Bridgeport, Connecticut 06607

Amir Raoufi
650 Warburton Ave 6 F
Yonkers, New York 10701

Amir Sibboni
25 Orchard Hill Road
Norwalk, Connecticut 06851

Amir Soloman
23 Acre Lane
Hicksville, New York 11801

Amir Womack
320 Dogwood Drive
Union, New Jersey 07083

Amira Egla

790 Devon st
Kearny, New Jersey 07032

Amira Finley
306 Parkinson Avenue
Trenton, New Jersey 08610

Amira Z Thompson
352 Hillcrest Avenue
Somerset, New Jersey 08873

Amira Zahid
96 Lewis Street
Greenwich, Connecticut 06830

Amirah Muhammad
9 Bell Court
East Brunswick, New Jersey 08816

Amiraslan Tasayev
31 Massasoit Avenue
West Springfield, Massachusetts 01089

Amiri Mayo
125 Hillyer Street
East Orange, New Jersey 07017

Amiscia & Yannick Laville
1630 Middletown Avenue
Northford, Connecticut 06472

Amish Dalal
28 Wyldwood Drive
Tarrytown, New York 10591

Amish Shah
1501 Mill Pond Drive
South Windsor, Connecticut 06074

Amit & Archana Shroff
4 Quaker Ridge Court
Monroe Township, New Jersey 08831

Amit Kaur Sehgal
26 Stirrup Ln
Flemington, New Jersey 08822-3438

Amit Mehta
12 Connett Ville
Sayreville, New Jersey 08872

Amit Salodkar
1025 Stillwater Road
Stamford, Connecticut 06902

Amita And Mahesh Soni
21 Fieldrock Rd.
Farmington, Connecticut 06032

Amita Banerjee
3 Remsen Road
3k
Yonkers, New York 10710

Ammanda Espinal
59-22 Apt2 Catalpa Avenue
Ridgewood, New York 11385

Ammar Sherwani
179 Shawnee Valley Drive
East Stroudsburg, Pennsylvania 18302

Amogh Bhooplapur
16 Hampton Way
Woodbury, New York 11797

Amos Brown
106 Hillspoint Road
Westport, Connecticut 06880

Amoy Kong-Brown
265 Lexington Avenue
New Haven, Connecticut 06513

Amrit Mahadeo
111 Stuyvesant Drive
Port Jefferson Station, New York 11776

Amrita And Lakhbir Sidhu
20 Lawson Lane
Ridgefield, Connecticut 06877

Amrita Sahrawat
48 Champlain Road
South Brunswick Township, New Jersey 08852

Amro Saber
17 Horsehill Road
Cedar Knolls, New Jersey 07927

Amy & Anthony Perzan
711 Derby Ave.
Orange, Connecticut 06477

Amy & Charles Knapp
269 Walker Avenue
East Patchogue, New York 11772

Amy & Charles Wreede
25 Fenwick Port
Mystic, Connecticut 06355

Amy & Dan Reeve
40 Woodruff Cir
Berlin, Connecticut 06037

Amy & Doug Zimmardi
69 Ridge Road
Smithtown, New York 11787

Amy & Mike Niemiec
717 South Main St
Athens, Pennsylvania 18810

Amy & Nick Borgstrom
50 Columbus
Columbus, New Jersey 08022

Amy & Richard Musinski
215 Washington Street
West Pittston, Pennsylvania 18643

Amy And Mike Ruimerman
264 George Street
Middletown, Connecticut 06457

Amy And Peter Arcangel
67-135 Burns Street
Forest Hills, New York 11375

Amy And Walter Kempczynski
134 Meadowbrook Ln
Brookhaven, Pennsylvania 19015

Amy Aracena
287 14th Avenue
Newark, New Jersey 07103

Amy Archambault
202 Four Mile Road

West Hartford, Connecticut 06107

Amy Baran
541 Covered Bridge Road
Cherry Hill Township, New Jersey 08034

Amy Besse
33 Ruland Road North
Selden, New York 11784

Amy Bevan
71 Leafwood Lane
Unit 299
Groton, Connecticut 06340

Amy Bowman
461 Swanson Crescent
Milford, Connecticut 06461

Amy Burak
42 Morden Close
Freehold, New Jersey 07728

Amy Burte
251-11 71st Avenue
Bellerose, New York 11426

Amy Bush
240 Fraser Road
Montrose, Pennsylvania 18801

Amy Carnevale
811 Lincoln Avenue
Burlington, New Jersey 08016

Amy Cassello
72 East Main Street
Branford, Connecticut 06405

Amy Charbrut
21 Floral Park Street
Islip Terrace, New York 11752

Amy Chen
16 Walworth Avenue
Scarsdale, New York 10583

Amy De Haas
148 North Seir Hill Road
Norwalk, Connecticut 06850

Amy Drury
43 Oakridge Road
West Orange, New Jersey 07052

Amy Edelstein
932 130th Street
College Point, New York 11418

Amy Eimer
134 Hobson Avenue
Saint James, New York 11780

Amy Ellis
57 Westcliff Drive
Mount Sinai, New York 11766

Amy Endler
18 Rourke Place
Farmington, Connecticut 06085

Amy Espinoza
164 Strawberry Street
Lisbon, Connecticut 06351

Amy Ezagui
2760 Academy St
Oceanside, New York 11572

Amy Flynn
4 Fisher Avenue
Princeton, New Jersey 08540

Amy Fox
37 Canary Court
Guilford, Connecticut 06437

Amy Frank
49 Fawn Ridge Ct
Southbury, Connecticut 06488

Amy Galoppi
161 Grassy Pond Drive South
Smithtown, New York 11787

Amy Gojaniuk
14 Blairmore Drive
Hamilton Township, New Jersey 08690

Amy Guldi

88 Jamaica Drive
Sound Beach, New York 11789

Amy Hajjar
352 Krams Ave
Philadelphia, Pennsylvania 19128

Amy Helayel
10 Rockland Ave
Oakville, Connecticut 06779

Amy Horrocks
1428 Amherst Street
Scranton, Pennsylvania 18504

Amy Horton
12 Lawncrest Drive
Southington, Connecticut 06489

Amy Janiszewski
Preferred Management
228 Drinker Turnpike
Gouldsboro, Pennsylvania 18424

Amy Kamowski
1099 Alberdeen Road
Mountain Top, Pennsylvania 18707

Amy Lamagna
6 Huxley Lane
Lake Ronkonkoma, New York 11779

Amy Lamagna
6 Huxley Lane 6 Huxley Lane
Lake Ronkonkoma, New York 11779

Amy Leavitt
207 Pheasant Drive
Rocky Hill, Connecticut 06067

Amy Mackey
205 Montemerlo Ave
Windsor Locks, Connecticut 06096

Amy Mascia
161 Davenport Street
Lindenhurst, New York 11757

Amy Matera
33 Parkside Drive

East Hanover, New Jersey 07936

Amy Mccawley
103 Bubernak Blvd
Old Forge, Pennsylvania 18518

Amy Mclaughlin
3 Hickory Ln
Higganum, Connecticut 06441

Amy Mertz
70 Beth Ann Circle
Meriden, Connecticut 06450

Amy Miranda
21 Jad Court
Planview, New York 11803

Amy Newman
85 Eastfield Drive
Fairfield, Connecticut 06825

Amy Olson
35 Maple St
Farmingdale, New York 11735

Amy Orlen
718 Main St
Lumberton, New Jersey 08048

Amy Reis
45 Carman Road
Scarsdale, New York 10583

Amy Rivera
1 House St
Wethersfield, Connecticut 06109

Amy Rogers
9 8th Ave
Roebling, New Jersey 08554

Amy Rushlow
160 Miller Road
Bethany, Connecticut 06524

Amy Ryan
6 Theo Court
Burlington, New Jersey 08016

Amy Scharfman
281 Garth Road B 5fl
Scarsdale, New York 10583

Amy Seda
9 Milyko Dr
Washington Crossing, Pennsylvania 18977

Amy Small
900 Mix Ave
Unit 16
Hamden, Connecticut 06514

Amy Smith
16 Juggernaut Rd
Prospect, Connecticut 06712

Amy Smith
6 Bradford Dr
Shamong, New Jersey 08088

Amy Stark
16 Westway
Clinton, New Jersey 08809

Amy Symeon
650 Park Avenue
Shavertown, Pennsylvania 18708

Amy Thomas
31 Arrowhead Drive
Bristol, Connecticut 06010

Amy Tiu
17 Huber Place
Saint James, New York 11780

Amy Twing
71 Aiken Street Unit O8
Norwalk, Connecticut 06851

Amy Vernon
175 Leetes Island Road
Branford, Connecticut 06405

Amy Wall
12 Roushey Street
Dallas, Pennsylvania 18612

Amy Westfeldt

804 W 180th Street Apt 5
New York City, New York 10033

Amy Wynne
12565 Pennsylvania 3001
Montrose, Pennsylvania 18801

Amy Zeppelin
273 Valley Road
Greenwich, Connecticut 06807

Ana & Francisco Leotto
203 Commerce Ave
Meriden, Connecticut 06450

Ana & Rosanna Genao
225 Half Mile Rd.
Port Jefferson Station, New York 11776

Ana & Victor Flores
221 East 106 St Apt 3d
Ny, New York 10029

Ana Alcantara
1259 Grant Avenue
5g
Bronx, New York 10456

Ana And Armando Texis
159 Tracy Ave
Waterbury, Connecticut 06706

Ana And Manny Lobato
10 Orchard Ct.
Mount Sinai, New York 11953

Ana And Nicholas Ramalho
191 French Street
Bridgeport, Connecticut 06606

Ana And Ramon Mera
13 Jewel Street
Brentwood, New York 11717

Ana Chavez
1859 Front Street
East Meadow, New York 11554

Ana Conrad
17 South Street

Selden, New York 11784

Ana Cruz
92-28 77th Ph
Woodhaven, New York 11421

Ana Dos Santos
1275 Robinson Terrace
Union, New Jersey 07083

Ana Fahey
33 Ridgewood Drive
Shirley, New York 11967

Ana Fernandez
4 Carrousel Lane
Hamilton, New Jersey 08619

Ana Flora Read
8 Sterling Road
Harrison, New York 10528

Ana Garcia
258 Lehrer
Elmont, New York 11003

Ana Garofalo
1 Old Sawmill Drive
Beacon Falls, Connecticut 06403

Ana Guatemala
160 Floyd Street
Brentwood, New York 11717

Ana Guerrero
2608 Deacon Hill Drive
Sicklerville, New Jersey 08081

Ana Kaspshak
480 French Ave
North Babylon, New York 11703

Ana Luna
68 East Mable Street
Tresckow, Pennsylvania 18254

Ana Magarin
163 Wakelee Avenue
Ansonia, Connecticut 06401

Ana Martinez
152 Apartment 5 Main Street
Norwalk, Connecticut 06851

Ana Martinez-Tuma
17 Fort George Hill
Apt 5c
New York City, New York 10040

Ana Mazza
13 Stony Hill Road
Jamesburg, New Jersey 08831

Ana Montero
421 Silvia St.
Building F
Ewing, New Jersey 08628

Ana Ortiz
4 Brookside St
Wilkes Barre, Pennsylvania 18705-2502

Ana Paredes
177 Ruland Rd.
Selden, New York 11784

Ana Paz
460 4th Ave
Elizabeth, New Jersey 07206

Ana Piazzi Tavares
1 South Middlebush
Somerset, New Jersey 08873

Ana Plascencia
814 West Lincoln Street
Easton, Pennsylvania 18042

Ana Ponce
2000 Dickson Street
Berwick, Pennsylvania 18603

Ana Quijada
910 Goodrich St
Uniondale, New York 11553

Ana R. Suarez
39 Jane St
Roslyn Heights, New York 11577

Ana Roderck & Rodrigo Giraldo
953 Park Avenue
Woonsocket, Rhode Island 02895

Ana Rosa
77 Miller Street
New Britain, Connecticut 06053

Ana Saez
129 N Atherton Ave
Kingston, Pennsylvania 18704

Ana Sardinas
162 Edgewood Terrace
South Bound Brook, New Jersey 08880

Ana Sarmiento
52 64th Street
New York City, New Jersey 07093

Ana Scali
4 Stallion Drive
Chesterfield, New Jersey 08515

Ana Tompkins
389 North Locust Ave
Marlton, New Jersey 08053

Anabella Martinez
2561 Chestnut Lane
Easton, Pennsylvania 18040

Anais Adiles
1420 Union Street
Allentown, Pennsylvania 18102

Anais Cordero
536 Morrison Circle
Hezle Township, Pennsylvania 18201

Anaka And Cordell Toson
616 Pemberton Ave
Plainfield, New Jersey 07060

Analiz Zavala
63-44 76th Street
Middle Village, New York 11379

Anam Khalid
33 Michael Drive

Farmington, Connecticut 06032

Anam Khan
576 Merrick Avenue
East Meadow, New York 11554

Anand Kumar
110 Whittier Dr
Kings Park, New York 11754

Ananda Patra
80 Jeffrey Circle
South Brunswick Township, New Jersey 08810

Ananda Rojas Diaz
485 Madison St
Wilkes Barre, Pennsylvania 18705-1738

Anant Aggarwal
43 Flag Lane
New Hyde Park, New York 11040

Anasa Edwards
1400 Lamberts Mill Road
Scotch Plains, New Jersey 07076

Anastasia & Denise Filonenko
8 Taylor Avenue
Apartment 5
Norwalk, Connecticut 06854

Anastasia Dokuchaeva
555 North Avenue
Apt 14r
Fort Lee, New Jersey 07024

Anastasia Fox
2805 Ocean Parkway
Brooklyn, New York 11235

Anastasia Kushta
273 Sunwood Drive
Shelton, Connecticut 06484

Anastasia Pashchenko
31 Tyler Road
Enfield, Connecticut 06082

Anastasia Tsekouras
2047 Newbridge Road

Bellmore, New York 11710

Anatoliy Gorskiy
388 Piermont Rd
Closter, New Jersey 07624

Anatoly & Marina Komyukhov
33 Mill Street Apt 1g
Wethersfield, Connecticut 06109

Anatoly Postilnik
161 Sayre Drive
Princeton, New Jersey 08540

Anay Das
6 Borrowby Circle
Princeton, New Jersey 08540

Anchor Express, Inc
630 Supreme Dr
Bensenville 60106

Anchor Sign, Inc.
PO Box 22737
Charleston 29413

Anda Stafa
68-60 108th Street
Apt Sl 2
Queens, New York 11375

Ande Kimble
104 Fern Lane
Dingmans Ferry, Pennsylvania 18328

Andelyne Lazarre
90 Chapman Street
New Britain, Connecticut 06051

Andera Piazza
106 W New York Ave
Villas, New Jersey 08251

Anders Ryan
252 Malapardis Rd.
Morris Plains, New Jersey 07950

Anderson & Wanda Bicioso
76 Grove Street
Ansonia, Connecticut 06401

Anderson Badia
367 East Mountain Road
Waterbury, Connecticut 06706

Anderson Cherilus
21 Columbia St
Ansoina, Connecticut 06401

Anderson Goordeen
438 East 77 Street 2a
New York City, New York 11420

Anderson Lopez
607 S Hancock St
McAdoo, Pennsylvania 18237-1616

Andi & Alina Lacki
34 Apple Hill
Newington, Connecticut 06111

Andi Dinitz
7 Terhune Drive
Westport, Connecticut 06880

Andra Valcinord
10 Martin Circle
East Hartford, Connecticut 06118

Andre & Brenda Hall
605 Stanbridge Road
Morton, Pennsylvania 19070

Andre & Martzabel Martins
20 Pumkin Street
East Northport, New York 11731

Andre & Teqoa Griffith
451 Valley Street
New Haven, Connecticut 06515

Andre Alexander
6 Aspen Lane
Seymour, Connecticut 06483

Andre Cancelinha
223 Chestnut Avenue
East Meadow, New York 11554

Andre Chauncey

6 Sycamore Lane
Levittown, New York 11756

Andre Correia
125 Hartford Road
Simsbury, Connecticut 06070

Andre Dunkley
26 Fawn Dr
Cheshire, Connecticut 06410-3712

Andre Dupont
47 Sycamore St
Springfield, Massachusetts 01109-3032

Andre Jones
1 Cipolla Dr
East Hartford, Connecticut 06118

Andre Kralj
450 Saint Johns Road
Wapwallopen, Pennsylvania 18660

Andre Livingstone
884 Elm Street
2nd Floor
New Haven, Connecticut 06511

Andre Machado
132 Somerset Drive
Massapequa, New York 11758

Andre Pizzo
1496 Sussex Turnpike
Randolph, New Jersey 07869

Andre Razo
130 Kenyon Road
Morris, Connecticut 06763

Andre Rodrigues
411 Mcguigan Place
Harrison, New Jersey 07029

Andre Smith
20 Johnson Avenue
Wheatley Heights, New York 11798

Andre Underwood
9 Brocketts Point Road

Brandford, Connecticut 06405

Andre Veiga
193 Tappan Street
Kearny, New Jersey 07032

Andrea & Andrew Sauerwald
55 Poncho Drive
Mastic, New York 11950

Andrea & Dave Johnston/ Bujese
108 Timber Trail
Tolland, Connecticut 06084

Andrea & Felipe Storte
28 Bellevale Street
Monroe, Connecticut 06468

Andrea & Heinz Mayer
6 Dewberry Court
Medford, New Jersey 08055

Andrea & Rich Knazik
230 Brinsmayd Avenue
Stratford, Connecticut 06614

Andrea & Richard Bensimon
6 Webster Drive
Shelton, Connecticut 06484

Andrea ( Ann ) Staak
131 White Street
Stratford, Connecticut 06615

Andrea Accardi
16 Front Drive
Huntington Station, New York 11746

Andrea Aguilar
156 Kaine Avenue
South Plainfield, New Jersey 07080

Andrea And Adam Leach
120 Bucks Hill Road
Southbury, Connecticut 06488

Andrea And Bernard Snarski
233 Mansfield Grove Road
East Haven, Connecticut 06512

Andrea And Mike Ring
24 Robin Lane
Guilford, Connecticut 06437

Andrea Argueta
109-21 167th Street
Jamaica, New York 11433

Andrea Bakowski
1380 Waterview Drive
Southold, New York 11971

Andrea Basso
44 High Wood Road
West Hartford, Connecticut 06117

Andrea Bilskis
15 Bristol Street
Branford, Connecticut 06405

Andrea Blanco
23 Liberty Ave
Selden, New York 11784

Andrea Bolender
13 The Circle
Glen Head, New York 11545

Andrea Bonhomme
253 Chestnut Hill Road
Norwalk, Connecticut 06851

Andrea Brady
49 Laurel Lane
Ridgefield, Connecticut 06877

Andrea Brock
199 Nazerath Pike
Bethlehem, Pennsylvania 18020

Andrea Della-Rocca
548 Park Avenue
Yonkers, New York 10703

Andrea Doelger
67 Willet Avenue
Sayville, New York 11782

Andrea Evans
16-17 160th Street

Whitestone, New York 11357

Andrea Foster
1700 Metropolitan Avenue
Bronx, New York 10462

Andrea Frink
1601 Spring Garden St Apt G118
Philadelphia, Pennsylvania 19130-4400

Andrea Gerlin
14 Sycamore Avenue
Centereach, New York 11720

Andrea Ginter
19 Midwell Rd
Weathersfielf, Connecticut 06109

Andrea Green
391 Monroe Street
Brooklyn, New York 11221

Andrea Hanna
1771 Albermarle Avenue
East Meadow, New York 11554

Andrea Hayes
284 Lake Williams Drive
Lebonon, Connecticut 06249

Andrea Heller
3 Wild Run
Smithtown, New York 11787

Andrea Hines
1836 Waterloo Place
Bronx, New York 10460

Andrea Hobbs
8423 Lyons Place
Philadelphia, Pennsylvania 19153

Andrea Kotas
2579 Lexington Ave
East Meadow, New York 11554

Andrea Lee
125 Scarlet Oak Drive
Wilton, Connecticut 06897

Andrea Lobo Prabhu
68 Gold Street Apt 4e
Brooklyn, New York 11201

Andrea McCray
6 Gallery Ln
Willingboro, New Jersey 08046

Andrea Minichini
18 Clinton Avenue
Kearny, New Jersey 07032

Andrea Molina
20 Durant Street
Middletown, Connecticut 06457

Andrea Oster
175 Huntington St
New Haven, Connecticut 06511

Andrea Pereare
28b Petty Lane
Medford, New York 11763

Andrea Pereda
316 Garibaldi Avenue
2nd Floor
Lodi, New Jersey 07644

Andrea Riley
3 Horizon Drive
Norwalk, Connecticut 06854

Andrea Rodriguez
31 University Ave
East Hartford, Connecticut 06108

Andrea Rowan
287 West Lane
Ridgefield, Connecticut 06877

Andrea Saladino
61 Riverside Avenue
Oceanport, New Jersey 07757

Andrea Samper
2359 South Law St
Allentown, California 18103

Andrea Sanford

14 Glen Hollow Drive
Holtsville, New York 11742

Andrea Schiappa
Newberry Estates 106 Orchard East
Dallas, Pennsylvania 18612

Andrea Schrock
356 Deihl Road
Bloomsburg, Pennsylvania 17815

Andrea Smart
2 Saint Paul Avenue
East Haven, Connecticut 06512

Andrea Soffiantini
5 Carol Drive
Lake Ronkonkoma, New York 11779

Andrea Trahan
6347 Beech Lane
Mays Landing, New Jersey 08330

Andrea Tudda
2378 Aron Drive East
Seaford, New York 11783

Andrea Tweedy
53 Carey Street
Ashley, Pennsylvania 18706

Andrea Voulo
10 Ferrick Avenue
Medford, New York 11763

Andreanna Cotter
24 Orange Ave
Port Jefferson Station, New York 11776-4400

Andreas & Nannette Kaminaris
642 Wading River Hollow Road
Middle Island, New York 11953

Andreas Kaliakmanis
103 Glenrich Drive South
Saint James, New York 11780

Andreas Lysandrou
15 Glen Road
Parsippany-troy Hills, New Jersey 07054

Andreas Vratsanos
255 Beverly Road
Huntington Station, New York 11746

Andrei Trifonov
27 Ash Lane
Randolph, New Jersey 07869

Andreina Veras Almonte
42 N Hancock St
Wilkes Barre, Pennsylvania 18702-5227

Andreina Villanueva
21 Buick Drive
Selden, New York 11784

Andres & Aliz Chavez And Quinones
250 N. State St.
Ansonia, Connecticut 06401

Andres & Karin Montiel
11 Gin Still Lane
West Hartford, Connecticut 06107

Andres & Lourdes Zamora
337 Peconic Ave.
Medford, New York 11763

Andres & Nneka Portes
632 Wyoming Avenue
Elizabeth, New Jersey 07208

Andres Asprilla
182 Mclean st
Wilkes Barre, Pennsylvania 18702-3813

Andres Berrio
7315 Hudson Avenue
North Bergen, New Jersey 07047

Andres Calderon
55 Dare Road
Selden, New York 11784

Andres Calixto
11 Camp Ave
Newington, Connecticut 06111

Andres Corzo

235 Second Hill Lane
Stratford, Connecticut 06614

Andres Diaz
24 Home Court
Unit 4
Stamford, Connecticut 06902

Andres Herrera
23 Irene Street
Lindenhurst, New York 11757

Andres Lamprea
60 Tait Road
Trumbull, Connecticut 06611

Andres Moledo
45 Dora St, Apt A
Stamford, Connecticut 06902-9406

Andres Patino
21 Gerald Dr
Vernon, Connecticut 06066

Andres Perez
41-06 Case Street Apt 5f
Elmhurst, New York 11373

Andres Racines
157 Luquer Road
Port Washington, New York 11050

Andressa & Hip Goncalves & Vega
39 Beatrice Drive
West Haven, Connecticut 06516

Andrew & Amy Halsted
20 Skyview Dr
Coventry, Connecticut 06238

Andrew & Barbara Douglass
50 Lafayette Pl Unit 3e
Greenwich, Connecticut 06830

Andrew & Emily Brisch
53 Woodside Ave
Seymour, Connecticut 06483

Andrew & Joanne Narducci
32 Hauppauge Road

Hauppauge, New York 11788

Andrew & June Ganz
138 Rosemont Avenue
Farmingville, New York 11738

Andrew & Karinna Ribeiro
16 Westbrook Road
Coram, New York 11727

Andrew & Lauren Tocci
128 Birchwood Road
Medford, New York 11763

Andrew & Morgan Rabender
312 South Keyser Avenue
Old Forge, Pennsylvania 18518

Andrew & Rachel Lysak
93 Long Island View Road
Milford, Connecticut 06460

Andrew Alvarez
61 Hawthorne Avenue
Ronkonkoma, New York 11779

Andrew Amabile
95 Jasmine Lane
East Northport, New York 11731

Andrew And Alyson Coe
16 Lisa Drive
Oxford, Connecticut 06478

Andrew And Brittany Gross
62 Huron Street
Port Jefferson Station, New York 11776

Andrew And Daniella Ayala
649 2nd Avenue
5g
New York City, New York 10016

Andrew And Elana Carducci
67 Sunset Road
Newington, Connecticut 06111

Andrew And Holly Ruiz
114 Lynwood Drive Extension
Cheshire, Connecticut 06410

Andrew And Jennifer Santaniello
212 Saybrook Road
Middletown, Connecticut 06457

Andrew And Jill Song
19a Vassar Place
Smithtown, New York 11787

Andrew And Jodi Povenski
8819 Bluejay Road
Kempton, Pennsylvania 19529

Andrew And Karen Krupa
6016 Domarray Street
Coopersburg, Pennsylvania 18036

Andrew And Laurie Kliszewski
16 Mountain View Drive
Berlin, Connecticut 06037

Andrew And Marisa Vrhel
1103 Kindling Drive
Blakeslee, Pennsylvania 18610

Andrew And Rebecca Fisher
119 Sperry Drive
Guilford, Connecticut 06437

Andrew And Sharon Travis
65-82 160th Street
Apt 4c
Fresh Meadows, New York 11365

Andrew Ankrah
60 Seneca Road
New Haven, Connecticut 06515

Andrew Appello
525 Sergeantsville Road
Flemington, New Jersey 08822

Andrew Barnhart
1603 South Branch Parkway
Springfield, Massachusetts 01129

Andrew Barry
33 Climax Road
Simsbury, Connecticut 06070

Andrew Beitler
162 Carlisle Street
Wilkes Barre, Pennsylvania 18702

Andrew Besecker
85 East Bennett Street
Kingston, Pennsylvania 18704

Andrew Billets & Son, Inc.
1105 Capouse Avenue
Scranton 18509-2798

Andrew Blanar
2 Treadwell Circle
Poughkeepsie, New York 12601

Andrew Bruno
4064 Driscoll Ln
Seaford, New York 11783-1910

Andrew Butler
228 Hamilton Rd
Evesham, New Jersey 08053

Andrew Carey
11 Northwood Rd
Quaker Hill, Connecticut 06375

Andrew Carpenter
516 W Brookhaven Rd
Brookhaven, Pennsylvania 19015

Andrew Cokkinias
94 Highwood Dr
Manchester, Connecticut 06040

Andrew Cross
114 Breantwood Street
Bay Shore, New York 11706

Andrew D'Amore
14 Mason Drive
Jackson Township, New Jersey 08527

Andrew Delbuono
47 Crest Road
Southington, Connecticut 06489

Andrew Demetropolis
18 Walter Avenue

Massapequa, New York 11758

Andrew Diotaiuto
6 Edgar St
East Haven, Connecticut 06512-3712

Andrew Duren
811 Yeadon Avenue
Yeadon, Pennsylvania 19050

Andrew Eckl
6 Hart Place Hart Place
Dix Hills, New York 11746

Andrew Esposito
85 Oakdale Avenue
Selden, New York 11784

Andrew Fullaytor
66 Cedar Avenue
Patchogue, New York 11772

Andrew Garasevych
1646 1st Avenue 18j
New York City, New York 10028

Andrew Glenn
3 W Narberth Terrace
Collingswood, New Jersey 08108

Andrew Goldberg
22 Eastwood Boulevard
Centereach, New York 11720

Andrew Hall
43 Waterbury Ave
Apt 1
Stamford, Connecticut 10605

Andrew Haviland
32 Tomahawk Drive
Burlington, New Jersey 08016

Andrew Helicher
700 Shore Road
Apt 2cc
Long Beach, New York 11561

Andrew Hogarty
87 E Kissimee Rd

Lindnhurst, New York 11757

Andrew Hotis
16 Homelands Terrace
Hamden, Connecticut 06517

Andrew Hughes
Woodland Square Condominium 1606 Main St
Apt F305
Lake Como, New Jersey 07719

Andrew Ibrahim
27 Collins Road
Hamilton Township, New Jersey 08619

Andrew Jackson
Marina Court
Castle Street
Hull HU1 1TJ
UNITED KINGDOM

Andrew Jr. Brown
366 Hebron Road
Andover, Connecticut 06232

Andrew Karolidis
2009 Grand Stand Way
Cherry Hill, New Jersey 08002

Andrew Kataslas
763 Greta Place
North Bellmore, New York 11710

Andrew Kelly
821 Meadow Road
Smithtown, New York 11787

Andrew Kenny
3767 Bernard Drive
Wantagh, New York 11793

Andrew Klinges
112 East Main Street
Glen Lyon, Pennsylvania 18617

Andrew Knapp
3445 Stephen Lane
Wantagh, New York 11793

Andrew Lazar

82 Balsam Lane
Levittown, New York 11756

Andrew Mancuso
466 18th Street
West Babylon, New York 11704

Andrew Marcano
201 Stone Hill Drive
Rocky Hill, Connecticut 06067

Andrew Matos
250 Grant Ave
Copiague, New York 11726-3820

Andrew Mckown
121 Storm Dr
Holtsville, New York 11742

Andrew Meola
3 Valley Path
Saint James, New York 11780

Andrew Mongiardo
9 Alma Lane
Plainview, New York 11803

Andrew Nedelka
1962 Brandon Road
Norristown, Pennsylvania 19403

Andrew Nelson
505 Garfield Avenue
Bridgeport, Connecticut 06606

Andrew Nicoli
168 Horseneck Road
Fairfield, New Jersey 07004

Andrew Olexsak
235 Roosevelt Avenue
Boonton, New Jersey 07005

Andrew Orgonik
4 Croton Street
Melville, New York 11747

Andrew Paggioli
297 Pond Hill Rd
Wallingford, Connecticut 06492

Andrew Parker
65 The Vale
Rockankama, New York 11779

Andrew Petti
508 Staple Street
Farmingdale, New York 11735

Andrew Pham
120 Stafford Street Suite 208
Worcester, Massachusetts 01603

Andrew Pisaneschi
24 Estates Lane
Shoreham, New York 11786

Andrew Pozzulo
68 Lake Walton Road
Wappingers Falls, New York 12590

Andrew Prestash
85 Blacksmith Dr
Middletown, Connecticut 06457

Andrew Psak
273 Hancock Avenue
Bridgewater, New Jersey 08807

Andrew Riggi
301 B Sharon Way
Monroe, New Jersey 08831

Andrew Roberto
56 Luzern Road
Dobbs Ferry, New York 10522

Andrew Roden
97 Lake Promenade
Ronkonkoma, New York 11779

Andrew Roselli
300 York Street
Stratford, Connecticut 06615

Andrew Rowe
561 Old Colchester Rd
Uncasville, Connecticut 06382

Andrew Rushton

38 Heritage Vollage Unit B
Southbury, Connecticut 06488

Andrew Sangiovanni
120 Clinton Avenue
Huntington, New York 11743

Andrew Skorpanic
7 Damin Circle
Saint James, New York 11780

Andrew Soliman
21 Oakland Ave.
East Northport, New York 11731

Andrew St. Marthe
21 Glannon Road
Livingston, New Jersey 07039

Andrew Stanton
10 David Lane
Saint James, New York 11780

Andrew Stary
69 Ipswitch Rd
Bristol, Connecticut 06010

Andrew Stetler
46223 127th Street
Queens, New York 11356

Andrew Streppone
165 North Huron Street
Ronkonkoma, New York 11779

Andrew Thomas
9 Glen Dr
West Milford, New Jersey 07480

Andrew Tolosa
891 Prospect Street
Union, New Jersey 07083

Andrew Tomascak
45 Toddy Hill Road
Newtown, Connecticut 06482

Andrew Twerie
115 Linwood Avenue
North Bellmore, New York 11710

Andrew Ulitsky
98 Washington Avenue
Morristown, New Jersey 07960

Andrew Urbanski
12 Beckett Village
Sandy Hook, Connecticut 06482

Andrew Ventresca
23 Arapaho Road
Brookfield, Connecticut 06804

Andrew Venturo
131 Albany Ave
New Britain, Connecticut 06053

Andrew Verlezza
47 Pope Rd
Oxford, Connecticut 06478

Andrew Weber
7 Fairview Road West
Massapequa, New York 11758

Andrew Weinstein
131 Turkey Lane
Cold Spring Harbor, New York 11724

Andrew Welsh
501 Blanchard Ave
Runnemede, New Jersey 08078

Andrew Wozniak
244 Harrison Street
Franklin Square, New York 11010

Andrew Yeoh
103 Central Avenue
Long Hill, New Jersey 07980

Andrey + Tanya Marukovich
835 Hill Street
Hamden, Connecticut 06514

Andrey Barr
14 Sunbriar Drive
Westfield, Massachusetts 01085

Andrey Ignatov

139 S-632 Swallow Lane
Eagle Lake Community
Covington Township, Pennsylvania 18444

Andrey Solonynka
67 Hope Street
Apt 25d
Stamford, Connecticut 06906

Andria Battista
252 Grange St
Franklin Square, New York 11010

Andrii Pindiur
120 Woodside Green
Stamford, Connecticut 06905

Andrin Molla
523 Lincoln Street
Boonton, New Jersey 07005

Andriy Dovirak
818 Pulaski Street
Riverhead, New York 11901

Andriy Kravchenko
140 Cadman Plaza West Apt 8b
Brooklyn, New York 11201

Andriy Mytko
39 East Merritt Street
Lindenhurst, New York 11757

Andrzej & Urszula Lar
197 Hummingbird Drive
Berlin, Connecticut 06037

Andrzej Czechowski
34-52 75th Street
Queens, New York 11372

Andy & Alecia Cisney
1206 Main Street
Pittston, Pennsylvania 18640

Andy & Marianna Baranowski
33 Magnolia Ct
Bordentown, New Jersey 08505

Andy And Alicia Orlowski

285 Trailing Pine Rd
Shickshinny, Pennsylvania 18655

Andy And Colette Check
167 Elmcrest Drive
Dallas, Pennsylvania 18612

Andy And Linda Cooper
48 Mulberry
Woodbridge, Connecticut 06525

Andy And Nina Boyer
1 Canyon Drive
Pittston, Pennsylvania 18640

Andy And Patricia Healey
3 Cemetery Street
Hughestown, Pennsylvania 18640

Andy Balmuth
65 Hewitt Boulevard
Center Moriches, New York 11934

Andy Diviney
4 Satterly Rd
Setauket, New York 11733

Andy Ferraro
225 Pine Tree Rd.
Monroe, New York 10950

Andy Grosella Sr
3090 Trolley Bridge Cr
Quakertown, Pennsylvania 18951

Andy Huynh
169 Quarry Road
Glastonbury, Connecticut 06033

Andy Kuvent
37 Stanton Lane
Preston, Connecticut 06365

Andy Lamba
45 Hastinds Dr
Northport, New York 11768

Andy Markowski
204 C Windgate Circle
Monroe, Connecticut 06468

Andy Miner
51 Quarry Street
Lambertville, New Jersey 08530

Andy Ou
24 Woodward Ave #7
New Haven, Connecticut 06512

Andy Patel
2660 Berlin Turnpike
Newington, Connecticut 06111

Andy Ray
106 S 10th Street
New Hyde Park, New York 11040

Andy Rhee
526 Popes Island Road
Milford, Connecticut 06461

Andy Shookhoff
32 Monroe Street
Brooklyn, New York 11238

Andy Yoo
5 Horizon Road
Apartment 2707
Fort Lee, New Jersey 07024

Andys + Ricky Brito
219 Malcolm Road
West Haven, Connecticut 06516

Aneela Farooq
9 Baron Court
Stony Brook, New York 11790

Aneela Zafar
129 Ackley Ave
Johnson. City, New York 13790

Anees Shilleh
62 Basking Brook Ln
Huntington, Connecticut 06484

Anel Cintron
196 Rivercliff Drive
Milford, Connecticut 06460

Anel Hernandez
766 Beck St Apt 2
Bronx, New York 10455

Anes Hodzic
271 Linnmoore Street
Hartford, Connecticut 06106

Anes Redzovic
29 Taft Pointe
Unit 89
Waterbury, Connecticut 06708

Aneta And Kevin Pflug
247 Birchwood Rd.
Medford, New York 11763

Aneta Bak-Gorski
23 Amazon Court
Staten Island, New York 10304

Aneta Czernika
176 Jonathon Dayton Court
Princeton, New Jersey 08540

Aneta Ursu
210 North 4th Street
Bethpage, New York 11714

Anetta & Krzysztof Kuzawa
41 Shrleene Dr
New Britain, Connecticut 06053

Anetta Gerald
641 Cleveland Street
Brooklyn, New York 11208

Aneudy Francisco
221 19th Avenue
Paterson, New Jersey 07504

Angel & Emily Rosario
112 Buffalo Avenue
Medford, New York 11763

Angel Andujar
395 Pond Street
Bridgeport, Connecticut 06606

Angel Aracena

522 Adelphi Street
East Meadow, New York 11554

Angel Arroyo
93 Petersville Road
New Rochelle, New York 10801

Angel Bellon
141 Grove St Unit K
Stamford, Connecticut 06901

Angel Bergamini
26 Jackson Street
East Islip, New York 11730

Angel Bolduc
15 Luke Street
Prospect, Connecticut 06712

Angel Chavez
26 Linda Lane
New Fairfield, Connecticut 06812

Angel Comtreras
68 Edwin Street
Bridgeport, Connecticut 06607

Angel Cruz
1611 South Avenue
Stratford, Connecticut 06615

Angel Delgado
89 Walnut Street
Milford, Connecticut 06461

Angel Diaz
5425 Valles Ave
S2h Floor S2
Riverdale, New York 10471

Angel Dominguez
147 Strawtown Rd
New City, New York 10956

Angel Dueso Diaz
364 S Grant St, Apt 2
Wilkes Barre, Pennsylvania 18702-5769

Angel Escobar
2159 Quimby Avenue

The Bronx, New York 10473

Angel Freire
Mina Freire
184 E New York Ave
Valley Stream, New York 11580

Angel Fuentes
97 Richards Avenue
Norwalk, Connecticut 06854

Angel Gonzalez
29 Sedgwick Ave
Yonkers, New York 10705

Angel Guerrero
1110 West 6th Street
Plainfield, New Jersey 07063

Angel Hernandez
46 Joseph Road
Naugatuck, Connecticut 06770

Angel Leyva
12 Middlebury Lane
Cranford, New Jersey 07016

Angel Lopez
2751 Seymour Ave
Bronx, New York 10469

Angel Loyola
37 Ridge Lane
Shelton, Connecticut 06484

Angel Machon
8 8 Fox Run
Guilford, Connecticut 06437

Angel Martinez
58 Wyandotte St
Selden, New York 11785

Angel Medrano Guzman
23 Regent St
Wilkes Barre, Pennsylvania 18702-3422

Angel Montero
1021 Rutter Ave
Forty Fort, Pennsylvania 18704-4907

Angel Moore
152 Hightop Circle East
Hamden, Connecticut 06514

Angel Ocasio
140 Bayville Avenue
Bayville, New York 11709

Angel Padron
31 Dallas Avenue
Bristol, Connecticut 06010

Angel Rittenhouse
128 Amityville Street
Islip Terrace, New York 11752

Angel Rivera
39 Armonk Avenue
Yonkers, New York 10710

Angel Rivera Pagan
23 Leslie Street
Wilkes Barre, Pennsylvania 18702

Angel Rodriguez
1232 W Turner St
Allentown, Pennsylvania 18102

Angel Rosario
152 Euerle Street
Stratford, Connecticut 06614

Angel Santos
61 Madison Street
New Britian, Connecticut 06051

Angel Serrano
151 Cedar St
Apt 10
Bridgeport, Connecticut 06608

Angel Soto
8 Avon Lane
Stamford, Connecticut 06907

Angel Vazquez
233 Timber Trail
East Hartford, Connecticut 06118

Angel Vega
216 Somers Rd
East Longmeadow, Massachusetts 01028

Angela & Harold Cloak
208 Elkins Road
Cherry Hill Township, New Jersey 08034

Angela & Joe Guarino
31 Arpage Dr E
Shirley, New York 11967

Angela & Terrance Hinson
25 Pioneer Boulevard
Huntington Station, New York 11746

Angela Adomako
3201 Grand Concourse
Bronx, New York 10468

Angela And Joe Dandrea
6 Poe Lane
Allentown, New Jersey 08501

Angela And Matt Tierney
29 South Alhambra Circle
Agawam, Massachusetts 01101

Angela And Vito Siragusa
11 Ridge Street
Yonkers, New York 10707

Angela Andrews
21 Magnolia Court
Bordentown, New Jersey 08505

Angela Andujar
636 East Lackawanna Avenue
Olyphant, Pennsylvania 18447

Angela Angie Johnson
163 Prince Road
Rocky Point, New York 11778

Angela Ballard
60 Staddle Hill Road
Winchester, New Hampshire 03470

Angela Baltimore
3143 Greenbriar Drive

East Stroudsburg, Pennsylvania 18301

Angela Bannister
124 Center Drive
Blakeslee, Pennsylvania 18610

Angela Barody
9 Angelina Ct
Monroe Twp, New Jersey 08831

Angela Barr
19307 85th Road
Queens, New York 11423

Angela Bitterhoff
24-57 78th Street
East Elmhurst, New York 11370

Angela Bottaro
456 Church Street
Wethersfield, Connecticut 06109

Angela Carryl
1046 Bowling Green Dr
Westbury, New York 11590

Angela Casablanca
110 Sunset Drive
Derby, Connecticut 06418

Angela Castiblanco
39 Summitt Avenue
Norwalk, Connecticut 06854

Angela Cedeno
3728 Park Ave Apt C 4
Weehawken, New Jersey 07086

Angela Conti
102 Kettles Lane
Medford, New York 11763

Angela Correa
40 Putney Dr
West Haven, Connecticut 06516

Angela Delauro
220 Plitt Ave
Farmingdale, New York 11735

Angela Difazio Giorgio
3 Meadow Ln
Flemington, New Jersey 08822

Angela Dill
224 Torcon Drive Torrington
Torrington, Connecticut 06790

Angela Dukate
26 Mountain Laurel Lane
Sandy Hook, Connecticut 06482

Angela Englis
424 Pope Island Rd
Milford, Connecticut 06461

Angela Falcone
10 Parker Drive
Morris Plains, New Jersey 07950

Angela Ferguson
9 Burgundy Hill Lane
Middletown, Connecticut 06457

Angela Fitzgerald
12 Harcourt Avenue
Smithtown, New York 11787

Angela Folan
51 Butternut Lane
Levittown, New York 11756

Angela Forcina
1354 Potter Blvd
Bay Shore, New York 11706

Angela Franco
513 Woodward Avenue
Unit D
New Haven, Connecticut 06512

Angela Fratangelo
7 Burr Farms Rd
Westport, Connecticut 06880

Angela Garrity
14 Poplar Street
Windsor Locks, Connecticut 06096

Angela Genova

15 Middle Country Road
Selden, New York 11784

Angela Giammanco
1 North Wesley Court
Huntington, New York 11743

Angela Glauberzon
85 Viscount Drive
B53
Milford, Connecticut 06460

Angela Goclowski
86 Vista Drive
East Haven, Connecticut 06512

Angela Green
1 Fernwood Road
Maplewood, New Jersey 07040

Angela Green
129 Secret Lake Road
Avon, Connecticut 06001

Angela Gregory
Showroom 200 Ridge Pike
Conshohocken, Pennsylvania 19428

Angela Joye
86 Midland Ave
East Orange, New Jersey 07017

Angela Karim
1541 13th Street
West Babylon, New York 11704

Angela Kerrick
14 Friar Road
Morris Plains, New Jersey 07950

Angela Kimani
405 Stockton Avenue
Roselle, New Jersey 07203

Angela King
206 Castlewood Drive
Bloomfield, Connecticut 06002

Angela La Capra
Cedarbrook 2350 Route 10

B35
Morris Plains, New Jersey 07950

Angela Laidley
8 Mallard Drive
Bloomfield, Connecticut 06002

Angela Leone
52 Forbes Place
East Haven, Connecticut 06512

Angela Leonidou
36-34 31st Street
Queens, New York 11106

Angela Lopez
2329 Woodland Avenue
Wantagh, New York 11793

Angela Matthews
A Matthews 3121 104th Street
East Elmhurst Queens, New York 11369

Angela Meister
169 Bloomingdale Road
Levittown, New York 11756

Angela Mesick
466 Pleasant St
Willimantic, Connecticut 06226

Angela Morgan
213 St David Drive
Mt Laurel, New Jersey 08054

Angela Nesheiwat
15 Ashwood Terrace
Stratford, Connecticut 06614

Angela O'Donnell
18 Camphill Rd
Northfield, Connecticut 06778

Angela Pappas
439 West Mountain Road
Sparta, New Jersey 07871

Angela Pellegrin
196 Riveredge Drive
Chatham Township, New Jersey 07928

Angela Phillips
2225 Goodwin
Elmont, New York 11003

Angela Pimentel Baez
25 Wyoming Street
Wilkes-Barre, Pennsylvania 18702

Angela Rallo
29 Selden Blvd
Centereach, New York 11720

Angela Read
24 Thorniley Street
New Britain, Connecticut 06051

Angela Ribeiro
82 Bassick
Trumbull, Connecticut 06611

Angela Rigau
1505 Woodhill Lane
Lake Ariel, Pennsylvania 18436

Angela Romprey
12 Bruce Circle
Colchester, Connecticut 06415

Angela Rothenburg
100 Foxwood Drive
Jericho, New York 11753

Angela Ruffin
34 Elmer Avenue
Hamden, Connecticut 06514

Angela Ruggiero
102 Woodside Green
1a
Stamford, Connecticut 06905

Angela Scala
3 Robert Drive
West Windsor Township, New Jersey 08550

Angela Setiadi
47-16 204th St.
Bayside, New York 11361

Angela Soriente
54 North Pine Street
Massapequa, New York 11758

Angela Thomas
1550 Unionport Road Apt 1g
Bronx, New York 10462

Angela Toledo
483 Northern Parkway
Uniondale, New York 11553

Angela Toto
45 Heritage Dr
Allentown, New Jersey 08501

Angela Volpicella
340 Pemberwick Road
Apt 311
Greenwich, Connecticut 06831

Angela Williams
948 Foss Avenue
Drexel Hill, Pennsylvania 19026

Angela Wynkoop
283 Kings Highway
North Haven, Connecticut 06473

Angela Yoder
51 Mill Mountain Road
New Ringgold, Pennsylvania 17960

Angela Zaharakis
166-41 Powells Cove Blvd
Flushing, New York 11357

Angeletti brothers
8 Anna Drive
Wallingford, Connecticut 06492

Angelia Gunasekara
625 Robin Court
West Hempstead, New York 11552

Angelica & Peter Krzyk
26 Pickens Drive
Newington, Connecticut 06111

Angelica Betances

800 Market Avenue
Deptford, New Jersey 08096

Angelica Casilimas
921 124th Street
College Point, New York 11356

Angelica Edwards
122 Locust Drive 122 Locust Drive
Milford, Pennsylvania 18337

Angelica King
282 Macon St Top
Brooklyn, New York 11216

Angelica Marquez
682 Bruce Drive
Paramus, New Jersey 07652

Angelica Mazariegos
135 Grayson Avenue
Hamilton Township, New Jersey 08619

Angelica More
186 Evergreen Avenue
Brentwood, New York 11717

Angelica Noda
325 Eagle Street
North Arlington, New Jersey 07031

Angelica Papis
2819 56 Pl
Woodside, New York 11377

Angelica Romano
15 Anna Place
Phillipsburg, New Jersey 08865

Angelika Rozin
24 Jefferson Court
Freehold Township, New Jersey 07728

Angelina Brown
1237 Avenue Z
Apt 2a
Brooklyn, New York 11235

Angelina Pallam
2 Surrey Drive

Norwalk, Connecticut 06851

Angelina Rigney
237 Cheltenham Road
West Babylon, New York 11704

Angelina Rota
3168 South Smedley Street
Philadelphia, Pennsylvania 19145

Angelina Uzsoras
3899 South Street
Seaford, New York 11783

Angelina Wing
22 Hobson Ave
Milford, Connecticut 06460

Angeline Jameison
390 Painter Drive
West Haven, Connecticut 06516

Angelique Blaize
715 Troy Avenue
Brooklyn, New York 11203

Angelis Castillo Ortega
27 Cottage Ave
Wilkes Barre, Pennsylvania 18705-1901

Angelita Geerman
70 Leslie Rd
Unit F
Bridgeport, Connecticut 06606

Angella Rochester
175 Scranton Street
New Haven, Connecticut 06511

Angella Temple
91 East Burnham Street
Bloomfield, Connecticut 06002

Angellena Snyder
4036 South Warner Rd
Lafayette Hill, Pennsylvania 19444

Angelo & Linda Borgia
363 Aspetuck Trail
Shelton, Connecticut 06484

Angelo And Donna Yecco
211 West White Horse Pike
Berlin, New Jersey 08009

Angelo Avanzi
170 East 61st Street
New York City, New York 10065

Angelo Delligatti
80 Harbor Beach Road
Miller Place, New York 11764

Angelo Falabella
120 Market St
Garfield, New Jersey 07026

Angelo Falcione
2689 Howell Street
Baldwin, New York 11510

Angelo Ferrieri
38 Homestead Circle
Hauppauge, New York 11788

Angelo Gadola
585 Upper Street
Hazleton, Pennsylvania 18202

Angelo Giglio
15 Middle Harbor Rd
Lloyd Harbor, New York 11743

Angelo Lara
149-21 16th Road
House
Whitestone, New York 11357

Angelo Luppino
736 Croton Lake Road
Mount Kisco, New York 10549

Angelo Mannina
325 Turkey Roost Road
Monroe, Connecticut 06468

Angelo Pozzuto
32 Columbia Drive
New Fairfield, Connecticut 06812

Angelo Ritacco
1925 West Main Street
Stamford, Connecticut 06902

Angelo Rizzo
171 Springmeadow Drive
Holbrook, New York 11741

Angelo Vecchio
154-59 12th Road
Whitestone, New York 11357

Angelo Xenakis
7823 220th Place
Bayside, New York 11364

Angely Miliano
231 Woodycrest Dr
Holtsville, New York 11742

Angenica Brooks
318 Commonwealth Avenue
Springfield, Massachusetts 01108

Angiana Thompson
772 Wick Boulevard
Woodbury, New Jersey 08096

Angie & Jonathan Izquierdo
306 Edgewood Avenue
Waterbury, Connecticut 06706

Angie And Brian Lorenzo
108 Marshall Drive
Selden, New York 11784

Angie Bautista
444 Firetown Rd
Simsbury, Connecticut 06070

Angie Brunetti
600 Dewey Street
Ridgway, Pennsylvania 15853

Angie Cowell
3220 Winding Road
Kintnersville, Pennsylvania 18930

Angie Russo
194 Skyview Drive

Cromwell, Connecticut 06416

Angie Tian
41-67 Judge Street
6f
Elmhurst, New York 11373

Angie Velez
29 Quarry Farms
Meriden, Connecticut 06451

Angiolina Russo
60 George Drive
Vernon, Connecticut 06066

Anglo Pacific International Limited
10 Laxcon Close
Drury Way
London NW10 0TG
UNITED KINGDOM

Ani & Stella Varghese
4 Deepdale Parkway
Albertson, New York 11507

Ani Cowley
126 Aspen Ct
Marlton, New Jersey 08053

Ani Walambe
11 Pasadena Road
Bronxville, New York 10708

Anibal Garcia
310 Saint Anthonys Drive
Freeland, Pennsylvania 18224

Aniceto Enriquez
1209 Harding Park
Bronx, New York 10473

Anil Samaroo
873 Bauer Street
Elmont, New York 11003

Anilsa Rodriguez
577 Main St
Sugar Notch, Pennsylvania 18706-2125

Anish Thodivial

24 Coralberry Ln
Glastonbury, Connecticut 06033

Anita & Woody Ekstam
1571 Julia Goldbach Avenue
Bohemia, New York 11716

Anita Albrycht
14 Woodley Court
Meriden, Connecticut 06450

Anita Bains
18 Natsisky Farm Road
South Windsor, Connecticut 06074

Anita Cella
160 Highland Street
Rocky Hill, Connecticut 06067

Anita Cuccu
7 Lindberg Court
Northport, New York 11768

Anita Diamantes
145 Anderson Ave
Fairview, New Jersey 07022

Anita Fuschetto
8 Kent Lane
Farmingdale, New York 11735

Anita Ghiam
50 Tobin Avenue
Great Neck, New York 11021

Anita Hamann
75 Notre Dame Avenue
Hicksville, New York 11801

Anita Klanac
1803 Cypress Lane
East Brunswick, New Jersey 08816

Anita Loui
3426 Kings Highway
Apt # 1
Brooklyn, New York 11234

Anita Louise Farah
221 Boland Ave, Apt 3

Hanover Township, Pennsylvania 18706-3232

Anita Miceli
19 Greensward Lane
Cherry Hill Township, New Jersey 08002

Anita Mullins
14 Glenview Terrace
New Haven, Connecticut 06515

Anita Pallotta
17 Wading River Manor Road
Wading River, New York 11792

Anita Reichelt
57 Linden Street
Manhasset, New York 11030

Anita Samuel
32 Oak Tree Road
South Brunswick Township, New Jersey 08852

Anita T Shea Shea
247 Forest Lane
Cheshire, Connecticut 06410

Aniysa Thorne
218 S West St
Allentown, Pennsylvania 18102

Aniyyah & Kris Kirkland
36 Bridgewater Drive
Marlton, New Jersey 08053

Anja Mans
3 Jenney Road
Bayport, New York 11705

Anjala Pandey
246 Alexandria Way
Bernards, New Jersey 07920

Anjali Maniam
90c 147-64 Village Road
90c
Jamaica, New York 11435

Anjalina Samaroo
38 S 14th Avenue
Mount Vernon, New York 10550

Anjanette Melasa
110 Strawberry Hill Ave
Apt 4
Stanford, Connecticut 06902

Anjelica Denis
49 East Sunrise Highway
Lindenhurst, New York 11757

Anju Kakkar
173 Lee Ave
Hicksville, New York 11801

Anju Makhijani
101 Lassen Court
Apt 4
Princeton, New Jersey 08540

Anke Behrends-Cooke
55 Red Stone Hill
Plainville, Connecticut 06062

Ankit Ankit
115 Watchung Ave
Montclair, New Jersey 07043-1710

Ankit Mehta
69 Richard Blvd
Shelton, Connecticut 06484

Ankit Patel
3326 State Route 3
Saranac, New York 12981

Ankur Ohri
5 Mikula Way
Florham Park, New Jersey 07932

Ankur Shah
259 Terrace Avenue
Jersey City, New Jersey 07307

Ankush Batra
2972 Jerusalem Avenue
Wantagh, New York 11793

Ankush Lodha
29 Chestnut Court
Cedar Grove, New Jersey 07009

Ann & John Zaaijer
606 Opening Hill Road
Madison, Connecticut 06443

Ann & Kelli Jordan
102 Crest Street
Wethersfield, Connecticut 06109

Ann & Tim Hurley
71 Glen Drive
Ridge, New York 11961

Ann Alvarez
410 East Park Avenue
Long Beach, New York 11561

Ann And Jim Coulson
301 Oak Hill Street
Pottsville, Pennsylvania 17901

Ann And Tom Destefano
211 Tanglewood Rd
Trumbull, Connecticut 06611

Ann And Tom Mcclain And Carroll
1224 Country Mill Drive
East Windsor, New Jersey 08512

Ann Augustine
84 Dorman Drive
Naugatuck, Connecticut 06770

Ann Bagnell
3220 Drifting Drive
Hellertown, Pennsylvania 18055

Ann Boutcher
South Bay Condominiums 31 Casino Street
Unit 2 B
Freeport, New York 11520

Ann Brancucio
2 Buckingham Road
Seymour, Connecticut 06483

Ann Cardi
1550 Old Country Road
Riverhead, New York 11901

Ann Carley
856 Quinnipiac Ave
Unit 6
New Haven, Connecticut 06513

Ann Castiglione
640 West Foothills Drive
Sugarloaf, Pennsylvania 18249

Ann Defiglia
26 Beebe Rd
East Hadam, Connecticut 06423

Ann Donley
238 Barn Swallow Court
Manorville, New York 11949

Ann Dugan
Dugan55 Walter Ave
Norwalk, Connecticut 06851

Ann Flynn
Flynn 35 S Hockey Dr
Columbus, New Jersey 08022

Ann Galanty
46 Sunset Road
Sag Harbor, New York 11963

Ann Gardner
200 Grange Rd
North Smithfield, Rhode Island 02896

Ann Kurth
1520 Albany Post Road
Wallkill, New York 12589

Ann Lindsay
62 Midwell Road
Wethersfield, Connecticut 06109

Ann Marie Baxter
136 Amherst Street
Chicopee, Massachusetts 01013

Ann Marie Berardi
2 Barnes Lane Unit 2
Toms River, New Jersey 08753

Ann Marie Breschard

11 Winding Lane
Westport, Connecticut 06880

Ann Marie Digrazia
4 Rex Ct
Mineola, New York 11501

Ann Marie Iannaccio
30 Preston Avenue
East Hanover, New Jersey 07936

Ann Marie Medina
224 Gansevoort Boulevard
Staten Island, New York 10314

Ann Marie Murphy
116 Unqua Road
Massapequa, New York 11758

Ann Marie Ramiz
4 Dancer Lane
Freehold, New Jersey 07728

Ann Marie Scarfaro
3138 Mountain Road
Saylorsburg, Pennsylvania 18353

Ann Marie Sgaramella
207 Christopher St
Hackettstown, New Jersey 07840

Ann Marie Shefchick
168 Shagbark Drive
Derby, Connecticut 06418

Ann Marie Vitiello
8 Mario Court
East Haven, Connecticut 06512

Ann Martocci
39 Morning Dove Trail
East Windsor, Connecticut 06088

Ann Murray
1102 Village Square
Danbury, Connecticut 06810

Ann Nagle
5 Sweet Pea Dr
Cranston, Rhode Island 02921

Ann Owca
130 Reliance Drive
Wilkes-barre, Pennsylvania 18702

Ann Pascucci
33 Druid Hills Drive
Shavertown, Pennsylvania 18708

Ann Pettinato
50 Ojibwa Road
Shelton, Connecticut 06484

Ann Roman
434 Schoolhouse Road
Monroe Township, New Jersey 08831

Ann Ryan
17 Winchester Ct
Farmington, Connecticut 06032

Ann Santaniello
43 Beech Road
Enfield, Connecticut 06082

Ann Schmidt
5 Ellen Place
Kings Park, New York 11754

Ann Schnatter
518 Newark Ave
Manville, New Jersey 08835

Ann Stensland
18 Blue Point Road East
Holtsville, New York 11742

Ann Toscano
52 Sullivan Farm
New Milford, Massachusetts 06776

Ann/Hisseine Holt
35 Melrose Parkway
East Patchague, New York 11772

Anna & Jeff Magistro
15 Griffin Ave
Carbondale, Pennsylvania 18407

Anna & Jorge Ramirez

121 Culloden Road
Stamford, Connecticut 06902

Anna & Raphael Castillo
183 Elliot Street
Brentwood, New York 11717

Anna Abarintos
199-25 21st Avenue
Queens, New York 11357

Anna And Julian Edgar
56 Wright Street
Westport, Connecticut 06880

Anna Anzueta
59-55 47th Avenue
Apt. 12e
Woodside, New York 11377

Anna Bariletti
214 West 116th Street
3e
New York City, New York 10026

Anna Barone
14 Blaho Dr
Shelton, Connecticut 06484

Anna Bonura
4 Ross Court
Farmingdale, New York 11735

Anna Boose
6 East Lake Drive
Middletown, Connecticut 06457

Anna Boreland
33 Placid Street
Trumbull, Connecticut 06611

Anna Brooker
271 Parsonage Street
Rocky Hill, Connecticut 06067

Anna Brown
2141 Ponus Ridge Road
New Canaan, Connecticut 06840

Anna Butt

8819 Duveen Drive
Glenside, Pennsylvania 19038

Anna Capozello
1407 Unit 73 Middle Road
Calverton, New York 11933

Anna Carley
24 Avenue At Port Imperial
Unit 131
New York City, New Jersey 07093

Anna Carullo
2543 Arleigh Road
East Meadow, New York 11554

Anna Dabal
51 Murphy Circle
Florham Park, New Jersey 07932

Anna Davila
1309 Smith Avenue
North Bellmore, New York 11710

Anna Drugova
244 46th Street
Union City, New Jersey 07087

Anna Fernandez
135 North 8th Street
Paterson, New Jersey 07522

Anna Galazka
20 River Bend Road
Trumbull, Connecticut 06611

Anna Glowacki
277 Lindenmere Drive
Merrick, New York 11566

Anna Gress
226 Clubhouse Drive
E Stroudsburg, Pennsylvania 18302

Anna Grzajorczyk
851 Blackstone Street
Meriden, Connecticut 06450

Anna Guzman
139 Santa Barbara Street

Springfield, Massachusetts 01104

Anna Horrigan
87 Knollwood Drive
Branford, Connecticut 06405

Anna Iunke
27 Oaktree Lane
Levittown, New York 11756

Anna Johnson
50 Stobe Ave
Staten Island, New York 10306

Anna Knorovska
80 Sims Street
Bridgeport, Connecticut 06604

Anna Kosseris
2241 29th Street
Queens, New York 11105

Anna Kuc
53 Reliance Road
Plainville, Connecticut 06062

Anna Kucher
19 Littlebrook Road
Springfield Township, New Jersey 07081

Anna L Emanuel
117 Abernethy Drive
Trenton, New Jersey 08618

Anna Lebedeva
114 Higby Dr
Meriden, Connecticut 06450

Anna Lerouge
28 Sycamore Avenue
Farmingville, New York 11738

Anna Lobuono
105 Hilltop Acres
Yonkers, New York 10704

Anna Lynch
967 Skyline Drive
Coram, New York 11727

Anna Mak
1 Eleanore Dr.
Kendal Park, New Jersey 08824

Anna Mancini
2562 Ramona St
Westbury, New York 11554

Anna Margie
46 Prospect Street
Norwalk, Connecticut 06850

Anna Marinello
101 Park Avenue West
White Plains, New York 10607

Anna May & Charlie Murphy & Marino
57 Mimosa Court
Ridgefield, Connecticut 06877

Anna Mckinnon
77 Harding Avenue
Newington, Connecticut 06111

Anna Merz
29 American Avenue
Coram, New York 11727

Anna Montanaro
919 Naugatuck Avenue
Milford, Connecticut 06461

Anna Murzyn
78 Hidden Valley Dr
Merdien, Connecticut 06451

Anna Obuck
164 Dante Ave
Tuckahoe, New York 10707

Anna Ochoa
140 West 22nd Street
New York City, New York 10011

Anna Papadakis
5470 Mosholu Avenue
Bronx, New York 10471

Anna Papadopoulos
36 Lex Avenue

Plainview, New York 11803

Anna Passalacqua
49 Midvale Avenue
Farmingville, New York 11738

Anna Pawilcz
20 Wellington Court
Shelton, Connecticut 06484

Anna Pollatos
35 Foy Drive
Hamilton Square, New Jersey 08690

Anna Rafti
58 Gooseberry Hill
Wethersfield, Connecticut 06109

Anna Roberson
11 Stanley Place
Agawam, Massachusetts 01001

Anna Romanowski
415 Shrub Road
Bristol, Connecticut 06010

Anna Samsel
2426 Yellowstone Drive
Blakeslee, Pennsylvania 18610

Anna Savarese
141 Brook Street
Garden City, New York 11530

Anna Senatore
109 New Hyde Park Road
Garden City, New York 11530

Anna Severino
631 East Roberts Street
Norristown, Pennsylvania 19401

Anna Sierra
11 Belvoir Court
Ridge, New York 11961

Anna Soltys
127 Garfield Ave
Hunter, New York 12442

Anna Sparrow
25 Edison Avenue
Cherry Hill, New Jersey 08002

Anna Sumler
136 Harmony Rd
Bristol, Connecticut 06010

Anna Thomas
17 Lower Road
Smithtown, New York 11787

Anna Tsanto
22311 Manor Road
Queens Village, New York 11427

Anna Tsimis
30-40 72nd Street
East Elmhurst, New York 11370

Anna Vargas
24 Pembroke Drive
East Hampton, New York 11937

Anna Viera
20 Laguna Drive
Wayne, New Jersey 07470

Anna Wajszczak
2100 Stanley Street
New Britain, Connecticut 06053

Anna Weismantel
27 Merritt Avenue
Massapequa, New York 11758

Anna Wierzbicki
106 Akbar Road
Stamford, Connecticut 06902

Anna Wood
93 Metro Vista Drive
Hawthorne, New Jersey 07506

Anna Xanthos
33 89th Street
Brooklyn, New York 11209

Anna Young
14 Lawncrest Drive

North Haven, Connecticut 06473

Anna Yuen
38 Cranford Drive
Clarkstown New City, New York 10956

Anna-Maria Fornino
21 Butternut Lane
Rocky Hill, Connecticut 06067

Annamaria Carlisi
1578 Hone Avenue
Bronx, New York 10461

Annamaria Castro
30 Daniel Drive
Matawan, New Jersey 07747

Annamaria Forte
230 Saugatuck Avenue
Unit 15
Westport, Connecticut 06880

Annas Ahmad
53 Mountain Lake Rd
Warren, Connecticut 06777

Anne And Art Yost
163 Woodvail Road
West Haven, Connecticut 06516

Anne And Carl Hildner
363 Corona Place
Ridgewood, New Jersey 07450

Anne And Chad Rubenstrunk
137 Maple Hill Road
Halesite, New York 11743

Anne And John Lana
161 Victoria Drive
Cheshire, Connecticut 06410

Anne And Pierre Pham
71 Richland Road
Unit B
Greenwich, Connecticut 06830

Anne Becker
36 Washington Street

West Pittston, Pennsylvania 18643

Anne Brennan
783 Tummel Lane
West Haven, Connecticut 06516

Anne Burgunder
555 Kappock Street
Apt 1 T
Bronx, New York 10463

Anne Casey
416 Mineola Blvd
Williston Park, New York 11596

Anne Dembski
208 Beacon Road
Bethany, Connecticut 06524

Anne Demchak
51 Beecher Place
New Haven, Connecticut 06512

Anne Diana
85 Autumn Ridge Road
Hamden, Connecticut 06514

Anne Gaetano
13 Catherine Court
Milford, Connecticut 06460

Anne Gavigan
16 Riverbend Drive
Oxford, Connecticut 06478

Anne Gotta
32 Allen Court
Hampden, Massachusetts 01036

Anne Howe
25 High Ridge
Newington, Connecticut 06111

Anne Hutchinson
179 Park Street
New Canaan, Connecticut 06840

Anne Iveagh
54 John St
Port Jefferson Station, New York 11776

Anne Joy
29 Alden Ave
West Islip, New York 11795

Anne Kappauf
112 Berry Street
Lindenhurst, New York 11757

Anne Klassert
1 Seaview Lane
Center Moriches, New York 11934

Anne Lubin-Bernstein
242 Fair Oaks
Cedarhurst, New York 11516

Anne Marie & Jerome Brennan
3 Armon Street
Nesconset, New York 11767

Anne Marie Choquette
536 Forest Street
East Hartford, Connecticut 06118

Anne Marie Classen
7 Bell Ave
Blue Point, New York 11715

Anne Marie Devlin
16 Laurel Place
West Haven, Connecticut 06516

Anne Marie Field
23 Cynthia Dr
Milford, Connecticut 06461

Anne Marie Hochkeppel
73 Holton Lane
Essex Fells, New Jersey 07021

Anne Marie Roberts
329 Vilna Road
Pittston, Pennsylvania 18640

Anne Marie Schrieber
130 Woodbine Way
Plymouth Meeting, Pennsylvania 19462

Anne Mavis

99 Snowden Lane
Princeton, New Jersey 08540

Anne Merveille
25 Wagner Drive
Coram, New York 11727

Anne Miglio
29 Torrey Pine Lane
Bay Shore, New York 11706

Anne Morrison
804 Forest Road
Northford, Connecticut 06472

Anne Navin
8 Black Duck Road
Stonington, Connecticut 06355

Anne Niebling
72-04 73rd Place
Glendale, New York 11385

Anne Nunez
1810 Front St Unit #41
East Meadow, New York 11554

Anne Rooney
1900 John F Kennedy Blvd
Apt. 317
Philadelphia, Pennsylvania 19103

Anne Rust
210 Lincoln Ave
Port Jefferson, New York 11777

Anne Saunders
91 Revere Drive
Sayville, New York 11782

Anne Schreckinger
86 State Street
Guilford, Connecticut 06437

Anne Su
13817 20th Avenue
Whitestone, New York 11357

Anne Verrelli
21 Jute Road

Rocky Point, New York 11778

Anne Warren
990 Brooklawn Ave
Bridgeport, Connecticut 06604

Anne Washington
17327 113th Avenue
Jamaica, New York 11433

Annemarie And Robert Braden
9 Parkside Drive
Lake Katrine, New York 12449

Annemarie Francis
70 Brooks Road
Middletown, Connecticut 06457

Annemarie Saletnik
10 Eva Lane
Farmingville, New York 11738

Annette & Frank Giuliano
30 Rose Court
Rocky Hill, Connecticut 06067

Annette And Johnny Cobos
5 Pinetop Drive
Shirley, New York 11967

Annette Cirone
85 North Main Street
East Hampton, Connecticut 06424

Annette Colavito
16 Bolin Rd
Coram, New York 11727

Annette Hoyt
3 Poplar Drive
Smithtown, New York 11787

Annette Lancio
168 Meadow Street
East Haven, Connecticut 06512

Annette Mendez
176 Escoll Drive
East Stroudsburg, Pennsylvania 18301

Annette Norton
29 North Avenue
Westport, Connecticut 06880

Annette Rapinesi
229 West Clements Bridge Road
Runnemede, New Jersey 08078

Annette Reyes
389 Center St
West Haven, Connecticut 06516

Annette Serao
123 Presentation Circle
Staten Island, New York 10312

Annette Serensits
4555 Greenfield Road
Bethlehem, Pennsylvania 18017

Annette Tommaso
60 Hamlet Drive
Mount Sinai, New York 11766

Annette Vitti
77 Deleo Drive
Stamford, Connecticut 06906

Annette Wilson
1408 Meadowoods Drive
East Meadow, New York 11554

Annia Jaffa
141 Morsemere Terrace
Yonkers, New York 10703

Annibeth Cintron
745 South Filmore Street
Allentown, Pennsylvania 18103

Annie & Jeff Mercado
19 Lonni Lane
Smithtown, New York 11787

Annie Ames
249 Woodberry Hill Drive
Southington, Connecticut 06489

Annie And Michael Gamman
220 Rose Street

Massapequa Park, New York 11762

Annie Corona
55 Wabuda Place
Shelton, Connecticut 06484

Annie Dewey
245 Unity Road
Trumbull, Connecticut 06611

Annie Dudnath
547 Maude Street
South Hempstead, New York 11550

Annie Franzen
23 Winesap Court
Ansonia, Connecticut 06401

Annie Hayashi
770 Bronx River Road
A/15
Yonkers, New York 10708

Annie Higgins
241 Machell Ave
Dallas, Pennsylvania 18612

Annie Huynh
33-12 69th Street
1st Floor
Queens, New York 11377

Annie J Designer
20 Woodbine St
Hamden, Connecticut 06517

Annie Johnson
28 Hubinger Street
New Haven, Connecticut 06511

Annie Rufrano
4436 33rd St
Long Island City, New York 11106

Annie Taylor
122-08 Irwin Place
Jamaica, New York 11434

Annie Thomas
248 Jacobs Creek Road

Hopewell Township, New Jersey 08560

Annie Wilson
140 Heywood Dr
Glastonbury, Connecticut 06033

Annie Yu
675 Water Street Apt 15d
New York, New York 10002

Annmarie & Al Vittorio
18 Ridgefield Rd
Wallingford, Connecticut 06492

Annmarie & Nancy Nappi
75 Redwood Dr
East Haven, Connecticut 06513

Annmarie Anastasio
122 Dartmouth Road
Massapequa, New York 11758

Annmarie And Jeff Schoener
3 Quimby Avenue
Trenton, New Jersey 08610

Annmarie And Mark Carpiniello
2670 Whitetail Deer Drive
Bath, Pennsylvania 18014

Annmarie Angelicola
269 Ferguson Avenue
Shavertown, Pennsylvania 18708

Annmarie Bermudez-Medina
1561 Central Park Avenue
I8
Yonkers, New York 10710

Annmarie Corwin
23 Country Greens Drive
Holtsville, New York 11742

Annmarie Ferrelli
6 Elderwood Lane
Melville, New York 11747

Annmarie Lopez
201 Beach Street
Port Jefferson, New York 11777

Annmarie Migliozzi
13 Katherine Place
Oakdale, New York 11769

Annmarie Rowestraker
626 East 81st Street
Upstairs
Brooklyn, New York 11236

Annmarie Steggall
90 Commodore Circle
Port Jefferson Station, New York 11776

Annmarie Weis
2 Greenway Terrace
Lake Grove, New York 11755

Annmarie Wrigley
35 Marc Street
Naugatuck, Connecticut 06770

Annmarrie Cusack
116 Bordentown Hedding Road
Bordentown, New Jersey 08505

Annu Laul
2713 Rowehl Drive
East Meadow, New York 11554

Ansar Khan
173 2nd Street
Hicksville, New York 11801

Anshuman Nair
20 Sussex Lane
East Windsor, New Jersey 08520

Anthon Gmbh
Schaeferweg 5
Flensburg 24941
GERMANY

Anthoneta Darpa
415 Buchanan Avenue
Hamilton Township, New Jersey 08610

Anthonett Fletcher
32 Watson Avenue
East Orange, New Jersey 07018

Anthoni Ungureanu
223 Kemp Road
Barto, Pennsylvania 19504

Anthonia Vigier
364 Evergreen Avenue
Brooklyn, New York 11221

Anthony & Beje Spadone
42 Weaver Place
East Hanover, New Jersey 07936

Anthony & Brittany Pietrantonio
85 Nedobity Road
Haddam, Connecticut 06441

Anthony & Christina Spencer
111 Sunset Drive
Saylorsburg, Pennsylvania 18353

Anthony & Dana Damico
50 Schuyler Drive
Commack, New York 11725

Anthony & Debbie Valentino
815 North River Road
Yardley, Pennsylvania 19067

Anthony & Diane Randazzo
86 Ketcham Avenue
Amityville, New York 11701

Anthony & John Romanella
85 Canada Goose Drive
Hackettstown, New Jersey 07840

Anthony & Laura Buscemi
10 Brookville Court
Ridge, New York 11961

Anthony & Martha Flores
32 Ashwell Avenue
Rocky Hill, Connecticut 06067

Anthony & Michelle Dibenedetto
18 Sandalwood Drive
Smithtown, New York 11787

Anthony & Nancy Nitti

124 Rosewood Drive
Bordentown, New Jersey 08505

Anthony & Nicole Mazzuchelli
16 Peter Rd
Lake Ronkonkoma, New York 11779

Anthony & Sabrina Ditomasso
18 Donna Lane
Commack, New York 11725

Anthony & Sherri Tavarez
12 Nymph Road
Rocky Point, New York 11778

Anthony & Suraiya Soto
70 Boston Avenue
Massapequa, New York 11758

Anthony & Vanesa Flores
98 South Washington Ave
Centereach, New York 11720

Anthony / Annie Scricca / Fowler
358 Henry Avenue
Stratford, Connecticut 06614

Anthony Abdalla
7100 Ventnor Ave
New Jersey, New Jersey 08406

Anthony Abreu
154 S Grant St
Wilkes Barre, Pennsylvania 18702-5839

Anthony Adams
97 Camberland Ave
Whethersfield, Connecticut 06109

Anthony Alfano
3 Clover Hill Circle
Ewing, New Jersey 08638

Anthony And Angella Lacapra
27 Lenard Way
Parsippany, New Jersey 07054

Anthony And Bridget Jackson
147 Ocean View Street
New Haven, Connecticut 06512

Anthony And Christina Sabbatino
121 Pond Path
Centereach, New York 11720

Anthony And Diane Luther
43 Spruce Hill Rd
Shelton, Connecticut 06484

Anthony And Ena Stewert
6 Ascot Way
Ridgefield, Connecticut 06877

Anthony and Erika Chalker
506 Center Street
Taylor, Pennsylvania 18517

Anthony And Erin Russo
43 Gregory Boulevard
Norwalk, Connecticut 06855

Anthony And Jenifer Manzione
230 Golf View Lane
Hawley, Pennsylvania 18428

Anthony And Juana Molinuevo
71 New Street
Shelton, Connecticut 06484

Anthony And Lisa Deoliveira
206 Vanburen Street
Mastic, New York 11950

Anthony And Paige Racalbuto
480 Adirondack Drive
Farmingville, New York 11738

Anthony And Pamala Gambardella
11 Alpine Drive
East Haven, Connecticut 06512

Anthony And Tammy Piazza
1519 Madison Avenue
Dunmore, Pennsylvania 18509

Anthony And Theresa Biacco
14 Deephole Road
Drums, Pennsylvania 18222

Anthony And Victoria Piscione

597 Sand Hill Road
Wantagh, New York 11793

Anthony Angelone
2 Undercliff Terrace South
West Orange, New Jersey 07052

Anthony Angotto
Ala Decorating
54 Rodwell Avenue
Greenwich, Connecticut 06830

Anthony Anisimov
114 Fox Run Ct
Newington, Connecticut 06111

Anthony Argraves
122 Straitsville Rd
Prospect, Connecticut 06712

Anthony Arguello
5 Pine Street
Oxford, Connecticut 06478

Anthony Auriemmo
72 Linden Street
Massapequa Park, New York 11762

Anthony Autuori
7 Whalley Rd
Trumbull, Connecticut 06611

Anthony Avellino
292 Melba Street
Milford, Connecticut 06460

Anthony Barbetta
6 2nd Street
Glenwood Landing, New York 11547

Anthony Barnes
366 Evona Avenue
Plainfield, New Jersey 07063

Anthony Berta
13 Alice Road
West Islip, New York 11795

Anthony Bixby
1075 Worcester Street

Springfield, Massachusetts 01151

Anthony Bobbitt
94 Litchfield Ave
Babylon, New York 11702-2046

Anthony Boone Tasha Brooks-Boone
90 Sherland Avenue
New Haven, Connecticut 06513

Anthony Bosco
925 Oronoke Road
Waterbury, Connecticut 06708

Anthony Branca
404 Birchwood Park Dr
Middle Island, New York 11953

Anthony Burns
53 Berrel Avenue
Hamilton Township, New Jersey 08619

Anthony Cannillo
56 Castle Ridge Drive
East Hanover, New Jersey 07936

Anthony Canzonieri
102 Hanover Rd
East Hanover, New Jersey 07937

Anthony Carbone
221 Hasbrouck Ave
Emerson, New Jersey 07630

Anthony Carlo
21 Dandelion Court
Lake Grove, New York 11755

Anthony Caruso
21 Cypress Point Lane
Jackson Township, New Jersey 08527

Anthony Cassio
43 Linda Lane
Bethel, Connecticut 06801

Anthony Catanzaro
522 Edison Street
Ridgefield, New Jersey 07657

Anthony Caullo
1449 Wales Avenue
Baldwin, New York 11510

Anthony Cavallari
62 Ledgewood Road
West Hartford, Connecticut 06107

Anthony Cefalo
544 84th Street
Brookyln, New York 11209

Anthony Celfo
54 Castle Ridge Drive
East Hanover, New Jersey 07936

Anthony Cicamore
22-70 Ellisburg Circle
Cherry Hill, New Jersey 08034

Anthony Colantuono
325 O'Gorman Avenue
Staten Island, New York 10306

Anthony Colarusso
151-59 Powells Cove Boulevard
Whitestone, New York 11357

Anthony Conelli
166-31 22nd Avenue
Whitestone, New York 11357

Anthony Cosenza
128 Norman Drive
East Meadow, New York 11554

Anthony Costa
1820 Baldwin Street
Waterbury, Connecticut 06706

Anthony Cresci
26 Gold Ave
Staten Island, New York 10312

Anthony Cruz
48-20 44th Street
Woodside, New York 11377

Anthony Dasilva
265 Lantern Road

Stratford, Connecticut 06614

Anthony De Fex
2606 Cropsey Ave Apt 3a 2606 Cropsey Avenue Apt 3a
Brooklyn, New York 11214

Anthony Decusatis
6535 Heidelberg Court
Orefield, Pennsylvania 18069

Anthony Deguzman
697 Gardiners Ave
Levittown, New York 11756

Anthony Demarinis
157-54 25th Avenue
Whitestone, New York 11357

Anthony Denisi
58 Ch mpame Breach Road
Westbrook, Connecticut 06498

Anthony Depasquale
114 Main Ave
Cherry Hill, New Jersey 08002

Anthony Diaz
140 Chestnut St
Springfield, Massachusetts 01103

Anthony Diaz
86 Watch Tower Road
Plymouth, Connecticut 06782

Anthony Didario
10 Wyckoff Road
Hampton, New Jersey 08827

Anthony Dilillo
600 Broadway
F21
Amityville, New York 11701

Anthony Diventura
22 Carter Lane
Evesham, New Jersey 08053

Anthony Divilio
12 Wainscott Lane
Setauket- East Setauket, New York 11733

Anthony Dynderski
457 North Branford Rd
Wallingford, Connecticut 06492

Anthony Echevarria
66 Horace Street
Stratford, Connecticut 06614

Anthony F. Dante Jr.
18 Gloucester Lane
West Hartford, Connecticut 06107

Anthony Farino
2117 Larch Street
Wantagh, New York 11793

Anthony Fernandez
2 Bridal Ct
Hauppauge, New York 11788

Anthony Frontino
46 Heath Place
Hastings-on-hudson, New York 10706

Anthony Gallace
2210 7th Street
East Meadow, New York 11554

Anthony Gentile
60 Hettys Path
Farmingville, New York 11738

Anthony Gentile
670 Wigwam Lane
Stratford, Connecticut 06614

Anthony Gomez
29 Chris Drive
Uncasville, Connecticut 06382

Anthony Gonzalez
2117 Route 82
Lagrangeville, New York 12540

Anthony Gratti
417 East North Street
Marion Heights, Pennsylvania 17832

Anthony Guida

2582 Centre Avenue
Bellmore, New York 11710

Anthony Hannon
31 Sherman Lee Drive
Middletown, Connecticut 06457

Anthony Hobbs
144 Orchid Rd
Levittown, New York 11756

Anthony Hughes
775 Windmill Avenue
West Babylon, New York 11704

Anthony Iacono
2 Gregg Lane
Coram, New York 11727

Anthony Iezzi
215 Browning Road
Merchantville, New Jersey 08109

Anthony Jackson
26 W Grove St, # 2
Nanticoke, Pennsylvania 18634-3414

Anthony Jannazzo
83 Fulton Avenue
Mastic, New York 11950

Anthony Jones
2283 Belmont Avenue
Elmont, New York 11003

Anthony Kadysewski
336 Four Seasons Drive
Drums, Pennsylvania 18222

Anthony Laino
2048 East 38th Street
Brooklyn, New York 11234

Anthony Lalic
89 N Livingston Ave
Livingston, New Jersey 07039-2138

Anthony Lapelosa
122 Randolph Avenue
Franklin Square, New York 11010

Anthony Larino
35 Woodbrook Drive
Ridge, New York 11961

Anthony Lategano
98 Central Avenue
Patchogue, New York 11772

Anthony Laurent
62 Sawka Circle
Windsor, Connecticut 06095

Anthony Lettieri
266 Deer Run Drive
Mountain Top, Pennsylvania 18707

Anthony Loffrodo
34 Nickerbocker Ave
Holbrook, New York 11741

Anthony Lore
650 Newbridge Road
Unit 13
East Meadow, New York 11554

Anthony Luster
489 Lockwood Drive
Shirley, New York 11967

Anthony Maglio
16 Edinburgh Court
Mount Laurel Township, New Jersey 08054

Anthony Mancuso
133 Valley View Terrace
Richmondale, Pennsylvania 18421

Anthony Maniscalco
4 Cambridge Court
Bethpage, New York 11714

Anthony Manto
102 Erica Circle
Robbinsville Township, New Jersey 08691

Anthony Marino
191 Coach Lane
Levittown, New York 11756

Anthony Masone
691 Hawkins Road East
Coram, New York 11727

Anthony Maula
130 Kings Court
Henryville, Pennsylvania 18332

Anthony Mcmanus
107 Clarendon Rd
Lake Ronkonkoma, New York 11779

Anthony Mirabella
63 163-63 20th Road
Whitestone, New York 11357

Anthony Monaco
Anthony Monaco 67 Meadow Way 12533
Hopewell Jct, New York 12533

Anthony Moronta Reyes
532 N Wyoming St
Hazleton, Pennsylvania 18201-5146

Anthony Moschella
249 Port Ave
Ronkonkoma, New York 11779

Anthony Musto
90 W Saylor Ave
Plains, Pennsylvania 18702

Anthony Nanna
1701 Cypress Drive
Danbury, Connecticut 06811

Anthony Natale
489 Spring Drive
East Meadow, New York 11554

Anthony Notaro
4 Willard Road
Unit 1210
Norwalk, Connecticut 06851

Anthony Olagbemi
10 Westview Avenue Apartment B
White Plains, New York 10603

Anthony Ottaiano

521 Clubhouse Court 4
4
Union, New Jersey 07083

Anthony Pappalardo
1314 Hudson Street
Unit 6
Hoboken, New Jersey 07030

Anthony Parisi
151 Scribner Ave
Norwalk, Connecticut 06854

Anthony Passela
33 Arcadia Drive
Dix Hills, New York 11746

Anthony Pena Rodriguez
278 Ashley Street
Wilkes Barre, Pennsylvania 18706

Anthony Penkrat
260 Peck Avenue
West Haven, Connecticut 06516

Anthony Persaud
10157 112th St 10157 112th Street
South Richmond Hill, New York 11419

Anthony Petrunti
1 Ray Place
Northport, New York 11768

Anthony Piazza
626 Fern Hill Road
Bristol, Connecticut 06010

Anthony Pirraglia Jr
2 Vega Drive
Shoreham, New York 11786

Anthony Politius
200-16 17th Avenue
Whitestone, New York 11357

Anthony Pope
37 Tillou Rd W
South Orange, New Jersey 07079

Anthony Ramirez

728 Revere Avenue
Bronx, New York 10465

Anthony Reese
36 2nd Street
Romkonkoma, New York 11779

Anthony Rodriguez
33 Red Maple Avenue
Mountain Top, Pennsylvania 18707

Anthony Rodriguez Rodriguez
66 Fall St
Ashley, Pennsylvania 18706-2709

Anthony Ruitto
18 Briarwood Dr
Old Saybrook, Connecticut 06475

Anthony Ruiz
102 Sheppard Lane
Nesconset, New York 11767

Anthony Sammut
37 Dawes Avenue
Amityville, New York 11701

Anthony Santiago
116 Carmen Road
Dix Hills, New York 11746

Anthony Saviano
4 Wexford Drive
Monmouth Junction, New Jersey 08852

Anthony Scifo
10-24 166th St Apt 3b
Whitestone, New York 11357

Anthony Scotto
23 Forest Avenue
Oakdale, New York 11769

Anthony Shine
273 E Union St, Apt 1
Nanticoke, Pennsylvania 18634-2853

Anthony Silva
101 Linden Street
Bridgewater, New Jersey 08807

Anthony Simone
25 Bieselin Road
Bellport, New York 11713

Anthony Stewart
194 Fairharbor Drive
Patchogue, New York 11772

Anthony Sudharsan
66 Louis Dr
Farmingdale, New York 11735

Anthony Svehla
40 Crescent Terrace Crescent Terrace
Crescent Terrace
Belleville, New Jersey 07109

Anthony Tabacco
25 Cawdor Burn Road
Brookfield, Connecticut 06804

Anthony Taccetta
14 Sycamore
East Hamptons, New York 11927

Anthony Tallini
20 Sandpiper Lane
Coram, New York 11727

Anthony Tankard
352 E Northampton St Apt 3
Wilkes Barre, Pennsylvania 18702-6348

Anthony Thomas
105 Gem Avenue
Bridgeport, Connecticut 06606

Anthony Thomas
3206 Wimbledon Way
Gloucester Township, New Jersey 08012

Anthony Trozzo
42 Avery Ct
Nesconset, New York 11767-1556

Anthony Valenti
12 Shanti Place
Tolland Ct, Connecticut 06084

Anthony Vasquez
22 Gladstone Street
Springfield, Massachusetts 01109

Anthony Vasselli
34 Carnahan Place
Princeton, New Jersey 08540

Anthony Wargacki
652 1/2 Main St
Sugar Notch, Pennsylvania 18706-2109

Anthony Whyte
408 East 58th Street
Brooklyn, New York 11203

Anthony Wilson
115 E Kings Hwy
Unit 246
Maple Shade, New Jersey 08052

Anthony Zimmardi
2073 Washington Street
Merrick, New York 11566

Anthony Zumpano
25 Huntley Road
Eastchester, New York 10709

Anthony/ Becky Sporko
41 Mcquillan Drive
Milford, Connecticut 06460

Antigone & Pat Koutsothanasis
16 Brenner Road
Coram, New York 11727

Antoine Mclaurin
3010 Avenue M, # 2R
Brooklyn, New York 11210-4745

Antoine Moore
14 Autumn Lane
Amityville, New York 11701

Antoinette Blackstock
109-74 204th Street
St.albans, New York 11412

Antoinette Copelton

96 Carriage Lane
Newton, New Jersey 07860

Antoinette Cummings
333 Scott Swamp Rd
Farmington, Connecticut 06032

Antoinette Luca
293 Ribbon St
Frankln Square, New York 11010

Antoinette Maciolek
1602 Basswood Grove
Ambler, Pennsylvania 19009

Antoinette Mcmaster
449 West Broadway
Port Jefferson, New York 11777

Antoinette Posillico
134 Knolls Drive
Stony Brook, New York 11790

Antoinette Thompson
93 Westminster Road
Lynbrook, New York 11563

Antoinette Weekes
956 East 94 Street
Brooklyn, New York 11236

Antoinnette Nesmith
403 East Woodlawn Street
Philadelphia, Pennsylvania 19144

Anton & Nora Prendaj
81 Olde Tavern Rd
Orange, Connecticut 06477

Anton Glenbovitch
56 Deerfield Lane
Bethany, Connecticut 06524

Antonella Tommasi
484 Sharrotts Road
Staten Island, New York 10309

Antoni Kubica
225 Curtis Street
New Britain, Connecticut 06053

Antoni Mazan
80 Ford St
Ansonia, Connecticut 06401

Antoni Suchocki
67 Cedarwood Rd
Berlin, Connecticut 06037

Antonia Montalvo
74 Durham Road
Montgomery, New Jersey 08558

Antonia Rossini
1265 Manor Circle.
Pelham, New York 10803

Antonietta And Atonio Cappella
3 Dunford Street
Melville, New York 11747

Antoniette & Frank Abbatiello
23 Newbrook Lane
East Northport, New York 11731

Antoniette Digregorio
2790 Len Drive
Bellmore, New York 11710

Antonina Downar
15 A Ingram Drive 15 A Ingram Dr
Monroe Twp, New Jersey 08831

Antonina Yushuvayeva
82-17 211th Street
Hollis Hills, New York 11427

Antonino Giambanco
324 Post Avenue
Apartment 4h
Westbury, New York 11590

Antonio & Barbara Alvarado
82 West Kinney Street
Newark, New Jersey 07102

Antonio Alves
98 98 Plumtrees Rd
Bethel, Connecticut 06801

Antonio Amaya
171 Crestwood Blvd
Farmingdale, New York 11735

Antonio And Dayma Ramos
331 Spring Street
Manchester, Connecticut 06040

Antonio And Fernanda Costa
11 Fairmont Drive
Columbus, New Jersey 08022

Antonio And Sheree Cambell
1205 Fillmore Street
Philadelphia, Pennsylvania 19124

Antonio Bento
12 Brockfield Meadows
Brookfield, Connecticut 06804

Antonio Buffolino
180 Parkway Drive
Westbury, New York 11590

Antonio Caldas
931 Grassy Hill Rd
Orange, Connecticut 06477

Antonio Ciocca
83 Riggs
New Haven, Connecticut 06478

Antonio Conte
12 Cherry Hill Cir
Ossining, New York 10562-2820

Antonio Cressotti
Antonio 245 Old Forge Rd
Hartland, Connecticut 06065

Antonio Cruz
20 Regent Place
Yonkers, New York 10710

Antonio D'Onofirio
526 Woodland Court
Maphopac, New York 10541

Antonio Domingo
1681 Arden Avenue

Staten Island, New York 10312

Antonio Ferro
25 Peacock Lane
Commack, New York 11725

Antonio Fuzeto
1 Fillow Street
Norwalk, Connecticut 06850

Antonio Jones
139 Mullen Drive
Gloucester Township, New Jersey 08081

Antonio Letizia
29 Stone Creek Lane
Briarcliff Manor, New York 10510

Antonio Marano
16 Putnam Court
Commack, New York 11725

Antonio Marcos Garcia
540 Huntington Street
Shelton, Connecticut 06484

Antonio Masso
26-38 91st Street
Queen, New York 11369

Antonio Melesio
219-24 112th Ave
Jamaica, New York 11429

Antonio Pacheco
5 Fenwood Ave
Chicopee, Massachusetts 01020

Antonio Pascarella
48 South Broad Ter
Meriden, Connecticut 06450

Antonio Pascarella
55 South Broad Terrace
Meriden, Connecticut 06450

Antonio Pelosi
4 Ilion Road
New Fairfield, Connecticut 06812

Antonio Perez
363 Stuart Place
New Milford, New Jersey 07646

Antonio Reale
301 Bell Street
Middletown, Connecticut 06457

Antonio Santiago
142-15 26th Avenue
Flushing, New York 11354

Antonio Suarez
2 Roanoke Road
Cherry Hill, New Jersey 08003

Antonio Torres
61 Francis St
Waterbury, Connecticut 06708

Antonio Varano
270 Maple Avenue
New Hampton, New York 10958

Antonis Koutouzis
53 Wyandanch Blvd
Smithtown, New York 11787-3938

Antony And Maria Reney
180 Eddy Lane
Newington, Connecticut 06111

Antony Wormack
21 Emily Road
Marlborough, Connecticut 06447

Anu Murgai
16 Colgate Street
Port Jefferson Station, New York 11776

Anu Villamar
449 Hilda Street
East Meadow, New York 11554

Anubhav Agarwal
118 Mowbray Drive
Queen, New York 11415

Anuj Gupta
27 Ritch Drive

Ridgefield, Connecticut 06877

Anuja Solanki
333 Orient Way
Rutherford, New Jersey 07070

Anup Mehta
81 Pembroke Terrace
Glastonbury, Connecticut 06033

Anupama Andavolu
1236 Park Street
Robbinsville Township, New Jersey 08691

Anvar Nurullayev
33 Scott Ave,
Princeton Jct., New Jersey 08550

Anwar Ali
976 East Main Street
Stamford, Connecticut 06902

Anwar Farooqi
23 West Drive
Plandome, New York 11030

Anwar Shah
131 Coles Rd
Cromwell, Connecticut 06416

Anwuli Aghanenu
304 Pershing Avenue
Carteret, New Jersey 07008

Anxhela Kulla
17 Shadow Wood Crkle
Waterbury, Connecticut 06708

Anya Ponorovsky
264 Water Street
Apt 1c
New York City, New York 10038

Anzelmo Graziosi
23 Finney Lane
Stamford, Connecticut 06902

Anzen Construction
136-15 32nd Avenue
Flushing, New York 11354

Anzhela & Ed Nolan
349 Parkside Avenue
Miller Place, New York 11764

Aon
Stamford CT Office
1600 Summer Street
Stamford 06907

AP Electric Generators
8401 102nd Steet Suit 200
Pleasant Prairie 53158

AP Group Construction
3421 Church Road
Cherry Hill, New Jersey 08002

Aparna Mantha
22 22 Primrose Circle
Princeton, New Jersey 08540

Aperna & Vikram Sardana
65 Jernee Drive
East Brunswick, New Jersey 08816

Apisero Inc.
1209 Orange Street
Wilmington, County of New Castle 19801

Apollo Group, Inc.
Apollo Group, Inc.
Kingston 18704

Apple Inc
One Apple Park Way
Cupertino, United States 95014-2083

Applied Controls Inc.
47 GENERAL WARREN BLVD MALVERN
Malvern 19355

Applied Drilling Systems Ltd
18 Concorde Drive
5C Business Centre
Clevedon BS21 6UH
UNITED KINGDOM

Approved Handyman Services
2003a Ralston Drive

Mount Laurel Township, New Jersey 08054

April & Russel Phillips
36 1st Ct
Ronkonkoma, New York 11779

April + Angel Rivera
29 Van Horn Drive
East Haven, Connecticut 06512

April Barton
6 Pine Tree Dr.
Stamford, Connecticut 06906

April Goodwin
16 Byron St
Waterbury, Connecticut 06704

April Johnson
34 Split Rock Drive
Waterbury, Connecticut 06706

April Mcmillan
10-n Dennison Drive
Lake Condos
East Windsor, New Jersey 08520

April Meehan
295 Fairview Avenue
Bayport, New York 11705

April Miller
234 South Main St
Middletown, Connecticut 06457

April Siegfried
212 5th Street
Walnutport, Pennsylvania 18088

April Souder
359 Reyburn Road
Shickshinny, Pennsylvania 18655

April,brian Zay
115 Rabbit Hill Road
West Windsor Township, New Jersey 08550

APSS
Unit 1 Kingsley Court
Kingsley Road

Lincoln LN6 3TA
UNITED KINGDOM

Aqua Blue Distributors INC
691 Kirby Lane
West Babylon, New York 11704

Aqua New Jersey, Inc.
762 W. Lancaster Avenue
Bryn Mawr 19010-3489

Aquile Alvarez
699 N Franklin St
Wilkes Barre, Pennsylvania 18705-1725

Ara Mansour
90 Aldershot Lane
Manhasset, New York 11030

Arabella Stockler Pasquino
20 South St
Bethel, Connecticut 06801

Aracelis And Juan Sadio And Rosario
306 Belden Road
Hamden, Connecticut 06514

Arafelian Cardona
762 Arctic St
Bridgeport, Connecticut 06608

Aram Mirzadeh
68 Forest Road
Centereach, New York 11720

Aramis Rosa
531 Henderson Avenue
Staten Island, New York 10310

Arash Arvin
27 Chatfield Road
Yonkers, New York 10708

ARAUCO NORTH AMERICA, INC
400 Perimeter Center Terrace
Suite 750
Atlanta 30346

Arch And Sri Srikanth
4 Grassy Hill Road

Monroe, Connecticut 06468

Archie Byrd
56 Tredeau Street
Hartford, Connecticut 06114

Archmill Products Inc
PO Box 2021
Caledonia N3W 2G6
CANADA

Arco Limited
PO Box 21
Waverley Street
Hull HU1 2SJ
UNITED KINGDOM

Ardaman Singh
30 Cartier Drive
Franklin Park, New Jersey 08823

Ardian Llomi
56 Pole Bridge Road
Newtown, Connecticut 06482

Arduras HVAC LLC
102 Fairview Ave
Bogota 07603

Arely & Sean Franco
230 Daly Rd
East Northport, New York 11731

Arelys Diaz
2168 Ocean Avenue
Ronkonkoma, New York 11779

Arena Pat
160 King Street
Staten Island, New York 10308

Argetim Ibraimi
54 Westwood Ave
Painville, Connecticut 06062

Argyle Properties llc
500 Fox Hollow
Mattituck, New York 11952

Argyro Doukas

230 Trenton Avenue
Hamilton Township, New Jersey 08619

Ari Marks
682 Knollwood Drive
West Hempstead, New York 11552

Ari Marks
7 Rhoda Street
West Hempstead, New York 11552

Ari Meisel
188 Jefferson Road
Princeton, New Jersey 08540

Aria Boediman
69-46 138th Street
Flushing, New York 11367

Arian Rahmani
53 North Post Road
West Windsor Township, New Jersey 08550

Ariana & Bonnie Engler - Hunt
40 Foxon Hill Road
Unit Q66
New Haven, Connecticut 06513

Ariana Goncalves
6 Beach Drive
Danbury, Connecticut 06811

Ariana Penachio
27 Crows Nest Lane
Unit 3h
Danbury, Connecticut 06810

Ariana Ramos
83 Irmisch Ave
Lindenhurst, New York 11757

Ariana Smith
57 White Birch Road
Moscow, Pennsylvania 18444

Ariane Betterbed
30 Dogwood Road
Rocky Point, New York 11778

Ariane Wolinsky

240 Timber Lane
Chester, Connecticut 06410

Arianit Iseni
138 Shuttle Meadow Ave
New Britain, Connecticut 06052

Arianna Alvarez
26 Northbrook Court
East Hartford, Connecticut 06108

Arianna Bell
265 N Main St
Phillipsburg, New Jersey 08865

Arianna Perez
100 10 Coat Lane
Shelton, Connecticut 06484

Arianne Mchugh
37 Beech St.
Westwood, New Jersey 07675

Arianne Rodriguez
182 Fort De France Avenue
Toms River, New Jersey 08757

Arianny Ruiz
21 Ely Avenue
Norwalk, Connecticut 06854

Ariel Abella
440 East 79th Street Apt 15j
New York City, New York 10075

Ariel Batista
113 Stuyvesant Drive
Port Jefferson Station, New York 11776

Ariel Latino
340 Oxhead Road
Stony Brook, New York 11790

Ariel Robles
562 Jones Rd.
Englewood, New Jersey 07631

Ariel Whitman
6 Swain Court
Coram, New York 11727

Arielle Verinis
1522-24 Boston Post Road
Milford, Connecticut 06460

Arif Malik
59 Tedford Dr
Longmeadow, Massachusetts 01106

Arisleiby Savinon
1227 Manchester Rd
Bethlehem, Pennsylvania 18018

Arisleidy Garcia
21 Silver Street
West Springfield, Massachusetts 01089

Arisleyda Infante
58 Alder Street
Yonkers, New York 10701

Aristotel Rafti
2989 Saw Mill Road
Wantagh, New York 11793

Arkadiusz Bulik
28 Tanya Drive
Wilkes-barre, Pennsylvania 18706

Arkadiusz Kazimierczak
400 Lewis Rd
New Britain, Connecticut 06053

Arkadiy Murvakhayev
6912 172nd Street
Fresh Meadows, New York 11365

Arkady Smikun
15 Saccheri Court
Staten Island, New York 10308

Arkom Athasis
88-20 50th Avenue
Elmhurst, New York 11373

Arla Rosmarin
60 Christine Terrace
Milford, Connecticut 06461

Arleen Andrade

157 Wild Avenue
Staten Island, New York 10314

Arlene Allen
733 Outlook Ave
West Babylon, New York 11704

Arlene Cadiz
27 Dearborn Avenue
Patchogue, New York 11772

Arlene Casparino
67-63 Fleet Street, Ny, Usa
Forest Hills, New York 11375

Arlene Esposito
46215 Stuart Dr
Freehold, New Jersey 07728

Arlene Finkelstein
5202 Applewood Circle
Carmel Hamlet, New York 10512

Arlene Jacobs
45 North Elliott Place
Brooklyn, New York 11205

Arlene Jordan
6131 Loretto Ave
Philadelphia, Pennsylvania 19149

Arlene Kemmerer
157-44 27th Avenue
Flushing, New York 11354

Arlene Mankes
10 James Madison Court
Monroe Township, New Jersey 08831

Arlene Paster
4 Carla Court,
Morristown, New Jersey 07960

Arlene Ramirez
15 Middle Country Road
Selden, New York 11784

Arlene Ramirez
72 Shawnee Avenue
15

Yonkers, New York 10710

Arlene Rhatigan
9050 Union Turnpike Apt 16g
Glendale, New York 11385

Arlene Romero
1335 2nd Ave
Berwick, Pennsylvania 18603-1615

Arlene Serrano
90-11 Northern Boulevard
Jackson Heights, New York 11372

Arlene Soriano
18 Valentine Street
Newington, Connecticut 06111

Arlene Waters
26 Browning Drive
Greenlawn, New York 11740

Arlete Capao
32 Watermelon Hill Road
Mahopac, New York 10541

Arletta Boodhoo
94 Cottage Street
Bridgeport, Connecticut 06605

Arlette Mauro
33 Cowles Street
Milford, Connecticut 06461

Arlette Taylor
388 Perkins Avenue 3-2
Waterbury, Connecticut 06704

Arlette Thomas
614 W 3rd Street
Plainfield, New Jersey 07060

Arlinda Mulika
Td 182 Garth Road
Scarsdale, New York 10583

Arlinda Worrell
180 Wardwell Street
Stamford, Connecticut 06902

Armand And Heather Aloi
27 Quinnipiac Avenue
North Haven, Connecticut 06473

Armand Ashafi
140 Elm Place
Levittown, New York 11756

Armando B Construction
11 Henry St
Haledon, New Jersey 07508

Armando Flores
1 Coolidge Avenue
East Hanover, New Jersey 07936

Armando Velez
102 Broadmere Rd
Startford, Connecticut 06614

Armando Vuktilaj
185 Sheridan Avenue
Mount Vernon, New York 10552

Armen Baltaian
8315 63rd Ave
Middle Village, New York 11379

Armondo & Maria Gonzalez
16 Garynson Court
Plainview, New York 11803

Arna Hinds
707 North Washington St
Wilkes Barre, Pennsylvania 18705

Arnaldo Rivera
79 Francis Street
East Hartford, Connecticut 06108

Arnavaz Patel
34 Grande Blvd
Princeton Junction, Pennsylvania 08550

Arnez Mccrary
1 Andrew Jackson Court
Monroe Township, New Jersey 08831

Arnie Baer
1575 Northridge Ave

N. Merrick, New York 11566

Arnodo Maderos
44 Holbrook Pl
Ansonia, Connecticut 06401

Arnold & Arlene Aronovitz
7103 Atlantic Avenue
Ventnor, New Jersey 08406

Arnold Abraham
3 Fox Metal Lane
West Hartford, Connecticut 06107

Arnold And Karen Gibbs
5 East Avenue
Coram, New York 11727

Arnold And Marion Cerro
24 Wyandanch Boulevard
Smithtown, New York 11787

Arnold Argueta
46 Oakland Avenue
Central Islip, New York 11722

Arnold Degarcia
21 Rosemont Avenue
Madison, New Jersey 07940

Arnold Palmer
66 Daley Street
Chicopee, Massachusetts 01013

Arnold Troqe
360 Middletown Avenue
North Haven, Connecticut 06473

Arnoldo Smith
112 Poplar Street
Bridgeport, Connecticut 06605

Arnolds Office Furniture
313 W 4th Street
Bridgeport 19405

Arnon Zadok
25 Ravine Road
Tenafly, New Jersey 07670

Arnov Jajoo
76 Pent Road
Branford, Connecticut 06405

Arshad Ali
985 Cosenza Court
Easton, Pennsylvania 18040

Arshad Hussain
236 Sterling Dr
Newington, Connecticut 06111

Arshpreet Kaur
35 Scheurman Terrace
Warren, New Jersey 07059

Art & Joy Daycare Corp
62 Buchanan Place
First Floor
Bronx, New York 10453

Art & Laura Brennan
214 Rockland
Srtratford, Connecticut 06614

Art And Gale Kennedy
150 Spencer Avenue
Lynbrook, New York 11563

Art And Laura Manz
100 Sanctuary Road
Charlestown, Rhode Island 02813

Art And Stephanie Marigliano
288 Terry Road
Smithtown, New York 11787

Art Arnold
5 Magnolia Court
East Brunswick, New Jersey 08816

Art Dorey
132 Ridgedale Ave
Madison, New Jersey 07940

Art Johnson
1 Pine Grove Ave
Enfield, Connecticut 06082

Art Lipuma

20 Pomps Lane
North Branford, Connecticut 06471

Art Pettigrew
309 Frank E Rodgers Boulevard South
Harrison, New Jersey 07029

Art Sands
21 Laurel View Park
Wallingford, Connecticut 06492

Arta Osmani
47-30 61st Street
Apt 4b
Woodside, New York 11377

Artem & Milana Yusupov
136-15 72nd Avenue
Flushing, New York 11367

Artem Mosiichuk
231 Adams Street
Agawam, Massachusetts 01001

Arthur & Ilona Yazhemskiy
1315 Smith Ridge Road
New Canaan, Connecticut 06840

Arthur & Louise Mnatsakanian
95 Locust Street
Milford, Connecticut 06461

Arthur & Mary Tyburski
5 Saltaire Lane
Bayville, New York 11709

Arthur And Judy Leech And Hennessy
79 Blue Trail
Hamden, Connecticut 06518

Arthur Braylovskiy
67 Pond Hollow Drive
Oak Ridge, New Jersey 07438

Arthur Daube
6 Idlewood Drive
Dallas, Pennsylvania 18612

Arthur Gavitt
9 Madison Avenue

Amagansett, New York 11930

Arthur Hannah
16 Siracusa Boulevard
Smithtown, New York 11787

Arthur Hestnes
23-perkiomen Avenue
Staten Island, New York 08759

Arthur Rossi
54 W 74th St Apt. 210
New York, New York 10023

Arthur Samandar
44 Morgan Drive
Old Westbury, New York 11568

Arthur Urena
115 Cromwell Drive
Robbinsville Township, New Jersey 08691

Artie And Christine Nigro
2 Griddle Lane
Levittown, New York 11756

Artie Duka
394 Winant Avenue
Staten Island, New York 10309

Artina Sheikh
6 Forley Court
Prinston Junciton, New Jersey 08550

Arton Builders
5/ 260 River Road
Wilton, Connecticut 06897

Arton Sula
687 Bronx River Road
Apt 3c
Yonkers, New York 10704

Artur Lan
70-31 108th Street
Apt 5f
Forest Hills, New York 11375

Artur Mesropov
49 Wabler Court

Lake Harmony, Pennsylvania 18624

Arturo Balta
33 Keith Street
Stamford, Connecticut 06902

Arul Castro
756 Hillside Avenue
Hartford, Connecticut 06106

Arun Kumar
146-33 32nd Avenue
Flushing, New York 11354

Arun Lillaney
295 Feldspar Ridge
Glastonbury, Connecticut 06033

Arun Prabhakara
274 Garden Place
Robbinsville Township, New Jersey 08691

Arun Soni
208 Horseman Blvd
Sleepy Hallow, New York 10591

Arvind Choudhary
14 Wyckoff Place
Franklin Township, New Jersey 08823

Arvind Puri
46 Hope Drive
Plainview, New York 11803

Arvind Vora
22 Cedar Place
Kings Park, New York 11754

Arvinder Singh
242 Store Hill Road
Old Westbury, New York 11568

Arwa Kassir
343 4th Ave Apt 10c
Brooklyn, New York 11215

Arya Zand
1671 8th Ave
Brooklyn, New York 11215

Aschelle Skepple
126-08 172nd Street
Queens, New York 11434

Aseem Jain
26 Wellington Ct
Belle Mead, New Jersey 08502

Ash & Aki Cipriani
25 Belmont Drive
Robbinsville, New Jersey 08691

Ash Rafique
16 Country Village Lane
New Hyde Park, New York 11040

Ash Rehman
10 Ginger Court
Centereach, New York 11720

Asha & Sunil Ramachandran
50 April Dr
Easton, Connecticut 06612

Asha Garg
62 Kensington Circle
Manhasset, New York 11030

Asha Phillips
1955 Smith Street
Merrick, New York 11566

Asha Ruffo
1950 Hutchinson River Parkway
Bronx, New York 10461

Ashanti Rasul
33 Ovas Ct.
Staten Island, New York 10312

Asher Bank
1385 Bay Shore Road
Greenport, New York 11944

Ashish & Indu Saxena
47 Edgenere Road
Livingston, New Jersey 07039

Ashish Bains
19 Abby Court

Trenton, New Jersey 08691

Ashish Kumar
439 Southport Street
Ronkonkoma, New York 11749

Ashish Prajapati
6529 Jefferson Cpurt
Bensalem, Pennsylvania 19020

Ashish Walawalkar
152 West Road
Marlborough, Connecticut 06447

Ashle Drisker
414 North St
Allentown, Pennsylvania 18102-2975

Ashlee Jones
5 South Prospect Street
Copiague, New York 11726

Ashlee Lynn Costa
14 Joyce Avenue
Derby, Connecticut 06418

Ashlee Tangarone
88 Ratlum Rd
Barkhamsted, Connecticut 06063

Ashleigh Crozier
1163 Pheasant Run
Quakertown, Pennsylvania 18951

Ashleigh Eden
409 Judd Road
Southbury, Connecticut 06488

Ashleigh Tetreault
149 Dillon Lane
Swansea, Massachusetts 02777

Ashlesha And Jaydeep Durve
9 Vernon Ct
Milford, Connecticut 06461

Ashley & Billy Stewart
9 3rd Street
West Islip, New York 11795

Ashley & Garrick Alt
105 Devonshire Drive
Roaring Brook Twnshp, Pennsylvania 18444

Ashley & Jackson Kocian
824 Thompson Street
Glastonbury, Connecticut 06033

Ashley & Michael Mayo
357 Woodbridge St
Manchester, Connecticut 06042

Ashley Abraham
3768 Congress Street
Allentown, Pennsylvania 18104

Ashley Ambrosio
27 Avenue D
Lake Ronkonkoma, New York 11779

Ashley Amendola
431 Laurel Street
East Haven, Connecticut 06512

Ashley And Daniel Page
82 Oak Grove Street
Manchester, Connecticut 06040

Ashley And Eileen Guardado
22 William Street
Hempstead, New York 11550

Ashley And Melvin Cardova
52 Farrington Ave
Waterbury, Connecticut 06706

Ashley And Scott Kingersky
535 Long Hill Ave
Shelton, Connecticut 06484

Ashley Archer
50 Barnwell Drive
White Plains, New York 10607

Ashley Arpino
1604 Jefferson Ave
West Islip, New York 11795

Ashley Aust
9 Griswold Lane

Amston, Connecticut 06231

Ashley Batiancela
41 Ellsworth Avenue
Staten Island, New York 10312

Ashley Brandhorst
15 Rhone Road
Hopatcong, New Jersey 07843

Ashley Brown
67 Elmwood Ave.
Selden, New York 11784

Ashley Canonico
1149 Martinstein Ave
Bay Shore, New York 11706

Ashley Cotto
161 Penrose Street
Springfield, Massachusetts 01109

Ashley Denunizio
7 Shirley Court
Commack, New York 11725

Ashley Depasquale
33 Wintergreen Drive
Coram, New York 11727

Ashley Devita
1660 Kings Hwy N
Cherry Hill, New Jersey 08034

Ashley Durdan
707 Cypress Road
Newington, Connecticut 06111

Ashley Elarde
3 Buhl Lane
East Northport, New York 11731

Ashley Erichsen
25 Tudor City Place
423
New York City, New York 10017

Ashley Fidler
425 Wolfs Lane
Pelham, New York 10803

Ashley Gates
127 Salamander Court
Staten Island, New York 10309

Ashley Goff
Goff 1209 Fords Pond Rd
Clarks Summit, Pennsylvania 18411

Ashley Gonyea
71 Granby Street
Glocester, Rhode Island 02814

Ashley Hanlon
67 Laurel Drive
New Providence, New Jersey 07974

Ashley Heiderstadt
60 Hempstead Avenue
Unit 1i
Lynbrook, New York 11563

Ashley Japa
6 Blackwood Road
Brookfield, Connecticut 06804

Ashley Kocher
1108 S Prospect St
Nanticoke, Pennsylvania 18634-3807

Ashley Martin
30 Church Street
Seymour, Connecticut 06483

Ashley Middleton
9 Laurie Pl
Waterbury, Connecticut 06704

Ashley Mormile
6 Cherry Lane
Setauket- East Setauket, New York 11733

Ashley Morris
35 Apex Dr
Coram, New York 11727

Ashley Pappas
360 Shore Road
Apt 8n
Long Beach, New York 11561

Ashley Perley
12 West Street Heights
Cromwell, Connecticut 06416

Ashley Pichardor
1157 Ward Avenue
The Bronx, New York 10472

Ashley Raney
3 Twig Court
East Setauket, New York 11733

Ashley Rasley
905 Adrienne Avenue
Greenwich Township, New Jersey 08886

Ashley Rene
22 Towne Street
Amityville, New York 11701

Ashley Rivest
614 Britton St
Chicopee, Massachusetts 01020

Ashley Rosati
158 Helen Street
Holbrook, New York 11741

Ashley Ross
815 Atwood Road
Philadelphia, Pennsylvania 19151

Ashley Shirley
54 Isabelle Dr.
Narragansett, Rhode Island 02882

Ashley Smith
511 Cory Lane
Ashton, Pennsylvania 19014

Ashley Socquet
492 Powder Hill Road
Durham, Connecticut 06422

Ashley Spiteri
19 Craig Drive
Huntington Station, New York 11746

Ashley Tomicich

376 Madison Avenue
West Hempstead, New York 11552

Ashley Vega
886 South Franklin Street
Wilkes-barre Township, Pennsylvania 18702

Ashley Velazquez
42 Swan Avenue
Seymour, Connecticut 06483

Ashley Vitale
30 Mary Ellen Drive
Milford, Connecticut 06460

Ashley Weiler
46 Ava Court
Manorville, New York 11949

Ashley Wirth
26 Yarmouth Lane
Nesconset, New York 11767

Ashley Zbikowski
240 Elm Terrace
Shavertown, Pennsylvania 18708

Ashley Zemanek
89 Michelec Road
Stafford Springs, Connecticut 06076

Ashley/Joseph Bodinski
101 Kim Lane
Meriden, Connecticut 06450

Ashna Fonck
1827 Bedford Ave
Merrick, New York 11566

Ashod Deraprahamian
220 Main Str Unit 3f
New Hartford, Connecticut 06057

Ashok Patel
33 Woodruff Drive
Matawan, New Jersey 07747

Ashraf & Nafeesa Vahora
11 Prowitt Street
Norwalk, Connecticut 06855

Ashton Laws
1704 Bluestem Ave
Williamstown, New Jersey 08094

Ashvin Butala
23 Shepherd Lane
Roslyn Heights, New York 11577

Ashwin Vaidyanathan
123 Aspen Lane
Trumbull, Connecticut 06611

Ashwini Komu
203 Sandstone Drive
South Windsor, Connecticut 06074

Asia Boutot
380 Defashion Street
Southington, Connecticut 06479

Asim Cemalovic
625 Main Apt 337
New York City, New York 10044

Asnath Fleuriot
224 Oakland Avenue
Deer Park, New York 11729

Aspasia Apostolakis
116-24 Grosvenor Lane
Kew Gardens, New York 11418

Asrafuzzaman Sumon
38 Woodmere Place
Selden, New York 11784

Assaf Nahomove
27-24 Raphael Street
Fair Lawn, New Jersey 07410

Assmbld LLC
911 Griffith Street
Philadelphia, Pennsylvania 19111

Astrid Andaluz
796 Mount Avenue
Wyandanch, New York 11798

Astrid Cordoba

36 Wayside Lane
Selden, New York 11784

Astrid Yiorkatzi
19 W Park Drive
Huntington Station, New York 11746

Astrit And Engjellushe Kodrasi
2708 Main Street
Rocky Hill, Connecticut 06067

AT&J Painting and Remodelling
179 Straitsville Road
Prospect, Connecticut 06712

AT&T Corp.
One AT&T Way
Bedminster 07921

Ata Yesilyaprak
45 East Overbrook Avenue
Shavertown, Pennsylvania 18708

Atanacia Alverez
104 Buchanan Street
Linden, New Jersey 07036

Athanase Mwamba
1510 Noble Ave
Bridgeport, Connecticut 06610

Athanasios & Stephanie Takas
15 Blueberry Lane
Hicksville, New York 11801

Athanasios And Simela Athanasiadis
41 Bayne Street
Norwalk, Connecticut 06851

Atheena Kouskousoglou
10 Hartcroft Road
Stamford, Connecticut 06903

Athena & Alex Bohm / Magia
2182 Stratfield Rd
Fairfield, Connecticut 06825

Athena And Christopher Pettola
72 Granite Rd
Guilford, Connecticut 06437

Athena Koutsoubis
8274 170th Street
Jamaica, New York 11432

Athena Simpson
67 67north Street
North Branford, Connecticut 06471

Atherstone Holdings
Harmston Park Avenue
Lincoln LN5 9GF
UNITED KINGDOM

Athienne & Thomas Batts
296 Robbins Street
Lindenhurst, New York 11757

Athina Beaury
149-24 11th Avenue
Whitestone, New York 11357

Athina Valkonis
133-25 Blossom Avenue
Flushing, New York 11355

Athula Ranasinghe
8020 208th Street
Jaimaica, New York 11427

Atia Singh
499 Hawkins Rd.
Selden, New York 11784

Atif Mehmood
807 Parkway Street
Riverhead, New York 11901

Atiya And Erroll Johnson
593 Tulip Court
Uniondale, New York 11553

Atiyah Ivey
1018 Whitby Avenue
Yeadon, Pennsylvania 19050

Atko Bros Landscaping LLC
21 Spezzano Drive
Greenwich, Connecticut 06878

Atlantis Building & Construction
3 Roosevelt Avenue
Patchogue, New York 11772

Atm Rahman
46372 105th Street
Whitestone, New York 11357

ATO Inc
23555 Golden Springs Dr
Diamond Bar 91765

ATS Private Properties
29 S 9th Street Apt 2
Allentown, Pennsylvania 18102

Attila Varaga
387 Iranistan Ave
Bridgeport, Connecticut 06604

Atul Badgujar
17 Courtside Lane
Princeton, New Jersey 08540

Atul Deshmukh
34 Norton Rd
Monmouth Junction, New Jersey 08852

Atul Gupta
7403 Tamarron Drive
Plainsboro Township, New Jersey 08536

Atul Kavi
56 Myles Avenue
Levittown, New York 11756

Aubed Bernadel
62 Lenox
Stratford, Connecticut 06614

Aubrey + Arthur Forman
17 Victor Emanuel Avenue
Providence, Rhode Island 02904

Aubrey Brown
1213 Birch Street
Uniondale, New York 11553

Aubrey Coulter
61 Farmhouse Road

Mountain Top, Pennsylvania 18707

Audanio Gonzalez Gomez
49 Beech St
Wilkes Barre, Pennsylvania 18702-4213

Audra & Richard Gleason
15 Hempstead Street
Holtsville, New York 11742

Audra Schmitt
16 Wallingford Dr
Melville, New York 11747

Audra Spina
204 New Haven Ave Unit 2a
Derby, Connecticut 06418

Audrey & Al Krapf
997 Inwood Circle
Southbury, Connecticut 06488

Audrey & Terry Bebee
9 Oakside Road
Smithtown, New York 11787

Audrey &Joe Kalaf
35 Fall Lane
Jericho, New York 11753

Audrey Burby
8 Shelley Lane
Glastonbury, Connecticut 06033

Audrey Burnett
12 Perry Street
Brentwood, New York 11717

Audrey Campbell
33 Daniel Drive
Franklin Park, New Jersey 08823

Audrey Cooper
11476 227 Street
Cambria Hts, New York 11411

Audrey Crivaro
3 Fox Chase Rd.
Marlton, New Jersey 08053

Audrey Fridy
351 Lenox Avenue
South Orange Village, New Jersey 07079

Audrey Hicks
7 Tracker Lane
Centereach, New York 11720

Audrey Mcmahon
450 Freeman Road
Mattituck, New York 11952

Audrey Riley
125 Hempstead Gardens Drive Unit M2b
West Hempstead, New York 11552

Audrey Singer
297 Western Avenue
Westfield, Massachusetts 01085

Audrey Walley
17 Woodbury Avenue
Norwalk, Connecticut 06850

Audrey/Stewart Phoomahal
36 Blair Drive
Coram, New York 11727

Audy Gonzalez
63 Elizabeth St
Pittston, Pennsylvania 18640-1158

Aufy Fernandez
159 Franklin St
Meriden, Connecticut 06450-3304

Augstin Magana
9 Curtis Avenue
New Fairfield, Connecticut 06812

August De Stefano
49 Radburn Dr
Hauppague, New York 11788

August Mink GbH & CO KG
Wilhelm-Zwick-Strasse 12
Goppingen 73035
GERMANY

Augustin Kola

24 Clearview Circle
Bridgeport, Connecticut 06606

Augustine Medeiros
28 Brewer Road
East Hampton, Connecticut 06424

Augustine Sciabarassi
260 Waverly Ave
Patchogue, New York 11741

Augusto Millares
73 Carlyle Green
Staten Island, New York 10312

Aundrae Belton
412 Tournament Drive
Union, New Jersey 07083

Aung Kyi
44 Eddywood Street
Springfield, Massachusetts 01118

Auni Khandaker
41-23 70th Street
Woodside, New York 11377

Aura & Maydo Garcia Canahui
69.5 Osborne Avenue
Norwalk, Connecticut 06855

AUREA INDUSTRIAL COMPANY LIMITED
Lot C1-C6, Zone B
Bac Dong Phu lndustrial Park
Tan Phu Town, Binh Phuoc Province
VIET NAM

Aurea Rivera
139 Lenox Street
New Haven, Connecticut 06513

Aurelian Calu
2210 Mcarthur Street
East Meadow, New York 11554

Aurelio Hernandez
890 Trinity Ave Apt#3e
Bronx, New York 10456

Aurelio Landrau

77 Bulkeley Avenue
Hartford, Connecticut 06106

Aurora Berdejo Ming
10 Terhune Avenue
Lodi, New Jersey 07644

Aurora Rivera
331 Oxford Boulevard
Garden City, New York 11530

Austin & Tracey Sims & Ruggles
7 Ketchbrook Ln
Ellington, Connecticut 06029

Austin Clolery
323 Plymouth Ave
Wilkes Barre, Pennsylvania 18702-1434

Austin Douglas
2049 Slocum Road
Mountain Top, Pennsylvania 18707

Austin Hooks
334 W Washington St
Bristol, Connecticut 06010

Austin Kitt
167 Araca
Babylon, New York 11702

Austin Lee
78-09 166th Street
Fresh Meadows, New York 11366

Austin Legenos
79 Dundee Drive
Cheshire, Connecticut 06410

Austin Park
102 Georgia
Syosset, New York 11791

Austin Reis
180 Bella Vista Lane
Manchester, Connecticut 06040

Austin Sausele
1 Fulton St
Lake Grove, New York 11755

Austin Woyshnar
836 Taylor Avenue
Scranton, Pennsylvania 18510

Austyn Henrich
11921 14th Ave
College Point, New York 11356-1640

Authorized Resources Ltd.
5000 Brush Hollow Road
Westbury 11590

Autilia Zugaro
175 Litchfield Avenue
Meacham, New York 11003

Automationdirect.com
3505 Hutchinson Road
Cumming 30040

Autumn Cruz
183 Artist Lake Drive
Middle Island, New York 11953

Autumn Davis
26 Dawson Ave
Kings Park, New York 11754

Auxi Ventura
790 Davis Avenue
Uniondale, New York 11553

Ava Jacobs
104 Ronni Drive
East Meadow, New York 11554

Ava Johnson
235 S. Clinton Ave.
Trenton, New Jersey 08609

Ava Lalaj
292 Waccabuc Rd.
Goldens Bridge, New York 10526

Ava Papa
25 Topsfield Lane
Huntington, New York 11743

Ava Reed

186 Quarry Brook Drive
South Windsor, Connecticut 06074

Ava Scott
18 Morningside Avenue Apt 9
New York City, New York 10025

Avani Shah
17 Highland Street
Wethersfield, Connecticut 06109

Avery Forni
8640 Allentown Pike
Blandon, Pennsylvania 19510

Avery Jennings
26 Perkins Road
Woodbridge, Connecticut 06525

Avery Watson
212 Colony Street
Meriden, Connecticut 06451

Avestil Da Silva Jr
10 Fernbrook Dr
Brookfield, Connecticut 06804

Avi & Linda Trope
383 Joan Drive
Fairfield, Connecticut 06824

Avi Kwatra
6 6 Barbieri Court
Princeton, New Jersey 08540

Avie Cabral
80 Osprey Court
Secaucus, New Jersey 07094

Avigail De La Pena
11 Richard Ln
Prospect, Connecticut 06712-1212

Avinash And Akshay Pharma
4 Ridgefield Drive
Shoreham, New York 11786

Aviral Shama
15 Wellington Ct
Shelton, Connecticut 06484

Avital Raynor
9 Strathmore Road
Great Neck, New York 11023

Avonny Williams
411 Lyman Road
Wolcott, Connecticut 06716

Avrabec Live
25-47 33rd Street
Queens, New York 11102

Avraham Gittler
3 Liberty Lane
Cherry Hill, New Jersey 08002

Awab Habib
Zephyr Lofts 689 Luis Munoz Marin Blvd
Jersey City, New Jersey 07310

Axcel And Melida Gutierrez
45 Mallard Road
Levittown, New York 11756

Axel Krol
320 West 81st Street
New York City, New York 10024

Axel Navarro
82 Reeger Avenue
Hamilton Township, New Jersey 08610

Axel Tiburcio Payano
427 Ripple St
Scranton, Pennsylvania 18505-3227

Axiomatic Technology Ltd
Graphic House
Noel Street Kimberly
Nottingham NG16 2NE
UNITED KINGDOM

Aya Forster
141 Colony Avenue
Trumbull, Connecticut 06611

Ayal And Risa Noah
102 Greenlawn Rd
Huntington, New York 11743

Ayana Partee
2722 Albermare Road
Brooklyn, New York 11226

Ayanna And Craig Pierce
492 Slater Road
New Britain, Connecticut 06053

Ayanna Williams
46 Sunset Drive
Derby, Connecticut 06418

Ayao Nodjo
1166 Erhardt Street
Union, New Jersey 07083

Ayda & Victor Hart
5 Janes Lane
Clinton, Connecticut 06413

Aydin Destan
24 Concord Drive
Water Town, Connecticut 06795

Aydin Pinar
612 Grassy Hill Road
Orange, Connecticut 06477

Aydin Polat
129 Sunken Meadow Road
Northport, New York 11768

Ayesha Mahmood
73 Village Ave
Elmont, New York 11003

Ayham Chalghin
120 Isinglass Road
Shelton, Connecticut 06484

Ayisha Mughal
51 Mccaffery Road
Manalapan Township, New Jersey 07726

Aylin Cimenser
15 Mellen Street
Cambridge, Massachusetts 02138

Ayman Hussein

614 W Granger Road
Syracuse, New York 13219

Ayman Ismail
195 Laurel Place
Bridgeport, Connecticut 06604

Aymon Rahman
45 Osage Street
Selden, New York 11784

Ayodel Gabriel
113 Curtis Lane
Yonkers, New York 10710

Ayse Arici
84 Chelsea Court
Orange, Connecticut 06477

Ayse Coskun
20 Felicia Drive
East Haven, Connecticut 06513

Ayse Kazdal
98 Hawthorne Road
Rocky Point, New York 11778

Ayse Ulucay
103 Mary Lane
Scranton, Pennsylvania 18505

Aysegul Ozhan
51 Tapping Circle
Milford, Connecticut 06460

Aysha Iltaf
519 Jersey Avenue
Elizabeth, New Jersey 07202

Aysun Sarikardasoglu
88 Morgan Street Apt 4702
Jersey City, New Jersey 07302

Ayub And Uswah Khan
49 Seaview Avenue
Norwalk, Connecticut 06855

az construction and remodeling Corp
675 West Taft Avenue
Bridgeport, Connecticut 06604

Azaad Gaffar
160 Rocklyn Avenue
Lynbrook, New York 11563

Azemina Nelovic
274 Perimeter St
Holbrook, New York 11741

Azi Hary
8 Royal Ct.
Nesconset, New York 11767

Aziza Badidi
46320 Gillmore Street
East Elmhurst, New York 11369

aztek
2250 Clara Drive
Bensalem, Pennsylvania 19020

Azucena&Ryan Munden
11 Salem Road
Trumbull, Connecticut 06611

Azzam Elcheikh
59 Garden St
Valley Stream, New York 11581

B & C Masonry Designs
125 Barton Avenue
Patchogue, New York 11772

B2E Renovations LLC
17 Myrtle Avenue
West Haven, Connecticut 06516

BABACO Alarm Systems
497 Washington Ave
Carlstadt 07072

Babar Ali
59 Walden Court
Berlin, Connecticut 06037

Babasaheb Kale
45 Junction Pond Ln
Monmouth Junction, New Jersey 08852

Babcock Home Improvement

42 Rockdale Avenue
Watertown, Connecticut 06779

Babette Lasto
6 Wychwood Lane
Oxford, Connecticut 06478

Babette Savallo
208 Wyngate Drive
Massapequa, New York 11758

Babu Nada
204 Taylor Mill Road
Lebanon, New Jersey 08833

Backman Enterprises LLC
6 Stoner Drive
West Hartford, Connecticut 06107

Badal Patel
9 Windermere Rd
Montclair, New Jersey 07043

Badeen Mekael
18 Manila Avenue
Woodbridge, Connecticut 06525

Bahadur Ali
1271 Pea Pond Road
Wantagh, New York 11793

Bailey Holfman
17 Lowell Ave
Holtsville, New York 11742-1508

Bailey Keintz
55 Magna Drive
Coplay, Pennsylvania 18037

Bailey Nobrega
23 Gildas
Portsmouth, Rhode Island 02871

Bailey Obrien
59 Walters Rd
Robbinsville, New Jersey 08691

Bailey Shaw
1522 Boston Post Rd
Milford, Connecticut 06460

Bailynn Hye
112 E Main St
Branford, Connecticut 06443

Bainbridge Manufacturing, Inc.
PO Box 487
237 W Third St.
Waterville 95585

Balaji Ramakrishnan
21 Canterbury Ln
Edison, New Jersey 08820

Baldeep Singh
2 Tamara Court
Melville, New York 11747

Baldomera Galeano
35-20 Apt 3j 73rd Street
Jackson Heights, New York 11372

Balkrishna Atwaru
8611 151 Ave Apt 4 L
Howard Beach, New York 11414

Ballard's Diesel Service LLC.
2450 Foxon Road
North Brandford 06471

Baltimore Pike Land, LLC - Springfield
620 Righters Ferry Road
Bala Cynwyd 19004

Balu Krishna
8 Zinn Rd
Danbury, New York 06811

Balwinder Sembhi
1713 Applewood Dr
Orefield, Pennsylvania 18069

Bara Goldberg
21 B Neil Lane
Greenwich, Connecticut 06878

Barb & Stephen Kei
15 Gale Road
Bloomfield, Connecticut 06002

Barb And Bob Weaver
1116 West Union Boulevard
Bethlehem, Pennsylvania 18018

Barb Bensinger
5 Phyllese Drive
Northampton, Pennsylvania 18067

Barb Delaney
165 Cooper Street
Kingston, Pennsylvania 18704

Barb Deloreto
1 Lake Circle
Clinton, Connecticut 06413

Barb Ehlers
214 Connetquot Dr
Oakdale, New York 11769

Barb Groff
14 Wychewood Rd
Albrightsville, Pennsylvania 18210

Barb Mccanney
214 North Elm Ave
Aldan, Pennsylvania 19018

Barbara & Craig Brennan
53-19 39th Avenue
Woodside, New York 11377

Barbara & Dave Masnato
7 Terrace Gardens
Wallingford, Connecticut 06492

Barbara & David Raschke
330 Merwin Avenue
Unit 6f
Milford, Connecticut 06460

Barbara & Douglas Morrissey & Bromfield
586 West Tames St
Norwich, Connecticut 06360

Barbara & Douglas Wilson
887 Plymouth Street
Windsor, Connecticut 06095

Barbara & Jarry Beaudoin

204 Quarry Brook Drive
South Windsor, Connecticut 06074

Barbara & Michael Nucatola
32 Hampton Court
Coram, New York 11727

Barbara & Owen Frances
251-12 71st Avenue
Bellerose, New York 11426

Barbara & Rich Arnold
22 Birch Avenue
Farmingville, New York 11738

Barbara & Richard Parry
1620 Westminster Road
Wilkes-barre, Pennsylvania 18702

Barbara & Rick Montalbano
32 Lansing Street
Miller Place, New York 11764

Barbara & Tad Mierny
358 Jurach Road
Colchester, Connecticut 06415

Barbara Abrams
522 Shore Road
Long Beach, New York 11561

Barbara And Elizabeth Mintz
33 Old Field Hill Road
Unit 19
Southbury, Connecticut 06488

Barbara And John Jablowski
114 Solomon Street
Wilkes-barre Township, Pennsylvania 18706

Barbara And Jon Calissi
142 Roxbury Avenue
Oakdale, New York 11769

Barbara And Peter Rios
52 Woodhaven Blvd
North Providence, Rhode Island 02911

Barbara Anderson
1 John F Kennedy Blvd

Apt 47a
Somerset, New Jersey 08873

Barbara Anderson
239 Fairfield Ave
Waterbury, Connecticut 06708

Barbara Anderson
37 Country Club
Woodbridge, Connecticut 06525

Barbara Armenti
1609 Northcrest Terr
Whippany, New Jersey 07981

Barbara Berger
550 1 Mile Road South
East Windsor, New Jersey 08520

Barbara Bishop
7 West Drive
Cornwall Bridge, Connecticut 06754

Barbara Bittner
99 East Pettebone Street
Forty Fort, Pennsylvania 18704

Barbara Blachura
476 Long Hill Rd
Middletown, Connecticut 06457

Barbara Bogusz
45 Somerset Drive
Hanover, Pennsylvania 18706-7000

Barbara Bonham
27 Nuangola Road
Mountain Top, Pennsylvania 18707

Barbara Boyd
5800 Arlington Ave
Apt. 20a
Riverdale, New York 10471

Barbara Braun
8 North Forest Circle
West Haven, Connecticut 06516

Barbara Bravo
708 Hudson Street

Hoboken, New Jersey 07030

Barbara Broughel
400 Central Park West
17g
New York City, New York 10025

Barbara Bruderman
5380 Main Street
Trumbull, Connecticut 06611

Barbara Cammarata
6 Korwel Circle
West Orange, New Jersey 07052

Barbara Carlson
100 Old Colony Drive
Waterbury, Connecticut 06078

Barbara Carroll
92 Heather Court
South Brunswick Township, New Jersey 08852

Barbara Coelho
42 Saddle Lane
Centereach, New York 11720

Barbara Cole
156 Ivy Street
West Haven, Connecticut 06516

Barbara Cortese
81 Evesboro Lane
Freehold, New Jersey 07728

Barbara Daley
6125 Weaversville Rd
Bethlehem, Pennsylvania 18017

Barbara Degraw
65 Midland Ave
Park Ridge, New Jersey 07656

Barbara Dellacroce
5 Northview Court
Centereach, New York 11720

Barbara Demarco
17 Slope Drive
Hanover, New Jersey 07927

Barbara Evans
312 Cambridge Ave
Westbury, New York 11590

Barbara Feldman
622 Richmond Road
East Meadow, New York 11554

Barbara Ferris
204 Georges Road
South Brunswick Township, New Jersey 08810

Barbara Fisher
3155 Soundview Ave
Mattituck, New York 11952

Barbara Flood
381 Middle Road
Bayport, New York 11705

Barbara Fredericks
115 Valley Terrace
East Stroudsburg, Pennsylvania 18301

Barbara Fruh
43 Maple Avenue
Plainsboro Township, New Jersey 08536

Barbara Gail
341 Tuvira Lane
Cherry Hill, New Jersey 08003

Barbara Garafalo
10 Dave Lane
East Setauket, New York 11720

Barbara Garry
8 4th Place
Garden City, New York 11530

Barbara Gauss
8 Webber Court
Florence, New Jersey 08518

Barbara Gedacht
666 Shore Road
Long Beach, New York 11561

Barbara Germain

35 Shepard Drive
Manchester, Connecticut 06042

Barbara Gomez
14 Lottings Purchase Road
Flemington, New Jersey 08822

Barbara Guercio
53 Eastview Road
Ronkonkoma, New York 11779

Barbara Hallas
33 Chandler Drive
Coventry, Rhode Island 02816

Barbara Hawk
2388 Madison Avenue
Ewing Township, New Jersey 08638

Barbara Hill
20 Samantha Lane
Madison, Connecticut 06443

Barbara Hirsh
123 North Lake Shore Dr
Brookfield, Connecticut 06804

Barbara Infurchia
3 Honey Hollow Drive
Bethel, Connecticut 06801

Barbara Jermann
21437 38th Ave
Bayside, New York 11361

Barbara Kalle
93 Avenue D
Holbrook, New York 11741

Barbara Karikari
Ravenscroft 17 Raintree Dr
Hamilton, New Jersey 08690

Barbara Keis
30 Clinton Place
Apt 2c
New Rochelle, New York 10801

Barbara Kerr
5 Philip Lane

Middle Island, New York 11953

Barbara Kiryako
395 Pond Path
Setauket- East Setauket, New York 11733

Barbara Knapp
310 Hagan Place
Secaucus, New Jersey 07094

Barbara Kolodziej
16 Revere Ct
Ewing, New Jersey 08628

Barbara Lederer
224 Harbor Street
Branford, Connecticut 06405

Barbara Lekan
Independence Harbor
601 Nelson Ct
Edgewater, New Jersey 07020

Barbara Levy
12 Honey Hill Road
Norwalk, Connecticut 06851

Barbara Loeffler
46 Tiffany Dr
East Hanover, New Jersey 07936

Barbara Mccloskey
154 Beers Street
Phillipsburg, New Jersey 08865

Barbara Mcclure
Trailside Villages
35 Todd Street Unit 105
Hamden, Connecticut 06518

Barbara Miller
835 Skyline Drive
Coram, New York 11727

Barbara Moon
9 Scott St
East Hartford, Connecticut 06118

Barbara Mosquera
18 Wheatsheaf Lane

Princeton, New Jersey 08540

Barbara Moyer
6 North Beisels Road
Drums, Pennsylvania 18222

Barbara Niro
15 Clark St
Cranford, New Jersey 07016

Barbara Orvis
19 Clement Avenue
Elmont, New York 11003

Barbara Parker-Riggins
506 Jensen Avenue
Rahway, New Jersey 07065

Barbara Quarles
815 Norman Street
Bridgeport, Connecticut 06605

Barbara Ramos
1605 University Avenue 5b
Bronx, New York 10453

Barbara Reale
503 Drew Drive
Saint James, New York 11780

Barbara Ribellino
9 Laurel Drive
Wrightstown, New Jersey 08562

Barbara Roth
18 Eton Road
Scarsdale, New York 10583

Barbara Rowley
3 Kingsley Court
West Hartford, Connecticut 06110

Barbara Russo
7 South Howells Point Road
P.o. Box # 44
Bellport, New York 11713

Barbara Ryan
238 Apollo Drive
Bethlehem, Pennsylvania 18017

Barbara Santostefano
66 Valley Stream Park
Mountain Top, Pennsylvania 18707

Barbara Seeley
508 West Broadway
Port Jefferson, New York 11777

Barbara Shallcross
95 N Delaware Ave
Yardley, Pennsylvania 19067

Barbara Shore
241 Shades Of Death Rd
Great Meadows, New Jersey 07838

Barbara Solochewicz
88-02 Cooper Ave
Glendale, New York 11385

Barbara Soulios
2271 Kira Court
Toms River, New Jersey 08755

Barbara Standke
302 3rd Avenue
Cherry Hill, New Jersey 08002

Barbara Stern
3282 Congress St
Fairfield, Connecticut 06824

Barbara Stewart
21 Goose Green Road
Barkhamsted, Connecticut 06063

Barbara Stolarik
76 Rockledge Loop
Torrington, Connecticut 06790

Barbara Streety
185 Hall Street
611
Brooklyn, New York 11205

Barbara Suda
268 Hartford Turnpike
Toll And, Connecticut 06084

Barbara Summa
215 Apollo Circle
Bethpage, New York 11714

Barbara Thomas
75 Conklin Ave
Wyandanch, New York 11798

Barbara Van Acker
789 Whistle Stop Lane
Quakertown, Pennsylvania 18951

Barbara Vogt
20 Harvest Hill Drive
Trumbull, Connecticut 06611

Barbara Walker
2 Morningview Court
Hamden, Connecticut 06518

Barbara Weinschenk
26 Huntley Court
East Lyme, Connecticut 06357

Barbara Weiss
4055 Raymond Street
Seaford, New York 11783

Barbara Wernicki
25 Cross Bow Lane
Commack, New York 11725

Barbara Wilkinson
26 Powder Ridge Road
Enfield, Connecticut 06082

Barbara Zlotnik
11 Schiller Avenue
Huntington Station, New York 11746

Barbaric GmbH
Pummerstrasse 12
Linz 04020
AUSTRIA

Barbaric North America, Inc.
301 Kitty Hawk Drive
Marrisvile 27560

Barbra & Tom Roach

144 S Shore Ave
Warwick, Rhode Island 02889

Barbra Aronica
246 Skyview Drive
Stamford, Connecticut 06902

Barbra Gable
126 Orchird Rd
W Abington, Pennsylvania 18414

Barbra Wojtowicz
19 Hankins Farm Road
Allentown, New Jersey 08501

Bari Baker
561 Amherst Drive
Woodmere, New York 11598

Baribault Oil Company Inc.
600 Main Street
Oakville 06779

Barjam Hoxha
422 Osceola Ave
Elkins Park, Pennsylvania 19027

Barney Magro
22 Hallock Meadow Dr
Stony Brook, New York 11790

Barrett Ravenhurst
261 South 3rd Street
Lehighton, Pennsylvania 18235

Barrie Lobo
540 Locust Street
Orange, Connecticut 06477

Barrington Moore
51 Winfield Drive
Stratford, Connecticut 06615

Barry & Donna Peterson
155 Shinnecock Avenue
Mastic, New York 11950

Barry Adrian
573 Grand Street #d807
New York City, New York 10002

Barry And Grace Roseman
515 Spruce Street
Kulpmont, Pennsylvania 17834

Barry And Nicole Mahabee
202 North Richmond Ave
Massapequa, New York 11758

Barry And Patricia Killian
63 Snowshoe
Whitehaven, Pennsylvania 18661

Barry And Shala Stickney
4 Silver Brook Lane
Torrington, Connecticut 06790

Barry And Shirley Stark
9 Woodville Road
Middle Island, New York 11953

Barry Barbarisi
1653 South Britain Road
Southbury, Connecticut 06488

Barry Bittenbender
803 Walnut Street
Clarks Summit, Pennsylvania 18411

Barry Fitelson
Apartment 2d2 Park Avenue
Bridgeport, Connecticut 06604

Barry George
3042 Evans Street
Allentown, Pennsylvania 18103

Barry Janes
7 Chris Court
Hamilton Township, New Jersey 08619

Barry Kogan
99 Hillside Avenue
New York City, New York 10040

Barry Lefkowitz
41 Grant St
Long Branch, New Jersey 07740

Barry Mendelsohn

4 Plum Court
Mt Sinai, New York 11766

Barry O'Meara
87 Putnam Ave
Port Chester, New York 10573

Barry Ringler
21 Whitfield Lane
Coram, New York 11727

Barry Rosenbloom
103 Rosenbloom
Leonia, New Jersey 07605

Barry Rozen
1 Iroquois Drive
Freehold, New Jersey 07728

Barry Schwartz
12 Clearview Drive
Ridgefield, Connecticut 06877

Barry Steinbach
120 East Hartsdale Ave
3n
Hartsdale, New York 10530

Barry Tussman
336 36th Street
Lindenhurst, New York 11757

Barry Vines
21 Fairview Street
Simsbury, Connecticut 06070

Barry Zelin
34 Ledgewood Commons
Millwood, New York 10546

Bart Chiarizzi
57 Chippendale Dr.
Mt. Sinai, New York 11766

Bart Kolo
687 France Street
Rocky Hill, Connecticut 06067

Bartholy Bruno
3015 Tilden Avenue

Brooklyn, New York 11226

Bartlomiej Kornas
11 Lamont Ln
Tolland, Connecticut 06084

Basant Abuelmagd
175 Lucille Ave
Staten Island, New York 10309

Bashir Khan
6 Oak Terrace
West Orange, New Jersey 07052

Basil & Fran Gomez
7 Eugene Drive
Kings Park, New York 11754

Basil Vanech
67 Kohary Drive
Milford, Connecticut 06460

Basiliki Kotsogiannis
4 Briarcliff Lane
Glen Cove, New York 11542

Basira Miah
247 Parkview Avenue
Bronxville, New York 10708

Basmattie Singh
115 Brookside Drive
Valley Stream, New York 11581

Batell Rodriguez
283 Plumtree Road
Springfield, Massachusetts 01118

Batima Greene
91 Strawberry Hill Ave Apt 835
Stamford, Connecticut 06902

Batisha Anson
17 Blue Jay Way
East Hampton, New York 11937

Batista's Construction & Demo
180 Mcgrath Court
Stratford, Connecticut 06615

BauschLinnemann North America Inc.
1175 Harrelson Blvd
Myrtle Beach 29577

Bauvadilla Exantus
5 Keglovits Lane
Northampton, Pennsylvania 18067

Baxter Entities
Rt 35 902
Cross River, New York 10518

Bazadona Group
400 3rd St
Archbald, Pennsylvania 18403

BC Storage
5 Glenwood Drive
Bloomsburg, Pennsylvania 17815

BDA Architects, LLC
200 Abington Executive Park
Suite 101
Clarks Summit 18411

BE Equipment, Inc.
1775 Wentz Road
P.O. Box 139
Quakertown 18951

Bea Brown
116-17 148th Street
Jamaica, New York 11436

BeA Fasteners USA, Inc.
4501 Green Point Dr
Suite 101
Greensboro 27410

Beachside Lodge
4 Beachside Drive
New Milford, Connecticut 06776

Bear Staffing Services Corporation
400 Park Ave.
19th Floor
New York 10022

BEARING & DRIVE SOLUTIONS III INC
1568 HWY ROUTE 315

WILKES BARRE 18702

Beata & Vinny Konopka
25 Evergreen Avenue
Port Jefferson Station, New York 11776

Beata Benewiat
1018 Robin Court
Green Brook Township, New Jersey 08812

Beata Kalinowski
134 Sunset Avenue
Selden, New York 11784

Beata Klimek
25 Sunset Trail
Rockaway Township, New Jersey 07866

Beata Lockwood
61 Bayberry Drive
Huntington, New York 11743

Beata Raymond
89 Burning Tree Drive
Southington, Connecticut 06489

Beata Skolimowski
1221 Glenside Ave
Wilmington, Delaware 19803

Beata Tanska
28 Fairview Drive
Farmington, Connecticut 06032

Beatrice & Nelson Zapata
320 Atlantic Avenue
Apt A2
East Rockaway, New York 11518

Beatrice Banks
9 Glenford Lane
East Northport, New York 11731

Beatrice Bruno
3637 Sherry Avenue
Wantagh, New York 11793

Beatrice Guirand
175 Queens Avenue
Elmont, New York 11003

Beatrice Ladeinde
132 Sycamore Circle
Stony Brook, New York 11790

Beatrice Maiolo
19-17 166th Street
Whitestone, New York 11357

Beatrice Omalley
11 Amityville Rd
Sound Beach, New York 11789

Beatrice Omalley
9 Deep Valley Dr
Sound Beach, New York 11789

Beatrice Rupp
94 Godfrey Avenue
Bayville, New York 11709

Beatrice Soto
24 Chamberlain Street
Hempstead, New York 11550

Beatriz & Luis Andino
76 Stonybrook Road
Gales Ferry, Connecticut 06335

Beatriz David
1359 Noble Avenue
Bronx, New York 10472

Beatriz Katz
1 Parkside Lane
Teaneck, New Jersey 07666

Beatriz Vargas
7 Marigold Court
Holtsville, New York 11742

Beau Nelson
100 James Street
Morristown, New Jersey 07960

Beauty Home Furniture Co Limited
Workshop A No *th CHaoyang Road
National Ecological Industry Nanhai
Foshan City
CHINA

Beauvais Plaisance
170 Hawkins Road
Centereach, New York 11720

Beayanka Pinckney
76-78 Van Block Avenue
Hartford, Connecticut 06106

Bebe And John Singh
11 Fillow Street
Norwalk, Connecticut 06850

Becca Mccord
267 Old Stafford Road
Tolland, Connecticut 06084

Becker Pumps Corp.
100 East Ascot Lane
Cuyahoga Falls 44223

Becky & Carmelo Levine
2530 Independence Avenue
Bronx, New York 10463

Becky & Mike Finnerty
43 Cesca Lane
Durham, Connecticut 06422

Becky Bodwalk
555 Crestwood Drive
Bloomsburg, Pennsylvania 17815

Becky Drost
100 Lake Avenue
Greenfeild Twp, Pennsylvania 18407

Becky Emershaw
44 Pine Dr
Wyoming, Pennsylvania 18644-9339

Becky Fekette
538 Camp Road
New Milford, Pennsylvania 18834

Becky Lui
22605 Union Turnpike
2b
Oakland Gardens, New York 11364

Becky Sieg
1030 Grant Ave
Collingswood, New Jersey 08107

BEDA CONSTRUCTION
102 Old Field Road
Clarks Summit, Pennsylvania 18411

Bedri Misini
79 Woodruff Street
Southington, Connecticut 06489

Bee Ade
26 Ethel Lane
Medford, New York 11763

Bee Bee Lam
7 Dorchester Dr
Basking Ridge, New Jersey 07920

Begum Abdullah
95 Mallard Road
Levittown, New York 11756

Beily Silva Sena
107 S Meade St
Wilkes Barre, Pennsylvania 18702-6331

Bekhan Carcamo
491 Greengrove Ave
Uniondale, New York 11553-2129

Bela Shapiro
75 Vermont Avenue
Oceanside, New York 11572

Beldon Ramadani
93 Stack Drive
Staten Island, New York 10312

Belen Nieves
34 Tumblebrook Lane
West Hartford, Connecticut 06117

Belgica Cedeno
208 Chinnick Avenue
Hamilton Township, New Jersey 08619

Believe In Me Empowerment Corp
423 Dixwell Avenue

New Haven, Connecticut 06511

Belinda & Willard Roberts , Burnette
28 Birch Street
West Haven, Connecticut 06516

Belinda Arevalo
2675 Mandalay Beach Rd.
Wantagh, New York 11793

Belinda Giangrande
92 Cynthia Lane
Middletown, Connecticut 06457

Belinda Gonzales
540 Shoemaker Road
Elkins Park, Pennsylvania 19027

Belinda Petrovix
39 Hubbard Place
Hamden, Connecticut 06517

Belinda Piters
401 Apt 14e 1st Avenue
New York City, New York 10010

Belkis Lobera
772 New Britain Ave
Rocky Hill, Connecticut 06067

Belkis Matos
329 Hollywood Avenue
Hillside, New Jersey 07205

Belkys Zorrilla
46081 141st Street
Apt 5d
Flushing, New York 11354

Bell Assets LLC
2484 Lower Lake Road
Seneca Falls, New York 13148

Bella Jones
11 Travis Ct
Medford, New Jersey 08055

Bella Lecoultre
30 French Rd
Manchester, Connecticut 06042

Belleport Advisory LLC
70 Turkey Roost Road
Monroe, Connecticut 06468

Belluscio Builders LLC
30 Cherry Street
Darien, Connecticut 06820

Ben & Akimi Nelken
8 Altman Street
Branford, Connecticut 06405

Ben & Victoria Barton
223 Pine Street
Massapequa Park, New York 11762

Ben And Abby Quirin
51 Terrace Road
Milford, Connecticut 06460

Ben And Molly Allard
83 Stoughton Road
East Windsor, Connecticut 06088

Ben And Selena Pesta
85 Maltby Avenue
Kingston, Pennsylvania 18704

Ben And Tarah Fanelli-Vega
130 Deer Hill Avenue
Unit 19
Danbury, Connecticut 06810

Ben And Val Pare
36 Kittery St
Milford, Connecticut 06460

Ben Behmanesh
5851 251st Street
Little Neck, New York 11362

Ben Bradfield
18 Dean Street
North Babylon, New York 11703

Ben Brennan
84 Juliustown Road
Pemberton, New Jersey 08068

Ben Bridges
1320 Williams Street
Hamilton, New Jersey 08610

Ben Cherubin
1 Pintinalli Drive
Hamilton Township, New Jersey 08619

Ben Chiu
1117 84th Street
Brooklyn, New York 11228

Ben Contessa
643 Old Country Rd
Dix Hills, New York 11747

Ben Cortez
70 Colombia Terrace
Weehawkeen, New Jersey 07086

Ben Dematos
78 Fernwood Drive
Simsbury, Connecticut 06070

Ben Dixon
47/ Apt- 3a Perry Street
New York City, New York 10014

Ben Freeman
89 Great Pond Road
Glastonbury, Connecticut 06073

Ben Godfrey
399 Bow Lane
Middletown, Connecticut 06457

Ben Johnstone
58836 Olenada St
Yucca Valley, California 90069

Ben Radnor
97 Irma Drive
Oceanside, New York 11572

Ben Ruhland
205 Apt 4f 3rd Avenue
New York City, New York 10003

Ben Sternhell
115 Hunt Lane

East Haven, Connecticut 06512

Ben Sylla
38 Heron Lane
Bronx, New York 10473

Ben Thomas
1046 Hommel Street
Valley Stream, New York 11580

Benard Allen
89 Hess Road
Vally Cottage, New York 10989

Benedetta Sampoli Benitez
313 Deerwood Lane
Pocono Pines, Pennsylvania 18350

Bengt Hokanson
3 Phoebe Scoys Road
East Hampton, New York 11937

BENHAN HOMES LLC
12 Winthrop Drive
Dix Hills, New York 11746

Benigno Macias
254 Hillside Avenue
Leonia, New Jersey 07605

Benita Krah
17 Norton Road
Broad Brook, Connecticut 06016

Benjamin Bahr
2 Castle Hill Close
Dobbs Ferry, New York 10522

Benjamin Barragan & Julieta Alvarez
52 Rodney Street
West Haven, Connecticut 06516

Benjamin Czuprinski
72 New Haven Avenue
Fl 2
Derby, Connecticut 06418

Benjamin Decrosta
10 Warwickshire Drive
Killingworth, Connecticut 06419

Benjamin Gozun
150-96 Powells Cove Boulevard
Queens, New York 11357

Benjamin Grant
1522 Boston Post
Milford, Connecticut 06611

Benjamin Gyadu
22 Lynmot Rd
Hamden, Connecticut 06514

Benjamin Ivanchenko
184 Bedford Rd
Lincoln, Massachusetts 01731

Benjamin Koomson
90 Anita Dr
East Hartford, Connecticut 06118

Benjamin Mahoney
415 Central Ave
New Haven, Connecticut 06515

Benjamin Mccormack
2370 North Avenue
Unit 12e
Bridgeport, Connecticut 06604

Benjamin Ojode
2 E Meadowbrook Circle
Sicklerville, New Jersey 08081

Benjamin Roman
1600 Hamilton Avenue
Hamilton Township, New Jersey 08629

Benjamin Santihgo
53 Sherwood Road
Levittown, New York 11756

Benjamin Urso
909 9th Street
West Babylon, New York 11704

Benjamin Vess
26 Berkshire Rd
Rocky Hill, Connecticut 06067

Bennett Silverberg
216 Boulder Ridge Rd
Scarsdale, New York 10583

Bennie Vance
215 West Centennial Avenue
Roosevelt, New York 11575

Benny And Marybel Castillo
2217 Ramegwa Ridge Road
Stroudsburg, Pennsylvania 18360

Benny Benford
37 Galton Lane
Willingboro, New Jersey 08046

Benny Craig
3116 Town Brook Road
Hobart, New York 13788

Benny Delbon
6 Blacksmith Hill Road
East Hampton, Connecticut 06424

Benny Guerrero Lugo
28 Liddon St
Wilkes Barre, Pennsylvania 18705-3636

Benny Johnson
463 Greene Ave
Brooklyn, New York 11216

Benny Malagit
98 Washington Street
Middletown, Connecticut 06457

Benny Reyes
9 South Maple Avenue
East Orange, New Jersey 07018

Benson Jose
12 Mueller Court
Florham Park, New Jersey 07932

Benson Thomas
9 Magnolia Drive
Hanover, New Jersey 07981

Berenice Pozo Gonzalez
49 S Grant St

Wilkes Barre, Pennsylvania 18702-5903

Bereza builders
25 Lakeview Drive
Ridgefrield, Connecticut 06877

Berivan Hamoto
15 Chapman Drive
East Lyme, Connecticut 06333

Berk And Sarah Ucar
14 Sunmeadow Drive
Berlin, Connecticut 06023

Berkeley Davis
321 Cornwall Meadows Lane
Patterson, New York 12563

Berkis Dorres
4 Edgemont Ln
Willingboro, New Jersey 08046

Berks Construction Group LLC
711 Spring Street
Suite 100
Wyomissing 19610

Bernade Maicre
597 Huntington Tpke
Bridgeport, Connecticut 06610

Bernadeta Rogowski
52 Alanby Drive
Meriden, Connecticut 06451

Bernadette & Michael Kayrish
314 Owen Street
Swoyersville, Pennsylvania 18704

Bernadette Alexander
7694 Fawn Lane
Tobyhanna, Pennsylvania 18466

Bernadette Kellam
10 Tahoe Court
Corma, New York 11727

Bernadette Maffei
69a Robert Treat Drive
Regency Garden Condos

Milford, Connecticut 06460

Bernadette Morano
42 Ronkonkoma Blvd
Centereach, New York 11720

Bernadette Pupilla
30 North Street
Manorville, New York 11949

Bernadette Walsh
30 Bayberry Lane
Sag Harbor, New York 11963

Bernard Bailey
200 Unit 10
Stonefield Drive
Waterbury, Connecticut 06705

Bernard Cokeley
623 Minnieford Avenue
Bronx, New York 10464

Bernard Jackson
6 Stanwich Street
Staten Island, New York 10304

Bernard Levant
47 Fern Street
West Haven, Connecticut 06516

Bernard Norwood
9 Millennium
Hamilton, New Jersey 08619

Bernard Poepperling
314 S Irving Ave, Apt 2
Scranton, Pennsylvania 18505-3088

Bernard Senu
497 Hawkins Road
Selden, New York 11784

Bernardine Mora
93 Amboy St
Brooklyn, New York 11212

Berndette Desimone
54 Kings Highway North
Cherry Hill Township, New Jersey 08034

Bernetta Watson
182 Ellery Avenue
Newark, New Jersey 07106

Bernice Looney
569 Clintonville Road
North Haven, Connecticut 06473

Bernie Castonguay
206 Stevens St
Bristol, Connecticut 06010

Bernie Cronin
46 Wing Lane
Wantagh, New York 11793

Bernie Delgado
43 Bradview Terrace
Meriden, Connecticut 06450

Berri Brine
62 Maple Street
Blue Point, New York 11715

Bert Ventura
159 Cornflower Dr
Milford, Connecticut 06460

Bertram Wagner
36 Alyssum Avenue
Huntington, New York 11743

Bervely Dupervil
19 Lake Drive
East Patchogue, New York 11772

Besara Mlika
1131 Success Ave
Stratford, Connecticut 06614

Bessie Milazzo
59 Russell Road
Garden City, New York 11530

Best Buy Uniform
517 St. Clair Ave.
Clairton 15025

Best CT painting and restoration LLC

13 South Broad Street
Meriden, Connecticut 06450

Best Rate Contractor
40 Cooke Street
New York City, New York 10314

Betania Fraga
41 Server Street
Manchester, Connecticut 06040

Betania Rivas
970 East 178th St
Apt 1
Bronx, New York 10460

Betcy Golden
80-33 214th Street
Queens Village, New York 11427

Beth And Keith Craley
9079 Pathfinder Road
Breinigsville, Pennsylvania 18031

Beth Bergfeld
2736 Lydia Court
Bellmore, New York 11710

Beth Bergman
51 Midwood Cross
Roslyn, New York 11576

Beth Clark
41 Curtiss Meadow
Woodbury, Connecticut 06798

Beth Coppolecchia
2 Bridgeworth Lane
Sherman, Connecticut 06784

Beth Costa
430 Lady Bug Lane
Vernon, Connecticut 06066

Beth Dawson
248 N Parker Hill Rd
Killingworth, Connecticut 06419

Beth Eckert
652 Orchard St

Trumbull, Connecticut 06611

Beth Hunt
39 Fairview Drive
East Hanover, New Jersey 07936

Beth Jerry Hoffman
57 Shaw Drive
North Haven, Connecticut 06473

Beth Johnson
563 Mountain View Road West
Franklin Township, New Jersey 08802

Beth Martin
8 Forest Drive
Mountain Top, Pennsylvania 18707

Beth Mccaskey
125 Breakers La.
Stratford, Connecticut 06615

Beth Morelli
232 Windsor Way
Doylestown, Pennsylvania 18901

Beth Newman
5911 Queens Boulevard
Apt 4h
Woodside, New York 11377

Beth Peterson
1603 N Gardner Dr
Bayshore, New York 11706

Beth Powers
200 Foxwood Drive
Eastham, Massachusetts 02642

Beth Remeika
3 Carousel Dr
Trumbull, Connecticut 06611

Beth Tentilucci
1064 South Kimbles Road
Yardley, Pennsylvania 19067

Beth Terranova
5800 Arlington Avenue Apt 18a
Bronx, New York 10471

Beth Thurz
146 High Top Circle East
Hamden, Connecticut 06514

Beth Tomasi
25 Weeks Street
Blue Point, New York 11715

Beth Tramontano
887 West Main Street
Branford, Connecticut 06405

Beth Yudin
1424 Park Street
Atlantic Beach, New York 11509

Beth&John Brymer
15 Pepperbush Drive
Clinton, Connecticut 06413

Bethann Digiovanni
321 W Sedgwick Street
Philadelphia, Pennsylvania 19119

Bethany & Michael Smith
147 Greenwich Street
Kutztown, Pennsylvania 19530

Bethany Divine
2483 Tiebout Ave, Apt B2
Bronx, New York 10458-5458

Bethe And David Mullen
2 Welsch Farms Road
Killingworth, Connecticut 06419

Bethlehem Area Vocational Technical School
3300 Chester Avenue
Bethlehem, Pennsylvania 18020

Bethzaida Torres
163 Bennette Avenue
Waterbury, Connecticut 06708

Betsabe Soto
Victoria Lane Condominium
16 Hillside Place B1
Norwalk, Connecticut 06854

Betsy & Martin Muntner
94 Osborne Avenue
Mount Sinai, New York 11766

Betsy And Zach Staff
18 Lennox Drive
Binghamton, New York 13903

Betsy Baisley
20 Homestead Path
Huntington, New York 11743

Betsy Flanagan
491 Warpas Road
Madison, Connecticut 06443

Betsy Henley-Cohn
84 Johnson Point Rd
Branford, Connecticut 06405

Betsy Kane
71 Jerusalem Hill
Trumbull, Connecticut 06611

Betsy Katzin
4 Darlington Drive
Manalapan, New Jersey 07726

Betsy Santiago
429 Pierce Street
Bethlehem, Pennsylvania 18015

Betsy Ziegler
115 Round Hill Road
Middletown, Connecticut 06457

Better Business Bureau Serving Metropolitan Washington DC and E. PA.
1411 K Street
10th Floor
Washington 20005

Better Look Construction
211 Goodwin Street
Bristol, Connecticut 06010

Better Way Painting, LLC
200 Woodmont Avenue #121
Bridgeport 06606

Bettie Ray Llc

100 Jefferson Ave
Emerson, New Jersey 07630

Betty & Frank Landino
70 Steeple Chase Dr
Newington, Connecticut 06111

Betty And William Wong
75 Taylor Place
Southport, Connecticut 06890

Betty Cavanagh
126 North Rt 303
Unit 2
Yonkers, New York 10920

Betty Davis
3429 Arthur St
Philadelphia, Pennsylvania 19136

Betty Feigenbaum
2 East Walk
Clinton, Connecticut 06413

Betty Ford
3662 Ionia Street
Seaford, New York 11783

Betty Foy
345 Foxwood Lane
Milford, Connecticut 06461

Betty Gaia
18 West Park Boulevard
Haddon Township, New Jersey 08108

Betty Hastings
250 Moyallen Street
Wilkes-Barre, Pennsylvania 18702

Betty Hintz
7 Rose Lane
North New Hyde Park, New York 11040

Betty Michail
529 79th Street
Brooklyn, New York 11209

Betty Mitchel
8 Bruere Drive

Millstone, New Jersey 08510

Betty Murphy
109 East Broadway Unit C
Milford, Connecticut 06460

Betty Phillips
31 Prospect Street
Bloomfield, Connecticut 06002

Betty Plourde
801 Mill Pond Drive
South Windsor, Connecticut 06074

Betty Powell
17 Bedford Road
Hempstead, New York 11550

Betty Scanlan
319 Wagon Wheel Circle
Columbus, New Jersey 08022

Betty Torres
1530 Boston Road
Bronx, New York 10460

Betty Zohar
41913 1st Street
Fair Lawn, New Jersey 07410

Bettyann Gilman
4 Wade Dr
Cherry Hill, New Jersey 08034

Bettyjean Galan
84 South Zoranne Dr
Farmingdale, New York 11735

Betul Caldas
20 Harbor Way
Seacliff, New York 11579

Betul Tarhan
28 Lakewood Drive
Denville, New Jersey 07834

Bev And Kevin Killeen
10 Honeysuckle Lane
Holtsville, New York 11742

Beverlee & Ron Sipes
123 Fisk Dr
Newington, Connecticut 06111

Beverley Hunter
498 Pine Street
Waterbury, Connecticut 06704

Beverley Sullivan
479 Adams Street
Manchester, Connecticut 06040

Beverley Washington
214 Howard Avenue
New Haven, Connecticut 06519

Beverly And Herbert Traver
2305 State Route 29 South
Monroe Township, Pennsylvania 18657

Beverly And Michael Walsh
147 Jermyn Drive
Clarks Summit, Pennsylvania 18411

Beverly Duncan
3625 Warren Street
Philadelphia, Pennsylvania 19104

Beverly Hoffmann
1661 Unit 337 Old Country Road
Riverhead, New York 11901

Beverly Macfaddin
6 Cricket Lane
Simsbury, Connecticut 06070

Beverly Miller
85 Viscount Drive
Milford, Connecticut 06460

Beverly Morgan
212 Parsonage Hill Rd
Northford, Connecticut 06472

Beverly Moriconi
7 Kerr Drive
Hamilton Township, New Jersey 08610

Beverly Murallo
11 Damon Heights Road

Niantic, Connecticut 06357

Beverly Myers
9 Brookside Drive
Bordentown, New Jersey 08505

Beverly Robley
30 Kenwood Terrace
Springfield, Massachusetts 01108

Beverly Simmons
5900 Arlington Ave
Apt 6c
Bronx, New York 10471

Beverly-Jane Aniano
80 E Merritt St.
Lindenhurst, New York 11757

Bevonne Chevannes
1942 Georgia Drive
Whitehall, Pennsylvania 18052

Bey Abreu Hernandez
2021 Ealer Avenue
Easton, Pennsylvania 18042

BGR Inc
6392 Gano Road
West Chester 45069

Bhagirath Patel
46 Andover Drive
Rocky Hill, Connecticut 06067

Bhagya Mani
6 Rolling Road
Somerset, New Jersey 08873

Bhamini Patel
2208 Michener St
Philadelphia, Pennsylvania 19115

Bharath Hegde
12 Crestview Drive
Monroe Township, New Jersey 08831

Bhavesh Patel
35 Auburn Road
Parsippany-troy Hills, New Jersey 07054

Bhavik Patel
51 Pebble Lane
Levittown, New York 11756

Bhavna Aggarwal
70 Cornell Lane
Hicksville, New York 11801

Bhavna Nigam
37 Arnold Drive
Princeton Junction, New Jersey 08550

Bian Wong
117 Breeze Avenue
Ronkonkoma, New York 11779

Bianca Diblasio
19 Saddle Court
Tinton Falls, New Jersey 07753

Bianca Keith
413 Terhune Avenue
Paramus, New Jersey 07652

Bianca Lora
30 Firglade Avenue
Springfield, Massachusetts 01108

Bianca Mesqueue
125 N Washington Ave
Unit 12
Hartsdale, New York 10530

Biancais Perdomo Fabian
153 McLean St
Wilkes Barre, Pennsylvania 18702-4516

Bibi Ali
21 Cheryl Jane Drive
Waterbury, Connecticut 06705

Bibi Bacchus
110 Wedgewood Drive
Coram, New York 11727

Bidisha Mazumdar
7 Sadie Circle Unit 7201
Union, New Jersey 07083

Bienvenida And Francisco Duarte
41 South Fulton Street
Wilkes-barre, Pennsylvania 18702

Biesse America Inc.
4110 Meadow Oak Drive
Charlotte 28208

Big Ron LLC
346 Main Road
Monterey, Massachusetts 01245

Bijal Gosalia
309 10th Avenue
East Northport, New York 11731

Bijal Pathak
2 Hamilton Court
South Brunswick Township, New Jersey 08824

Bijay Desai
26 Rosemary Lane
Berlin, Connecticut 06037

Bijo Thomas
62 Beverly Road
Yonkers, New York 10710

Bildon Francis
96 Sylvan Hills Road
East Haven, Connecticut 06513

Bilkes And Jafri Sikder
189 Tree Road
Centereach, New York 11720

Bilkis Ara
134-09 86th Road
Kew Gardens, New York 11418

Bill & Ana Gallagher
5 Haiti Lane
Coram, New York 11727

Bill & Debbie Garofano
16 Hillside Place
Apartment D2
Norwalk, Connecticut 06854

Bill & Denise Medley

52 Pershing St
Wilkes Barre, Pennsylvania 18702

Bill & Donna Muff
49 Nadine Lane
Port Jefferson Station, New York 11776

Bill & Eileen Whitley
170 Strathmore Gate Drive
Stony Brook, New York 11790

Bill & Georgia Firman
2 Pine Hill Ave Ext
Norwalk, Connecticut 06855

Bill & Janet Mascolo
41 Main Street
East Haddam, Connecticut 06423

Bill & Laura Mack
16 Schoolside Drive
Scott, Pennsylvania 18433

Bill & Linda Flemming
15 Commonwealth Avenue
Merrick, New York 11566

Bill & Marissa Okesson
4 Shagbark Lane
Woodbury, Connecticut 06798

Bill & Michele Reilly
3444 Chestnut Hill Drive
Lake Ariel, Pennsylvania 18436

Bill & Michelle Cook
257 North River Street
Wilkes-barre, Pennsylvania 18702

Bill & Piera Quinci
1103 Oak Neck Road
Bay Shore, New York 11706

Bill & Rhonda Boisvert
467 Foot Hills Road
Haddam, Connecticut 06441

Bill & Tara Niewender
7 Lotus Lane
Westbury, New York 11590

Bill And Carmen Dixon
402 Dare Road
Selden, New York 11784

Bill And Cathie Evancho
550 Harrison Street
Hazleton, Pennsylvania 18201

Bill And Debbie Hritzak
7 Terrace Street
Kingston, Pennsylvania 18704

Bill And Eleanor Anderson
121 Middlefield Street
Middletown, Connecticut 06457

Bill And Galina Mcclain
181 Melba Street
Unit 214
Milford, Connecticut 06460

Bill And Helen Collibee
9 Francis Dr
Bethany, Connecticut 06524

Bill And Karen Graff
79 Forest Drive
Jericho, New York 11753

Bill And Kathy Fox
76 Division Street
Holtsville, New York 11742

Bill And Kathy Scarlett
138 Kitchen Avenue
Harveys Lake, Pennsylvania 18618

Bill And Katie Wilk
777 Jesse Road
Plymouth, Pennsylvania 18651

Bill And Kerri Reiss
691 East Pond Meadow Road
Westbrook, Connecticut 06498

Bill And Linda Welsh
208a Springmeadow Drive
Holbrook, New York 11741

Bill And Robin Egan
47 Stratton Forest Way
Simsbury, Connecticut 06070

Bill And Sheila Skoronski
15 Skoronski Lane
Tunkhannock, Pennsylvania 18657

Bill And Tracey Kopcso
114 Yale Road
Milford, Pennsylvania 18337

Bill And Vanessa Hunter
81 Chittenden Rd
Killingworth, Connecticut 06419

Bill Aucay
11 Grange St
Greenwich, Connecticut 06830-6265

Bill Barber
92 Sylvan Lake Rd
Hunlock Creek, Pennsylvania 18621

Bill Beans
197 County Road 545
Chesterfield Township, New Jersey 08515

Bill Case
14 Honeysuckle Drive
Farmington, Connecticut 06032

Bill Christensen
24 Duffin Avenue
West Islip, New York 11795

Bill Cook
2 Capri Lane
Trenton, New Jersey 08690

Bill Cowhey
66 Sherman Road
Enfield, Connecticut 06082

Bill Davis
267 South Haviland Ave
Audubon, New Jersey 08106

Bill Di Fabio
1330 Graham Street

Fountain Hill, Pennsylvania 18015

Bill Diakakis
60 Villiage Hill Dr
Dix Hills, New York 11746

Bill Drapak
400 York Avenue
Duryea, Pennsylvania 18642

Bill Evers
183 North Kentucky Avenue
Massapequa, New York 11758

Bill Evers
45 Mansfield Grove Road
Unit (cottage) -68
East Haven, Connecticut 06512

Bill Foley
68 Speidel Ave
Elmwood Park, New Jersey 07407

Bill Ford
1695 Shippan Ave
Stamford, Connecticut 06902

Bill Gerard
141 North Stowe Place
Trumbull, Connecticut 06611

Bill Gilpin
42 Head Of Lots Road
East Quogue, New York 11942

Bill Gnall
106 El Drive
Taylor, Pennsylvania 18517

Bill Governali
17 Seawanhaka Ave.
Nessconset, New York 11767

Bill Greene
41 Woodbine Avenue
Newark, New Jersey 07106

Bill Hanson
596 Woodruff Rd
Milford, Connecticut 06460

Bill Harrington
54 North Evergreen Drive
Selden, New York 11784

Bill Henderson
208 Westend Ave
Haddonfield, New Jersey 08033

Bill Jensen
1642 Post Road
Darien, Connecticut 06820

Bill Klug
1473 Moffitt Ave
Hewlett, New York 11557

Bill Korp
36 Bradley Avenue
Meriden, Connecticut 06451

Bill Kramer
178 Deer Park Lane
Hawley, Pennsylvania 18428

Bill Kramer
54 Bellecrest Ave
East Northport, New York 11731

Bill Kronheim
285 Maple Avenue
Franklin Township, New Jersey 08873

Bill Lecomples
15 Stuart Lane
Douglston, New York 11363

Bill Liza Whalen
4 South Westwood Road
Ansonia, Connecticut 06401

Bill Macdonald
180 Greenway St
Hamden, Connecticut 06517

Bill Mastrangelo
20 Tautog Street
Groton Long Point, Connecticut 06340

Bill Mccabe

37 Huntington Ave
Lynbrook, New York 11563

Bill Mccormick
37 Westcott Road
Stamford, Connecticut 06902

Bill Mcdermott
278 House Street
Glastonbury, Connecticut 06033

Bill Morico
470 Ellsworth Avenue
New Haven, Connecticut 06511

Bill Mullen
36 Marstan Trail
New Hartford, Connecticut 06057

Bill Murphy
7 Glenfield Dr
Richboro, Pennsylvania 18954

Bill Nunes
30 Tuthill St
West Haven, Connecticut 06516

Bill Oliveira
410 Cook Avenue
Scotch Plains, New Jersey 07076

Bill Pietrowicz
207 Cherry Hill Drive
Newington, Connecticut 06111

Bill Ryan
57 Hunter Ridge Rd
Monroe, Connecticut 06468

Bill Schmoger
59 Forest Drive
Ronkonkoma, New York 11779

Bill Sukow
99 Handsome Avenue
Sayville, New York 11782

Bill Vordonis
16 24 Road
Whitestone, New York 11357

Bill Wadsworth
141 Four Mile Rd
West Hartford, Connecticut 06107

Bill Zengel
Home 4 Dartmouth St
Forest Hills, New York 11375

Billie Jo Anderson
185 Harrison Avenue
Milford, Connecticut 06460

Billy & Kathy Carlson
218 Berlin Avenue
Southington, Connecticut 06489

Billy And Debbie Robinson
35 Cedarhurst Avenue
Selden, New York 11784

Billy And Lisa Coggins
2 Greenport Avenue
Medford, New York 11763

Billy Diakakis
31 Dillmont Drive
Smithtown, New York 11787

Billy Gessner
1 Dale Dr
Oakdale, New York 11769

Billy Gomez
8 Red Barn Ln
Brookfield, Connecticut 06804

Billy Harris
5 Windmill Lane
Levittown, New York 11756

Billy Mauff
39 Fairway Drive
Port Jefferson, New York 11777

Billy Muscara
109 Twin Oaks Drive
Kings Park, New York 11754

Billy Schmidt

134 Hilltop Acres
Yonkers, New York 10704

Billy Smith
16 Julia Circle
Setauket- East Setauket, New York 11733

Billynda Ulshafer
159 Old Airport Road
Drums, Pennsylvania 18222

Billythekid Klein
7843 Sechler Road
New Tripoli, Pennsylvania 18066

Bina Amin
93 Beekman Road
South Brunswick Township, New Jersey 08852

Bina Manu Patel
14 Ivy Lane
Hillsborough, New Jersey 08844

Bindi Patel
720 Varga Circle
Florence, New Jersey 08518

Bindu Sengar
26 Chatham Court
Trenton, New Jersey 08691

Bingo And Lori Jenkins
106 Route 118 Hwy
Hughesville, Pennsylvania 17737

Binhuan Wang
116 Unit 4 Rainier Court
Princeton, New Jersey 08540

Binyamin Cohen
15 Mountain View Lane
Garnerville, New York 10923

Bipin Patel
358 Woodhouse Ave
Wallingford, Connecticut 06492

Biros Utilities, Inc.
PO Box 94
14 Schoolhouse Road

Sheppton 18248

Birtudes De Los Santos
57 Harbor Street
Stamford, Connecticut 06902

Biruta Sidlauskas
11 Franklin Drive
Smithtown, New York 11787

Bitsy Woodhull
284 Whiting Pond Road
Fairfield, Connecticut 06824

Bj & Jeannette Choi
8 Shelter Rock Road
East Haddam, Connecticut 06423

Bj Lee
8 Wall Stone Lane
Norwich, Connecticut 06360

Black Dimond Group LLC
120 Isinglass Road
Shelton, Connecticut 06484

Bladimir Jimenez Moracher
58 Ian Dr
Meriden, Connecticut 06451-2777

Blaine Hepner
90 S Buttonwood Street
Macungie, Pennsylvania 18062

Blaine Stannard
111 Shinnecock Avenue
Massapequa, New York 11758

Blair & Denise Schofield
345 Monroe Street
New Britain, Connecticut 06052

Blair Turnbull
335 Rosebrook Drive
Stratford, Connecticut 06614

Blair Watton
16 Pine Orchard Road Unit 1
Branford, Connecticut 06405

Blakestone & associates LLC
16 Penhallow St
Dorchester, Massachusetts 02124

Blanca & Jaime Arroyo
853 North Maxwell Street
Allentown, Pennsylvania 18109

Blanca Akyol
21 Mannes Street
Ronkonkoma, New York 11779

Blanca Arevalo
4 Nova Court
East Patchogue, New York 11772

Blanca Canales
93 Farmers Ave
Lindenhurst, New York 11757

Blanca Kelly
17 Sprucewood Drive
Ellington, Connecticut 06029

Blanca Peereboom
36 Arrowgate Drive
Randolph, New Jersey 07869

Blanca Rivera
51 Magnolia Street
Central Islip, New York 11722

Blanca Seda
315 Arcadia Avenue
Uniondale, New York 11553

Blanca Segarra
1028 Interchange Road
Gilbert, Pennsylvania 18331

Blanca Zambrano
27 Terrace View Road
Farmingdale, New York 11735

Blanche Grosser
192 Howe Avenue
Shelton, Connecticut 06484

Blanco America
110 Mount Holly By-Pass

Lumberton 08048

Blaz Robertti
10 Hyde Terrace
Trumbull, Connecticut 06611

Bledar Nasse
569 Tolland Street
East Hartford, Connecticut 06108

Bledi Trepca
1925 West Main Street
Stamford, Connecticut 06902

Blink Creative Solutions Limited
Creative Innovation Centre
Cross Hill, Burslem
Stoke On Trent ST6 3JY
UNITED KINGDOM

Blink MCR Limited
Unit 6 Circle South
Trafford Park
Manchester M17 1NF
UNITED KINGDOM

Blondina White
111 Bassett Street
New Haven, Connecticut 06511

Bloomfield Build and Decor
1310 Saint John Street
Allentown, Pennsylvania 18103

Blossom Linton
136 Noble Street
First Floor
W Haven, Connecticut 06516

BlueBuild
1481 42nd
Brooklyn, New York 11219

Blythe Brandt
2 Holzer Ct
Patchogue, New York 11772

Blythe Tract
2 Larch Place
Huntington Station, New York 11746

Bo Barczyk
493 Southington Road
Berlin, Connecticut 06037

Bob & Alisia Clark
154 Rambling Road
Lumberton, New Jersey 08048

Bob & Carol Furman
949. 4-1 Pleasant Valley Road
South Windsor, Connecticut 06074

Bob & Carolyn Della Pietra
825 Ridge Rd
Hamden, Connecticut 06517

Bob & Dabra Falcone
88-12 151st Avenue
Howard Beach, New York 11414

Bob & Debbie Chase
43 Berrios Hill Road
Windsor, Connecticut 06095

Bob & Eileen Schappert
3 Reservoir Road
Dallas, Pennsylvania 18612

Bob & Jen Matthews
263 Old Post Rd
Tolland, Connecticut 06084

Bob & Kate Kappes
13 Fowler Road
North Stonington, Connecticut 06359

Bob & Katy Wolfe
12 Lookout Hill
Milford, Connecticut 06461

Bob & Lillian Allen
490 West Shore Road
Glover, Vermont 05875

Bob & Marley Tumminelli
26 Sherry Lane
Selden, New York 11784

Bob & Marvel Martin

4 Saber Lane
Stonybrook, New York 11790

Bob & Michele Huether
65 Ruland Road North
Selden, New York 11784

Bob & Sumona Sharma
484 Dogwood Ln
Manhasset, New York 11030

Bob And Addie Wilkinson
28 West Hinckley Avenue
Ridley Park, Pennsylvania 19078

Bob And Cindy Oldershaw
2063 Bear Creek Boulevard
Wilkes-barre, Pennsylvania 18702

Bob And Fabiola Cencioni
889 Lincoln Place
North Bellmore, New York 11710

Bob And Heather Regent
78 North Street
Trumbull, Connecticut 06611

Bob And Jessica Ryzner
136 Valley Street
Exeter, Pennsylvania 18643

Bob And Joyce Zdanowski
658 Lakeside Blvd. West
Waterbury, Connecticut 06708

Bob And Leslie Mckeever
124 Arbor Way
Stroudsburg, Pennsylvania 18360

Bob And Lynn Magnotta
74 Dug Road
Wyoming, Pennsylvania 18644

Bob And Marguerite Maturo
4 Marlin Drive
Norwalk, Connecticut 06854

Bob And Mary Ellen Teleski
57 Stonefences Lane
South Kent, Connecticut 06785

Bob And Melissa Valenti
6 Sundance Drive
Branford, Connecticut 06405

Bob And Tracey Bozzella
20 Makamah Beach Rd
Northport, New York 11768

Bob Andreana
152 Stony Mill Lane
East Berlin, Connecticut 06023

Bob Antunes
3 Saint Marys Lane
Norwalk, Connecticut 06851

Bob Ballin
375 B West Broadway
Long Beach, New York 11561

Bob Bayer
76 Stratford Court
Farmingdale, New York 11735

Bob Branigan
106 North Evergreen Drive
Selden, New York 11784

Bob Casson
27 Farrell Road
Weston, Connecticut 06883

Bob Castiglione
34 Halley Lane
Miller Place, New York 11764

Bob Cervone
1712 N 23rd Street
Philadelphia, Pennsylvania 19121

Bob Costanza
3270 Sturges Highway
Westport, Connecticut 06880

Bob Czuchnicki
46 Lighthouse Road
Babylon, New York 11702

Bob Dana

237 West End Avenue
Massapequa, New York 11758

Bob Dellago
22 Mahogany Road
Rocky Point, New York 11778

Bob Demartin
188 Ludlowe Road
Fairfield, Connecticut 06824

Bob Dericks
50 Mohawk Avenue
Oakland, New Jersey 07436

Bob Ellwanger
85 Sasapequan Road
Fairfield, Connecticut 06824

Bob Fucigna
7 Deerfield Way
Quogue, New York 11959

Bob Gagne
20 Sunbright Drive North
Meriden, Connecticut 06450

Bob Gates
4 Saddle Ridge Road
New Milford, Connecticut 06776

Bob Gebo
555 North Trail
Stratford, Connecticut 06614

Bob Goldman
113 Moore Street
New Hyde Park, New York 11040

Bob Goodie
413 Pelham Court
Cherry Hill, New Jersey 08034

Bob Haas
156 Foote Avenue
Duryea, Pennsylvania 18642

Bob Jackson
88d Grove Street
Clinton, Connecticut 06413

Bob Joy
36 Village Road
A
Milford, Connecticut 06460

Bob Kesselman
12 Front Street
Unit C
New Haven, Connecticut 06513

Bob Kydd
13 Hermitage Drive
Gales Ferry, Connecticut 06335

Bob Longosz
529 East Blancke Street
Linden, New Jersey 07036

Bob Mckenna
83 Little Gull Lane
Mystic, Connecticut 06355

Bob Moriarty
851 Glen Brook Road
Orange, Connecticut 06477

Bob Murphy
770 Colonel Ledyard Highway
Ledyard, Connecticut 06339

Bob Netzel
347 Grantwood Avenue
Staten Island, New York 10312

Bob Paschal
25 Shorefront Park
Norwalk, Connecticut 06854

Bob Pitts
37-39 Bedford Ave.
Hamden, Connecticut 06517

Bob Pomp
151 Brook Street
Garden City, New York 11530

Bob Reynolds
32 Grant Ave
Bethpage, New York 11714

Bob Russell
8 Jones Lane
Deep River, Connecticut 06417

Bob Schneck
264 Inverness Circle
Chalfont, Pennsylvania 18914

Bob Smalley
402 Springfield Avenue
Folsom, Pennsylvania 19033

Bob Tosi
30 Cortland St
Roseland, New Jersey 07068

Bob Waxenblatt
136 W. 12th St
Deer Park, New York 11729

Bob Western
60 Franklin Street
Amityville, New York 11701

Bob&Delilah O'Neill
331 Warwick Drive
Plumsted, New Jersey 08514

Bobbet Fairweather
55 Plymouth St
New Haven, Connecticut 06519

Bobbi Macnaughton
10 Rolling Green
East Granby, Connecticut 06026

Bobbie Dragon
20 Laurel Avenue
Unit 54
East Islip, New York 11730

Bobbie Madugula
256 Kings Road
Madison, New Jersey 07940

Bobby & Chris Kulovany
10 Old Road
Kings Park, New York 11754

Bobby & Tracy Santillo
34 Vineyard Road
North Haven, Connecticut 06473

Bobby And Heather Taylor
12 Ronnie Lane
Poughkeepsie, New York 12601

Bobby And Katie Migliazza
168 Belltown Road
Unit 20
Stamford, Connecticut 06905

Bobby And Victoria Jeannetti
312 1st Avenue
Massapequa Park, New York 11762

Bobby Dixson
113 Ridgewood Avenue
Farmingville, New York 11738

Bobby Esposito
657 Meadow Road
Smithtown, New York 11787

Bobby Iberger
25 Summit Boulevard
Westhampton, New York 11977

Bobby Khindri
23 Albatross Road
Levittown, New York 11756

Bobby Koslowsky
605 Hero Way
Belleville, New Jersey 07109

Bobby Puli
64 Stanton
Clark, New Jersey 07066

Bobby Renner
199 Browntown
Cochecton, New York 12726

Bobby Richards
5 Parnet Court
Port Jefferson Station, New York 11776

Bobby Sanders

36 Ronald Drive East
Amityville, New York 11701

Bobby Zevon
73 Beverly Road
Massapequa, New York 11758

Bobie Grewal
505 Peddlers Road
Guilford, Connecticut 06437

Bocar Barry
92 Westerly Street
Yonkers, New York 10704

Bodin Contracting
153 Jervis Avenue
Copiague, New York 11726

Bogdan Polinyk
2350 Nj 10
E24
Morris Plains, New Jersey 07950

Bogdan Wroz
14 Sanibel Ct
Monroe Township, New Jersey 08831

BOGY
21 Montgomery Avenue
Rocky Hill, New Jersey 08553

Bohdan & Tatina Brovchenko
6 Fairview Circle
Middle Island, New York 11953

Bola O
145-49 224th Street
Springfield Gardens, New York 11413

Bonita Wagner
50 / Apt 12g Glen Brook Rd
Stamford, Connecticut 06902

Bonnie & Connie Cornell
161 West Walk
West Haven, Connecticut 06516

Bonnie & Edward Baillargeon
2 Knollwood Drive

East Hampton, Connecticut 06424

Bonnie & Vincent Cerone
147 Ridgeview Ave
Trumbull, Connecticut 06611

Bonnie And Tim Boyle
69 Middlebrook Drive
Fairfield, Connecticut 06824

Bonnie Boch
4 Yoakum Ave
Farmingdale, New York 11735

Bonnie Cakouros
98 Gillette Avenue
Patchogue, New York 11772

Bonnie Donlon
1 3rd Street
Nesconset, New York 11767

Bonnie Douglas
350 Sharon Drive
Cheshire, Connecticut 06410

Bonnie Erickson
301 Moose Hill Road
Monroe, Connecticut 06468

Bonnie Fishman
8 Woodruff Street, #1
Bellport, New York 11713

Bonnie Floryshak
709 East Front Street
Berwick, Pennsylvania 18603

Bonnie Haughey
619 Swathmore Ave
Folsom, Pennsylvania 19033

Bonnie Lingle
114 Rancocas Boulevard
Mount Laurel Township, New Jersey 08054

Bonnie Livingston
163 Lyness Street
Manchester, Connecticut 06040

Bonnie Lugo
841 72nd Street
Brooklyn, New York 11228

Bonnie Miller
736 Vernon Street
Manchester, Connecticut 06042

Bonnie Narciso
27 Mohican Avenue
Landing, New Jersey 07850

Bonnie Nelson
721 Kirkland Court
Central Islip, New York 11722

Bonnie Oregan
493 West Mckinley
Bridgeport, Connecticut 06604

Bonnie Paone
14 Roberts Road
Enfield, Connecticut 06082

Bonnie Parker
369 Town Line Road
East Northport, New York 11731

Bonnie Reyna
15 South Goodwin Avenue
Elmsford, New York 10523

Bonnie Rich Guidice
200 Richmond Avenue
Medford, New York 11763

Bonnie Robertson
120 Clinton Ave
Huntington, New York 11743

Bonnie Sugal
51 Hitching Post Ln
Glen Cove, New York 11542

Bonnie Usinger
143 Balbone Lane
Unit B
Stratford, Connecticut 06614

Bonnie Wilkins

701 Snowhill Road
Northampton, Pennsylvania 18067

Bonnita & Bill Darcy
131 Coolspring Drive
Cranston, Rhode Island 02920

Boochies LLC
1322 S Newkirk
Philadelphia, Pennsylvania 19146

Boon-Chapman - GIS Benefits (Metlife)
9401 Amberglen Blvd
Suite 100
Austin 78729

Boris Kazansky
114 North Lakeside Drive East
Medford, New Jersey 08055

Boris Santos
249 Hilda Street
East Meadow, New York 11115

Born To Shine
35b Rocky Glen Road
Danbury, Connecticut 06811

Boston Post Commercial Group, LLC - Milford
650 NE 32nd Street
Suite 5304
Miami 33137

Bouale Residence In
927 East 219th Street
Bronx, New York 10469

Bowen construction LLC
83 Bradley Street
North Haven, Connecticut 06473

Bozena Czapka
63 Hurd Ave
Monroe, Connecticut 06468

Bozena Krystek
134 Seminary Str
Bristol, Connecticut 06010

Bozena Piekarz

13-817 20th Ave
College Point, New York 11356

Bozena Truszkowski
558 Cypress Rd
Newington, Connecticut 06111

Bozett Piper
55 Audi Lane
Stratford, Connecticut 06614

BP Business Solutions
PO Box 1239
Covington 70434

Brad & Kasia Murphy
44 Stephanie Lane
Tolland, Connecticut 06084

Brad & Robin Dailey
120 Bayberry Drive
Dingmans Ferry, Pennsylvania 18328

Brad And Deidre Jones
662 Drinker Turnpike
Covington Township, Pennsylvania 18424

Brad And Joanne Bartmess
19 Belmaha Close
Wood Field Village Condo
Fairfield, Connecticut 06825

Brad And Michelle Barikian
219 North Sycamore Avenue
Clifton Heights, Pennsylvania 19018

Brad And Stephanie Snyder
158 Gulf Road
Troy, Pennsylvania 16947

Brad Barksdale
9 Evergreen Lane
Trenton, New Jersey 08690

Brad Berger
5 Wayside Lane
Huntington, New York 11743

Brad Brownell
50 Howard Street

Patchogue, New York 11772

Brad Chalupa
225 East 47 St
Ny City, New York 10017

Brad Crump
65 Beech Street
Floral Park, New York 11001

Brad Gifford
192 Stony Mill Lane
Berlin, Connecticut 06023

Brad Harriman
7 Timbermill Rd
Sandy Hook, Connecticut 06482

Brad Hershenfeld
47908 147th Place
Whitestone, New York 11357

Brad Kushner
8 Cedar Drive
Farmingdale, New York 11735

Brad Molinsky
27 Gale Rd
Bloomfield, Connecticut 06002

Brad Shippee
91 W St. Marys Rd
Hanover Twp, Pennsylvania 18706

Bradford Levy
258 Silver Timber Dr
Yaphank, New York 11980

Bradley And Michele Isnard
66 Stillmeadow Drive
Guilford, Connecticut 06437

Bradley Cross
162 Carlisle St
Wilkes Barre, Pennsylvania 18702-3402

Bradley Fenstermaker
327 Daleville Hwy
Covington Township, Pennsylvania 18444

Bradley Mitchell
26 Bayonne Ave
Central Islip, New York 11722

Bradley Murphy
5 Arrowhead Ct
S.setauket, New York 11720

Bradley Toman
113 Rolling Hills Drive
Oxford, Connecticut 06478

Brady Rodriquez
1275 Wantagh Avenue
Wantagh, New York 11793

Brady White
19 Misty Meadow Rd
Burlington, Connecticut 06013

Brahim Gomez
43 Starfire Drive
Centereach, New York 11720

Braj Aggarwal
35-36 76th St Apt 103
Jackson Heights, New York 11372

Bran + Carmen Sanchez Armando
11 Jones Avenue
1st Floor
Bridgeport, Connecticut 06604

Brandee Gilmore
24 Staking Pond Rd
Trumbull, Connecticut 06611

Branden Dellavecchia
90 Woodruff Street
Southington, Connecticut 06489

Brandi Cappellini
5046 Trexler Road
Schnecksville, Pennsylvania 18078

Brandi Hass
527 New London Road
Mystic, Connecticut 06355

Brandice Bodge

104 Axe Handle Lane
Greentown, Pennsylvania 18426

Brandie Diaz
1760 Story Avenue
Bronx, New York 10473

Brandon & Annmarie Swan
936 Benedict Street
Bohemia, New York 11716

Brandon & Tails Janelle
60 Orleans Drive
Bristol, Connecticut 06010

Brandon Alfred
153-19 Arlington Terrace
Jamaica, New York 11433

Brandon And Andrea Collins
103 Jason Street
Avoca, Pennsylvania 18641

Brandon And Kristin Barresi
104 Dawn Drive
Centereach, New York 11720

Brandon Bhalerao
4 Hunting Hill Drive
Dix Hills, New York 11746

Brandon Buchanan
26 Lookout Hill Road
Old Saybrook, Connecticut 06475

Brandon Carey
98 New Jersey 10
East Hanover, New Jersey 07936

Brandon Casey
1 Ivy Court
Flemington, New Jersey 08822

Brandon Chin
2790 1st Place
Baldwin, New York 11510

Brandon Cook
16 Whalers Point
E Haven, Connecticut 06512

Brandon Deans
100 Spring Hill Avenue
Norwalk, Connecticut 06850

Brandon Foster
163 Cedar Street
Branford, Connecticut 06405

Brandon Gearing
35 Deerfield Rd
Weathersfield, Connecticut 06109

Brandon Gilvary
8 Knob Hill Rd
Shavertown, Pennsylvania 18708

Brandon Guerrero
58 Delamere Street
Huntington, New York 11743

Brandon Harris
43 Saint Andrews Blvd
Clifton, New Jersey 07012-4318

Brandon Hughes
557 Main St
Sugar Notch, Pennsylvania 18706-2124

Brandon Koebel
2 Magnolia Dr
Commack, New York 11725

Brandon Kopchynski
27 Mackay Dr
Hauppauge, New York 11788

Brandon Lavista
101 10th Ave
Holtsville, New York 11742

Brandon Mabine
7 Blue Grass Drive
Middletown, Connecticut 06457

Brandon Mancuso
1100 Parsippany Blvd apt 340
Parsippany, New Jersey 07054-1851

Brandon Martin

90-30 218th Street
Queens Village, New York 11427

Brandon Mcgarvey
2741 Bethel Road
Chester, Pennsylvania 19013

Brandon Mones
486 Grace Trail
Orange, Connecticut 06477

Brandon Myers
704 Summit Pointe
Scranton, Pennsylvania 18508-1050

Brandon Ormsby
224 Mountain Road
Windsor, Connecticut 06095

Brandon Rampersad
340 Elmore Avenue
East Meadow, New York 11554

Brandon Robinson
193 Bunnell Street
Bridgeport, Connecticut 06607

Brandon Weiss
6362 New Street
Center Valley, Pennsylvania 18034

Brandy David Valarae
1524 Boston Post Rd
Milford, Connecticut 06460

Brandy Feliu
2 Gordal Lane
Coram, New York 11727

Braulio Cordova
155 Foote St
Hamden, Connecticut 06517

Braulio Duran
1189 Emma Place
Franklin Square, New York 11010

Bravo Barnes
14 Farragut Court
Coram, New York 11727

Braxton Shelley
150 Harbour Close
New Haven, Connecticut 06519

Brayan Barrero Oviedo
39 Kidder St
City of Wilkes Barre, Pennsylvania 18702-5416

Brayan Lucero
472 Strong Street
East Haven, Connecticut 06512

Brayan Valencia
120 West Helen Street
Hamden, Connecticut 06514

Breana Cabral
155 Webster Rd
Ellington, Connecticut 06029

Breanna And Larry Berg
143 Unit 8f Pine Hill Road
Thomaston, Connecticut 06787

Breanna Workman
21 Oriole Place
Clementon, New Jersey 08021

Breaz Construction LLC
7 Winchester Drive
Shelton, Connecticut 06484

Bree Jovel Lopez
111 W Nicholai St
Hicksville, New York 11801-3825

Breeda Holmes
601 Dudley St
Dunmore, Pennsylvania 18512

Breena Kelly
232 Oakwood Drive
Fairfield, Connecticut 06824

Bren Flanagan
12 Burr Avenue
Northport, New York 11768

Brenda & Allan Bailey

540 Richmond Road
East Meadow, New York 11554

Brenda & Bob Richards
453 Edgemont Avenue
Palmerton, Pennsylvania 18071

Brenda & John Thayer
16 Stoney Point Rd (tr12)
Clinton, Connecticut 06413

Brenda & Tim Brown
781 Atkins St
Middletown, Connecticut 06457

Brenda & Tom Krajewski
12 Lindholms Cor
Andover, Connecticut 06232

Brenda Amaro
80 Washington Dr
Southington, Connecticut 06489

Brenda And Steve Sacco
200 Ross Street
Dunmore, Pennsylvania 18512

Brenda Avellanet
313 West Main Street
Milford, Connecticut 06460

Brenda Avila
18 Valentine Street
Newington, Connecticut 06111

Brenda Baron
434 Cherry Hill Blvd
Cherry Hill, New Jersey 08002

Brenda Bernardo
6 Forsythia Ct
Coventry, Rhode Island 02816

Brenda Bernstein
16 Charron St
Bridgeport, Connecticut 06606

Brenda Brooks
841 Glenmore Avenue
Brooklyn, New York 11208

Brenda Camerlengo
25 Mimosa Court
Quakertown, Pennsylvania 18951

Brenda Carta
35 Cider Mill Road
Middlefield, Connecticut 06481

Brenda Carter
130 Red Oak Hill Road
Farmington, Connecticut 06032

Brenda Cruz
25 Barbara Dr
Farmingdale, New York 11735

Brenda Deeter
19 Germanville Road
Ashland, Pennsylvania 17921

Brenda Dejesus-Abbate
182 Mill Road
Medford, New York 11763

Brenda Dobles
1326 Chetwynd Ave
Plainfield, New Jersey 07060

Brenda Gaston
1421 L Street 1st Floor
Elmont, New York 11003

Brenda Holder
54 Knowles Way
Narragansett, Rhode Island 02882

Brenda Jain
8 Green Hill Lane
West Haven, Connecticut 06516

Brenda Janner
114 Bergen Ave.
Princeton, New Jersey 08540

Brenda Lee
6 Rainbow Lane
Amityville, New York 11701

Brenda Matthews

33270 Watjean Court
Queens, New York 11691

Brenda Mccreacompass
125 Washington Street
Mount Vernon, New York 10550

Brenda Olivis
100 Leverington Avenue
Philadelphia, Pennsylvania 19127

Brenda Pabon
Old Mountain Road
Southington, Connecticut 06489

Brenda Peguero
30 Meyers St
Kingston, Pennsylvania 18704-3209

Brenda Plaza
205 Fairmount Ave
New Haven, Connecticut 06513

Brenda Santana
3924 Post Drive
Bethlehem, Pennsylvania 18017

Brenda Santiago
843 Kings Parkway
Baldwin, New York 11510

Brenda Stephens
1802 B Yarmouth Lane
Mt Laurel, New Jersey 08054

Brenda Torres
89 Mallard Drive
Avon, Connecticut 06001

Brenda Triplett
498 Archer Street
Freeport, New York 11520

Brenda Webster
29 Washington Road
Marlborough, Connecticut 06447

Brenda Wells-Arrington
140-21 Marissa Street
Laurelton, New York 11413

Brendan Cashell
7 Enness Avenue
Bethpage, New York 11714

Brendan Hickey
40 Cortland Way
Newington, Connecticut 06111

Brendan Muller
35 Acre View Drive
Stamford, Connecticut 06903

Brendan Rooney
8 Dogwood Place
Milford, Connecticut 06460

Brendan Ryan
64 City Brook Rd
Naugatuck, Connecticut 06770-3157

Brendanne Yanotchko
1445 Main Street
South Windsor, Connecticut 06074

Brendon Boyd
350 Gurden St
Bridgeport, Connecticut 06606

Brendon Thompson
59 Burgundy Hill Lane
Middletown, Connecticut 06457

Brendon Torres
12 Arnold Rd
Fiskdale, Massachusetts 01518

Brenelda Grant-Brown
19 Bell Court
Apt A1
East Hartford, Connecticut 06108

Brenna & Rich Faussete
194 Stanley Drive
Centereach, New York 11720

Brenna Tew
13 Cortez Lane
Kings Park, New York 11754

Brent Chiarello
10 Vernon Street
Plainview, New York 11803

Brent Dyson
427 Shaffer Road
Nicholson, Pennsylvania 18446

Brent Emler
10 Salem Walk
Milford, Connecticut 06460-7132

Brent Marcelino
410 Farmington Avenue
Unit 08
New Britian, Connecticut 06053

Brent Pleimann
89 Masters Lane
Milford, Connecticut 06461

Bret & Debbie Hoyt
34 Homestead Circle
Hauppauge, New York 11788

Bret Koppin
6495 Broadway
2 V
Bronx, New York 10471

Bret Laporte
2 Tavistock
Cromwell, Connecticut 06416

Bret Stern
1 Percy Lane
Naraganset, Rhode Island 02879

Bret Weiss
27 School St
Ronkonkoma, New York 11779

Brett & Meredith Moran & Gubernick
89 Cherry Road
Rocky Point, New York 11778

Brett & Missy Corris
60 Geissler Drive
Shelton, Connecticut 06484

Brett Atkinson
19 Coventry Lane
Greenwich, Connecticut 06831

Brett Averso
2109 Broadway
13-131
New York City, New York 10023

Brett Cody
50 Sunset Drive
Shelton, Connecticut 06484

Brett Davidoff
22-68 Crescent Street
Astoria, New York 11105

Brett Goldstein
20 Hawley Street
Newington, Connecticut 06111

Brett Kunkel
400 West 58th Street
Apartment 2g
New York City, New York 10019

Brett Naprava
174 Saint Angela Drive
Harleigh, Pennsylvania 18225

Brett Nardini
133 Harrison Avenue
New Canaan, Connecticut 06840

Brett Ortola
77 Scenic View Drive Unit 2
Deep River, Connecticut 06417

Brett Reichenbacher
26 Underwood Drive
West Orange, New Jersey 07052

Brett Spiller
1860 North Jerusalem Road
North Bellmore, New York 11710

Brett Toce
12 Michael Drive
Canton, Connecticut 06019

Brett Vallet
617 Meadow Lane
Clarks Summit, Pennsylvania 18411

Brett Withjack
329 Bennett Street
Luzerne, Pennsylvania 18709

Brett/Sylvia Allais
8 Hill Avenue
Wallingford, Connecticut 06492

Bretton Muniz
447 N Pennsylvania Ave
Wilkes Barre, Pennsylvania 18702

Breyanny Carlucci
54 Terry Lane
Commack, New York 11725

Bri Askew
600 Forest Rd
West Haven, Connecticut 06516

Brian & Alyssa Williams
221 Blue Point
Selden, New York 11784

Brian & Bonnie Mckenna
20 Coleman Road
Hebron, Connecticut 06248

Brian & Denise Daniels
31 Bethal Lane
Commack, New York 11725

Brian & Jacklyn Anyinam
46 Renchy Street
Fairfield, Connecticut 06824

Brian & Joyce Krucenski
23 Greentree Drive
Medford, New York 11763

Brian & Kuishea Long
116 Yarwood Street
Stratford, Connecticut 06615

Brian & Laura Howe
80 Lambert Drive

Norwich, Connecticut 06360

Brian & Michele Lance
8 Garrigus Ct
Wolcott, Connecticut 06716

Brian & Peiyu Poon
36 Beach Road
Great Neck, New York 11023

Brian & Stacey Quigley
14 Summit Ridge Rd
Shelton, Connecticut 06484

Brian & Susan Wendler
26 Clifton Street
New Haven, Connecticut 06513

Brian Allen
100 Easement Road
Dingmans Fry, Pennsylvania 18328

Brian And Amy Stern
66 Tom Lin Rd
Newington, Connecticut 06111

Brian And Ann Gambino
21 Honeysuckle Lane
Holtsville, New York 11742

Brian And Cindi Berdon
11 Hearthstone Lane
Nesconsett, New York 11767

Brian And Dawn Davis
208 Tall Beech Lane
Saylorsburg, Pennsylvania 18353

Brian And Desiree Moore
5 Reid Street
Mastic, New York 11950

Brian And Heather Holmes
8 Humming Lane
Coram, New York 11727

Brian And Jen Bauman
727 Lincoln Street
Dickson City, Pennsylvania 18519

Brian And Jim Bennett
150 Bunker Hill Street
Boston, Massachusetts 02129

Brian And Judy Mcardle
19 White Burch Drive
Trumbull, Connecticut 06611

Brian and Lauren Bennett
57 Fernwood Ave
Oakdale, New York 11769

Brian And Nadia Cernik
6 Deveau Road
North Salem, New York 10560

Brian And Patricia Morgan
29 Wood Street
Hamden, Connecticut 06517

Brian And Paula Supplee
220 Baker Hill Road
Huntington Mills, Pennsylvania 18622

Brian And Stacy Huber
148 Swendsen
Monroe, Connecticut 06468

Brian Ashcroft
49 Hightower Road
Southington, Connecticut 06489

Brian Baker
22 Mcfingal Road
Watertown, Connecticut 06795

Brian Barber
66 Greenbrier Rd
East Hartford, Connecticut 06118

Brian Bauman
83 Peat Moss Rd
Sweet Valley, Pennsylvania 18656-2304

Brian Bidolli
14 Court St.
New Haven, Connecticut 06511

Brian Bischoff
324 Rose Street

Massapequa Park, New York 11762

Brian Boes
170 Onocop Drive
Pocono Lake, Pennsylvania 18347

Brian Boll
433 Pucky Huddle Road
Bethel, New York 12720

Brian Brady
150 Cloud Crest Drive
Greentown, Pennsylvania 18426

Brian Brown
95 Lyon Place
Lynbrook, New York 11563

Brian Carroll
48 Stanwoll Hill Road
Deep River, Ct, Connecticut 06417

Brian Chamberland
200 Lydall St
Manchester, Connecticut 06042

Brian Chang
122 Sunny Brook Road
Royersford, Pennsylvania 19468

Brian Clayton
16 Yeger Drive
Allentown, New Jersey 08501

Brian Conger
77 Stanwick Court
Somerset, New Jersey 08873

Brian Cooney
138 Yale Avenue
Oakdale, New York 11769

Brian Curley
549 Central Ave
Massapequa, New York 11758

Brian Curtis
2965 Hempstead Turnpike
Levittown, New York 11735

Brian Deluca
310 310 E 2nd St
Berwick, Pennsylvania 18603

Brian Derhammer
70 Bridge Out Road
Sweet Valley, Pennsylvania 18656

Brian Deross
882 Hallmark Court
Jackson Township, New Jersey 08527

Brian Doherty
222 Clark Street
Milldale, Connecticut 06467

Brian Dougherty
830 Saddle Loop Road
South Abington Township, Pennsylvania 18411

Brian Drinks
234 Garvin Blvd
Sharon Hill, Pennsylvania 19079

Brian Egan
76 Gainsborg Avenue East
Harrison, New York 10604

Brian Everhart
35 Midtown village
Larksville, Pennsylvania 18651

Brian Flanagam
79 Balin Ave.
South Setauket, New York 11720

Brian Fleming
1633 Washington Boulevard 5e
Stamford, Connecticut 06902

Brian Fletcher
14 East Delaware Parkway
Lower Township, New Jersey 08251

Brian Fox
87 Northview Drive
Manchester, Connecticut 06040

Brian Freeh
1315 Flint Hill Road

Coopersburg, Pennsylvania 18036

Brian Godard
16 Rockmeadow Road
Apt S
Norwalk, Connecticut 06850

Brian Gonzalez
867 n vine st C
Hazleton, Pennsylvania 18201

Brian Grindrod
225 Beach St.
1h
West Haven, Connecticut 06516

Brian Harrity
2103 South Webster Avenue
Scranton, Pennsylvania 18505

Brian Holodar
119 West Market St.
Long Beach, New York 11561

Brian Hunter
203 Hanover St, Apt 3B
Warrior Run, Pennsylvania 18706-1116

Brian Kaye
2456 East 70th Street
Brooklyn, New York 11234

Brian Kearney
3 Huntington Street
Shelton, Connecticut 06484

Brian Kearns
805 Greenbelt Parkway West
Holbrook, New York 11741

Brian Kho
75 Highlands Lane
Unit T1
Hunter, New York 12442

Brian Kim
26 Plymouth Dr
Freehold, New Jersey 07728

Brian King

28 Butternut Drive
Unionville, Connecticut 06085

Brian Kirby
110 Riverside Drive
Meriden, Connecticut 06451

Brian Kistner
83 Prospect Street
Babylon, New York 11702

Brian Koepke
107 Center Street
West Haven, Connecticut 06516

Brian Lantelme
1595 Unionport Rd Apt 10e
Bronx, New York 10462

Brian Leibowitz
20 High Pasture Circle
Dix Hills, New York 11746

Brian Levine
6 Falcon Lane
Burlington, New Jersey 08016

Brian Li
22 Leonard Road
Syosset, New York 11791

Brian M King
91 Atwater Ave 15
Derby, Connecticut 06418

Brian Macaluso
431 West 17th Street
New York City, New York 10011

Brian Madden
66 Sherwood Ct
Huntington, New York 11743

Brian Mandeville
10 Thoreau Dr
South Easton, Massachusetts 02375

Brian Mazure
15 Skyline Dr
Huntington, New York 11743

Brian Mccloskey
3940 New York Ave
Seaford, New York 11783-2157

Brian Mcgee
Mcgee 4130 Turner St
Bethlehem, Pennsylvania 18020

Brian Mckenna
24 Hempstead Drive
Sound Beach, New York 11789

Brian Mcnulty
11 Jamor Court
Nesconset, New York 11767

Brian Morgan
1841 Apt 18l Central Park Avenue
Yonkers, New York 10710

Brian Murphy
52 Ridgewood Road Exd
Woodbury, Connecticut 06798

Brian O'Connell
438 Old Colchester Road
Amston, Connecticut 06231

Brian O'Neill
437 Coleridge Road
Rockville Center, New York 11570

Brian Palang
26 Locust Dr
Morris Plains, New Jersey 07950

Brian Pastor
133 W. Aluta Mill Rd
Nazareth, Pennsylvania 18064

Brian Quinn
11 Longacre Drive
Huntington, New York 11743

Brian Quintanilla
9898 Strathmore Village Drive
Centereach, New York 11720

Brian Rawh

3294 Knight Street
Oceanside, New York 11572

Brian Reid
26 Shady Dell Lane
Sumers, Connecticut 06071

Brian Reynolds
150-31 79th Street
Howard Beach, New York 11414

Brian Roeder
302 Hastings Avenue
Nether Providence Township, Pennsylvania 19086

Brian Romanowsky
124 Springbrook Trail
Sparta, New Jersey 07871

Brian Ruddy
250 Beaver Meadow Road
New Milford, Pennsylvania 18834

Brian Samonek
162 16th Street
Apt#4e
Queens, New York 11215

Brian Sand
4747 Collins Avenue
Unit 1406
Miami Beach, Florida 33140

Brian Schatz
The Normandy 106-15 Queens Boulevard Apt. 4l
Forest Hills, New York 11375

Brian Sena
11 Dale Drive
Milford, Connecticut 06461

Brian Shanley
31 Summerfield Drive
Wethersfield, Connecticut 06109

Brian Sharkoski
47 John's Road
Benton, Pennsylvania 17814

Brian Sheahan

Swans Way 32 Country Club Drive
Southampton, New York 11968

Brian Shore
22 Ludlam Lane
Locust Valley, New York 11560

Brian Smart
63 Maplewood Avenue
East Hartford, Connecticut 06108

Brian Smith
27 Lincoln Way
Windsor, Connecticut 06095

Brian Soto
89 Shore Avenue
Stafford Township, New Jersey 08050

Brian Stemke
1 Bank Street
Selden, New York 11784

Brian Sullivan
19 Wildwood Trail
Boonton, New Jersey 07005

Brian Swann
3255 Harvest Road
Wantagh, New York 11793

Brian Thompson
20 South Whitfield
Nazareth, Pennsylvania 18064

Brian Tippy
2 Riverside Drive
Branford, Connecticut 06405

Brian Tremalio
52 East Village Rd
Monroe, Connecticut 06468

Brian Trotta
46 Walnut Lane
Hicksville, New York 11801

Brian Tubridy
21 Ridgewood Dr
Wantagh, New York 11793

Brian Valentin
247 Yaphank Avenue
Yaphank, New York 11980

Brian Voos
5 North Court
Mount Sinai, New York 11766

Brian Wassmann
15 Wood Acre Lane
Monroe, Connecticut 06468

Brian Witalis
8 Tonkawa Avenue
Westerly, Rhode Island 02891

Brian Zimmerli
3921 Park Ave
Fairfield, Connecticut 06825

Briana Mitchell
87 Wyllys Street
Manchester, Connecticut 06040

Briana Santiago
38 Dudley Street
Norwich, Connecticut 06360

Brianda Sanchez
560 West Maple Street
Hazleton, Pennsylvania 18201

Briann & Angel Velazquez
104 Winding Road
Easton, Pennsylvania 18040

Brianna & Lisa Meier
923 Oakland Avenue
Burlington, New Jersey 08016

Brianna And George Delallo
17 Oak Street
Drums, Pennsylvania 18222

Brianna And Patrick Buffa
325 Cartwright Boulevard
Massapequa Park, New York 11762

Brianna And Sarth Benoit

15 Liberty Terrace
North Haven, Connecticut 06473

Brianna Bailey
127 Cambon Avenue
Saint James, New York 11780

Brianna Charles
220-16 101st Avenue
Queens Village, New York 11429

Brianna Cooper
5 Jefferson Avenue
Lake Hiawatha, New Jersey 07034

Brianna Espinoza
30 Eton Road
Thornwood, New York 10594

Brianna Mellon
52 Cottage Grove Cir
Bloomfield, Connecticut 06002

Brianna Santangelo
66 Center Road
Tolland, Connecticut 06084

Brianna Tuttle
3388 Kreidersville Road
Northampton, Pennsylvania 18067

Brianne And Joe Petchonka
9 Salem Rd
Centereach, New York 11720

Bridge Street Development Corporation
625 Quincy Street
Brooklyn, New York 11221

Bridgestone Retail Operations, LLC
28772 Network Place
Chicago 60673

Bridget & Chris Begley
15 Fairlee Road
West Hartford, Connecticut 06107

Bridget & Kevin Durk
169 Norwood Avenue
Port Jefferson Station, New York 11776

Bridget Baron
301 Colley St
Hanover Township, Pennsylvania 18706-1324

Bridget Chisolm
41 Bassett St
New Haven Ct, Connecticut 06511

Bridget Crawford
178 Sackett Street
Brooklyn, New York 11231

Bridget Grogan
84-16 Eliot Avenue
Middle Village, New York 11379

Bridget Justice
PO Box 2465-312
Harrisburg, Pennsylvania 17105

Bridget Moore
35 Judith Terrace
Stratford, Connecticut 06614

Bridget Murphy
14 Staubitz Ave
Pearl River, New York 10965

Bridget Pinto
43 Lehigh Court
Rockville Centre, New York 11570

Bridget Regina
3510 Lufberry Avenue
Wantagh, New York 11793

Bridget Weston
807 Long Hill Avenue
Shelton, Connecticut 06484

Bridgette Macaluso
3 Castle Lane
Levittown, New York 11756

Bridgette Morgan
39 Dubois Road
West Islip, New York 11795

Bridgit Bardio

158-43 Jewel Avenue
Flushing, New York 11365

Bridgit Parrilla
311 Sarah Circle
Orange, Connecticut 06477

Brielle Smith
45 Ridge Road
Wethersfield, Connecticut 06109

Brigade Electronics Inc
215 East Pearl Street
Portland 47371

Brigett Torres
40 Fenimore Blvd
Springfield, Massachusetts 01108

Brigette & Philip Major
41 American Avenue
Coram, New York 11727

Brigette Eagan
101 Barringer Court
West Orange, New Jersey 07052

Brigette Heye
19e 100 West 94th Street
New York City, New York 10025

Brigid & Rob Shaughnessy
43 Colony Drive
West Sayville, New York 11796

Brigid Basora
5 Parker Street
Manchester, Connecticut 06040

Brigid Gorton
12 Crestwood Ave
Blackwood, New Jersey 08012

Brigid Rosati
19 Lexington Road
West Hartford, Connecticut 06119

Brigida Debellis
368 Bayville Avenue
Bayville, New York 11709

Brigit Miller
124 Grove Place
West Haven, Connecticut 06516

Brigitte & Daniel Santiago
52 Crossbar Road
Medford, New York 11763

Brigitte Eisenkeit
315 East 88th Street
New York City, New York 10128

Brigitte Hatcher
160 Lincoln Place
Irvington, New Jersey 07111

Brigitte King
288 Ocean Drive West
Stamford, Connecticut 06902

Brijesh Patel
25 Research Drive
Milford, Connecticut 06460

Brijesh Patel
505 Falcongate Dr
Monmouth Jct, New Jersey 08852

Brin Johnson
443 Ellisdale Road
Chesterfield Township, New Jersey 08515

Brina Herskovits
8 Stockton Ct
East Brunswick, New Jersey 08816

Brion Geter
36 Caroline Circle
Naugatuck, Connecticut 06770

BRIT-AD INTERNATIONAL LTD
38 Station Road
Frisby, Lincolnshire PE23 5QR
UNITED KINGDOM

Briteney Miller
18 Kelly
Staten Island, New York 10314

Britney Kardok
24 Harding St
New Britain, Connecticut 06052

Britt Otano
27 Mystic Lane
Groton, Connecticut 06355

Brittany & Chris Oconnor
455 Zbick Road
Shavertown, Pennsylvania 18708

Brittany (crowe) And Miguel (paramo) Crowe
24 Still Lane
Enfield, Connecticut 06082

Brittany And Gabriel Falussy
24 Circle Drive
Riverhead, New York 11901

Brittany And Ryan Casey
26 Grandview Boulevard
Derby, Connecticut 06418

Brittany Barnes
1450 Deep Hole Drive
Mattituck, New York 11952

Brittany Bates
212 Fir Street
Valley Stream, New York 11580

Brittany Benedetto
28 Andover Drive
Port Jeff, New York 11776

Brittany Blundell
185 Richmond Ave
Amityville, New York 11701

Brittany Burbela
2 Hunter Drive
Burlington, New Jersey 08016

Brittany Dechiaro
70 Live Oak Drive
Holbrook, New York 11741

Brittany Donlen
200 Lake Drive

Bellmawr, New Jersey 08031

Brittany Eckard
126 Carey Ave
Meriden, Connecticut 06451

Brittany Evanitus
523 Sunshine Rd
Shickshinny, Pennsylvania 18655-2910

Brittany Fisher
7 Parkland Drive
Mountain Top, Pennsylvania 18707

Brittany Jones
81 Squaw Lane
Guilford, Connecticut 06437

Brittany Lapore
97 Oaklawn Avenue
Stamford, Connecticut 06905

Brittany Mancini
32 Di Santo Drive
Wolcott, Connecticut 06716

Brittany Reisman
29 Hickory Road
Katonah, New York 10536

Brittany Sadowski
6 Marblestone Ln
South Setauket, New York 11720

Brittany Schnepp
601 Saddle Ridge Road
Orange, Connecticut 06477

Brittany Seidl
1 Raintree Drive
Hamilton Township, New Jersey 08690

Brittany Shaw
14 Stella Drive
Wallingford, Connecticut 06492

Brittany Silvestrini
7 Waterhouse Lane
Chester, Massachusetts 06412

Brittany Taylor
1308 Rogers Avenue
Brooklyn, New York 11210

Brittany Tierney
8 Sadie Lane
New Egypt, New Jersey 08533

Brittany Wahib
213 Josies Ring Road
Monroe, Connecticut 06468

Britten + Rob Rolston
104 Doral Farms Road
North Branford, Connecticut 06471

Brittin Built
510 Myrtle Ave
Lindenwold, New Jersey 08021

Brittney Dishian
34 Rose Terrace
Trumbull, Connecticut 06611

Brittney Lewis
15 Ridgewood Road
Willington, Connecticut 06279

Brittney Muse
503 Faith Drive
Norristown, Pennsylvania 19403

Brittny Petosa
4 Turnbridge Drive
Lumberton, New Jersey 08048

Brixmor Operating Partnership LP - Conshochoken
200 Ridge Pike
Site 100
Conshochoken 19428

Brixmor Operating Partnership LP - Selden
200 Ridge Pike
Site 100
Conshochoken 19428

Briyanah Brown
86 Midland Ave
East Orange, New Jersey 07017-1722

Broadway Elite Realty LLC
11 Ridgewood Drive
Livingston, New Jersey 07039

Bron Tamulis
57 Merrell Ave
Southington, Connecticut 06489

Brook Pollard
130 Teaneck Roack
Ridgefield Park, New Jersey 07660

Brook Porter
2 Rowland Court
Westport, Connecticut 06880

Brooke Effron
35 East 85th Street
9c
Ny, New York 10028

Brooke Ellis
17 Thomas Street
Coram, New York 11727

Brooke Graziano
195b Sterling Court
Lakewood, New Jersey 08701

Brooke Jaeger
167 East Middle Patent Road
Bedford, New York 10506

Brooke London
33 Woodland Ave
2nd Fl
Maywood, New Jersey 07607

Brooke Stangeland
95 North Salem Rd
Lewisboro, New York 10518

Brooke Visser
18 Rugby Dr
Shirley, New York 11967-4218

Bruce & Anna Carlson
84 Skokorat Road
Beacon Falls, Connecticut 06403

Bruce & Priscila Rapp
35 Quincy Avenue
Kearny, New Jersey 07032

Bruce And Barbara Gail
341 Tuvira Lane
Cherry Hill, New Jersey 08003

Bruce And Joi Gallo
130 5 Mile River Road
Darien, Connecticut 06820

Bruce And Karen Slusser
70 Mountain Ridge Road
Sugarloaf, Pennsylvania 18249

Bruce Auslander
4750 59th Street
Apt#2k
Woodside, New York 11377

Bruce Barker
9 Old North Stamford Road Unit 36e
Stamford, Connecticut 06905

Bruce Beebe
43 Boston Post Road
Madison, Connecticut 06443

Bruce Berns
476 Woodscreek Court
Moriches, New York 11955

Bruce Braden
17 Pinnacle Court
Mountain Top, Pennsylvania 18707

Bruce Bradley
13 Simsberry Road
Naugatuck, Connecticut 06770

Bruce Clarke
50 Brittin Avenue
Bridgeport, Connecticut 06605

Bruce Clause
527 Buck River Road
Thounhurst, Pennsylvania 18424

Bruce Conkling

61 Rosemont Blvd.
White Plains, New York 10607

Bruce Corriveau
114 Raynor St
Southington, Connecticut 06489

Bruce Cotter
236 Edgemere Street
Montauk, New York 11954

Bruce Defuria
1918 Ark Road
Hainsport, New Jersey 08036

Bruce Fendler
293 Butler Street
Kingston, Pennsylvania 18704

Bruce Ferda
57 Madison Street
Wood-ridge, New Jersey 07075

Bruce Grossman
7 Gerber Street
Dix Hills, New York 11746

Bruce Johnston
180 Nuangola Drive
Mountain Top, Pennsylvania 18707

Bruce Kalk
14 Bassett Road
Branford, Connecticut 06405

Bruce Lyall
2045 Marratooka Road
Mattituck, New York 11952

Bruce Markman
210 Ivy Avenue
Westbury, New York 11590

Bruce Massaro
6 Schoolhouse Lane
Levittown, Pennsylvania 19055

Bruce Mitchener
109 Panther Hill Drive
Newfoundland, Pennsylvania 18445

Bruce Mondo
916 Birmingham Street
Bridgeport, Connecticut 06606

Bruce Moore
1 Charles Court
Upper Saddle River, New Jersey 07458

Bruce Newman
6207 Indian Garden Road
Petoskey, Michigan 49770

Bruce Peart
44 Bonner Street
Stamford, Connecticut 06902

Bruce Petrucci
157 Lakeland Ave
Patchogue, New York 11772

Bruce Ramm
2378 East 70th Street
Brooklyn, New York 11234

Bruce Robinson
338 Maplewood Street
Islip Terrace, New York 11752

Bruce Thomas
22 Woodridge Drive
Chester, New York 10918

Bruce Walker
51 Andrasko Road
Beacon Falls, Connecticut 06403

Bruce Wallendal
3 Quaker Ridge Ct,
Pittstown, New Jersey 08867

Bruce Wright
110 Old Point Road
Southampton, New York 11968

Bruce Wyckoff
114 1st Street
Holbrook, New York 11741

Bruce Young

23 Ninety Rod Road
Clinton, Connecticut 06413

Bruce Zion
380 Rector Place
New York City, New York 10280

Bruno And Viviana Garofalo
45 Lockwood Lane
Norwalk, Connecticut 06851

Bruno Gau
187 New Haven Ave
Derby, Connecticut 06418

Bruno Pierre
35 Courtenay Road
Hempstead, New York 11550

Bryan & Isabella Jones
25 Eldridge St.
E. Northport, New York 11731

Bryan & Karen Richter
1032 Fire Island Avenue
Bay Shore, New York 11706

Bryan & Luz Padilla
14 Smith Street
New Britain, Connecticut 06053

Bryan + Ashley Kirkwood
287 Union Ave Ri
Pascoag, Rhode Island 02859

Bryan And Jennifer Ouellette
7 Garden Street
Plainville, Connecticut 06062

Bryan And Katherine Brown
165 Adirondack Drive
Selden, New York 11784

Bryan Bennewitz
915 Revere Avenue
Trenton, New Jersey 08629

Bryan Cashman
6 Park Ln
Westport, Connecticut 06880

Bryan Contracting
16 Charron Street
Bridgeport, Connecticut 06606

Bryan Galvis
874 Edinburg Road
Trenton, New Jersey 08690

Bryan Goulet
6 Tanglewood Lane
Bolton, Connecticut 06043

Bryan Gray
204 Villanova Ave Circle
Swarthmore, Pennsylvania 19081

Bryan Guzman
22 Dorset Drive
New Milford, Connecticut 06776

Bryan Hoffmans
76 Clark Avenue
Massapequa, New York 11758

Bryan Lakeram
48 Moore St
Manhasset Hills, New York 11040

Bryan Langjahr
103 Blue Spruce Road
Levittown, New York 11756

Bryan Leung
23 Providence Drive
West Windsor Township, New Jersey 08550

Bryan Malewich
35 Manning Place
Keansburg, New Jersey 07734

Bryan Mcguire
2 Crestview Circle
Enfield, Connecticut 06082

Bryan McGuire
710 New York 2
Troy, New York 12180

Bryan Moore

4003 Heywood Road
Seaford, New York 11783

Bryan Morgan
104 Jake Moore Road
Dallas, Pennsylvania 18612

Bryan Phillips Plumbing & Heating Inc
2952 Quogue Riverhead Road
East Quogue, New York 11942

Bryan Que
52-35 Apt 2d 39th Road
Woodside, New York 11377

Bryan Rennhack
550 Ocean Avenue
Oakdale, New York 11769

Bryan Thomas
2433 Slocum Road
Mountain Top, Pennsylvania 18707

Bryan Weiss
13 Coach Lane
Cherry Hill Township, New Jersey 08002

Bryan, Amber Johnson
43 Valley Drive
Sound Beach, New York 11789

Bryant Borowski
318 E Grand St
Nanticoke, Pennsylvania 18634-2925

Bryant Serna
116 Garfield Street
Springfield, Massachusetts 01108

Bryce Brown
4536 Pilgrim Harbor
Wallingford, Connecticut 06492

Bryndis Andrade
468 Squaw Hollow Rd
Ashford, Connecticut 06278

Brynn Holt
72 Evergreen Terrace
Colchester, Connecticut 06415

Brynn Hudack
12 W. Noble St
Nanticoke, Pennsylvania 18634

Brynn Suda
59 S Meade St
Wilkes Barre, Pennsylvania 18702-6407

Brynna Williams
103 West Albemarle Avenue
Lansdowne, Pennsylvania 19050

Buck Built Customs
834 Buck Blvd
White Haven 18661

Bucktown Investments LLC
1214 Loomis Avenue
Scranton, Pennsylvania 18504

Bud Highleyman
25 Gidney Ave
Newburgh, New York 12550

Budd-Morgan Central Station Alarm Company Inc
2050 Bellmore Ave
Bellmore 11710

Buddy Maxwell
4324 Truman Street
Whitehall, Pennsylvania 18052

Buddy Wright
5264 Chandler Way
Orefield, Pennsylvania 18069

Bulldog Construction Pros LLC
66 West Pettebone Street
Forty Fort, Pennsylvania 18704

BullseyeNYC
425 Wild Ave
Unit H
Staten Island 10314

Bumsung Cho
123 Sesame Street
New York City, New York 10001

Burak Yildirim
2001 Lake Avenue
Scotch Plains, New Jersey 07076

Burhan Redzeposki
2453 U.s. 209
Wurtsboro, New York 12790

Burt Reeves
207 Lederach Road
Schwenksville, Pennsylvania 19473

Burt Simmons
950 Mittany Court
Allentown, Pennsylvania 18104

Bushra Aamer
428 Kellington Drive
East Windsor, New Jersey 08520

Busi Mombaur
335 Georgetown Road
Weston, Connecticut 06883

Business Safety Systems
7 Rutherford Court
Staffordshire Technology Park
Stafford ST18 0GP
UNITED KINGDOM

Butch Reabold
30 Winged Foot Drive
Hazle Township, Pennsylvania 18202

Butch Sacipi
4 Joe-peg Lane
Dallas, Pennsylvania 18612

BuyTwoWayRadios.com
528 S. Cherry Rd.
Rock Hill 29732

BX HANDYMAN SERVICES LLC
1 Radcliffe Drive
Voorhees, New Jersey 08043

Byline Financial Group
2801 Lakeside Drive
Suite 212
Bannockburn 60015

Byron Cardona
8 Rose Lane Unit 10-8
Danbury, Connecticut 06811

Byron Lafevre
58 Ackerly Lane
Ronkonkoma, New York 11779

Byron Ramsay
213-25 73rd Avenue
Queens, New York 11364

Byron Rodriguez
166 Hamilton Avenue
Stamford, Connecticut 06906

Byron Rodriguez
9 Appletree Lane
Famington, Connecticut 06032

Byron Stallings
Sabrina Stallings
680 Ivy Place
Uniondale, New York 11553

C & k Logistics
24 Blue Ridge Drive
Apt. M7
Waterbury, Connecticut 06704

C and C Fabrications Ltd
Old Great North Road
Ferrybridge WF11 8PG
UNITED KINGDOM

C Elliott Developers
435 Southwick Road
Westfield, Massachusetts 01085

C Maratta Builders
192 Clearfield Road
Wethersfield, Connecticut 06109

C&L Painting & Renovation LLC
31 Pine Street
Mount Holly, New Jersey 08060

C&R Construction Builders
3 Waybosset St

New Haven, Connecticut 06513

C.H. Robinson Company, Inc
14701 Charlson Road
Eden Prairie 14701

C.M.S S.p.a
Via Antonio Locatellia
123
Zogno, Bergamo 24019
ITALY

Caasi Lirosi
228 Red Point Rd
North East, Maryland 21901

Caesar Alaienia
426 Brookhaven Avenue
Flanders, New York 11901

Caesar Arias
138 South Bay Avenue
Freeport, New York 11520

Caesar Johnson
531 West 8th Street
Plainfield, New Jersey 07060

Caesarstone USA Inc
1401 W Morehead
Charlotte 28208

Caezar Ilaya
51 Ivy Rd
Plainville, Connecticut 06062

Caffe Pure
46235 45 Jefferson Rd
Unit 2a
Branford, Connecticut 06405

CAH Architecture and Design, LLC
267 Sport Hill Rd
Easton 06612

Cailey Indech
65 Grant Street
Providence, Rhode Island 02909

Caio Costa

4 Rowland Farm Rd
Oxford, Connecticut 06478-1265

Caitlin Altomare
1806 Gravers Rd
Plymouth Meeting, Pennsylvania 19462

Caitlin And Brandon Styczen
18 Zack Street
Hanover Township, Pennsylvania 18706

Caitlin Anzelone
26 Clinton Place
Morristown, New Jersey 07960

Caitlin Cole
111 Kenney Street
Bristol, Connecticut 06010

Caitlin Disclaf
270 Granada Parkway
Lindenhurst, New York 11757

Caitlin Duffy
22 Arch Lane
Hicksville, New York 11801

Caitlin Hayes
355 Chesterfield Jacobstown Road
Wrightstown, New Jersey 08562

Caitlin Kaletsky
37 Meadow Pond Circle
Miller Place, New York 11764

Caitlin Perry
331 Housatonic Drive
Milford, Connecticut 06460

Caitlin Rossi
10 Longwood Drive
Hamilton Township, New Jersey 08620

Caitlin Shilati
2631 Berlin Turnpike
Newington, Connecticut 06111

Caitlin Toner
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Caitlin Ultimo-Pereyra
259 Columbus Ave.
Hasbrouck Heights, New Jersey 07604

Caitlin Van Tongeren
33 Puritan Lane
Madison, Connecticut 06443

Caitlin Zack
9 Sky View Lane
Chester, New York 10918

Caitlyn Divito
14 West High Ridge Road
Cherry Hill, New Jersey 08003

Cal Moffie
78 Prospect Place Extension
East Haven, Connecticut 06512

Cal Munson & Vincent Sorrentino
55 Chambers St
Fairfield, Connecticut 06825

Caleb & Jennifer Schnurr
1440 Litchfield Turnpike
New Hartford, Connecticut 06057

Caleb Jacobs
8 Fairway Dr
West Orange, New Jersey 07052-4802

Caleb Scheetz
140 Red Hill Rd
Branford, Connecticut 06405

Calice Robinson
8811 Northern Blvd Apt 108
Jackson Heights, New York 11372

Calin Sapatoru
104 Deerfield Drive
Glastonbury, Connecticut 06033

Call Brian
3 Old Orchard Road
Westport, Connecticut 06880

Callan Wells

2 Rose Drive
Massapequa, New York 11758

Callie Bundy
1413 Windward Road
Milford, Connecticut 06460

Calogero Carucci
3 177 Saint Marks Ave.
Brooklyn, New York 11238

Calum Ferguson
10604 Drumm Ave
Kensington, Maryland 20895

Calvin Benjamin
278 Davenport Ave, Apt 1
New Haven, Connecticut 06519-1278

Calvin Butts
2 Zachary Drive
Allentown, New Jersey 08501

Calvin Dorielan
87 Durand Place
Irvington, New Jersey 07111

Calvin Flowers
226 Timberhaven Drive
Lewisburg, Pennsylvania 17837

Calvin Lewis
79 Salem Road
East Hartford, Connecticut 06118

Calvin Robinson
231 Wright Street
Westbury, New York 11590

Calvosa Custom Homes
1361 Lincoln Avenue
Suite 6
Holbrook, New York 11741

Caly Brownlee
7 Cloverdale Avenue
Upper Darby, Pennsylvania 19082

Cameron Andrews
69 Mitchell Street

West Orange, New Jersey 07052

Cameron Bruce
550 Grand Street
Manhattan, New York 10002

Cameron Kashmer
339 Chestnut Street
Dunmore, Pennsylvania 18512

Cameron Williams
417 Torrance Avenue
Vestal, New York 13850

Camila Evangelista
92 Armstrong Ave
Jersey City, New Jersey 07305

Camila Pacheco
83 Lynn Dr
Monroe, Connecticut 06468

Camila Pavone
308 Rushmore Avenue
Carle Place, New York 11514

Camilla Worthey
207 Monument Place
Trenton, New Jersey 08618

Camille Bell-Spence
18 Willow Way
Burlington, New Jersey 08016

Camille Birmelin
154 East Bourne Court Unit A
Ridge, New York 11961

Camille Brown
40 Miller Road
Hicksville, New York 11801

Camille Carney
25 Kelseytown Bridge Rd
Clinton, Connecticut 06413

Camille Cutler
18 Sparrow Lane
Manorville, New York 11949

Camille Dagher
117 Waldwick Avenue
Waldwick, New Jersey 07463

Camille Donohue
47 Byron Drive
Avon, Connecticut 06001

Camille Gennusa
760 Carman Avenue
Westbury, New York 11590

Camille Martinez
39 Crabtree Ln
Levittown, New York 11756-1511

Camille Suchow
62 Quebec Dr
Huntington Station, New York 11746

Camillo Di Lorenzo
100 Avondale Dr
Centereach, New York 11720

Camillo Pizzo
175 Summer Circle
Elwood, New York 11731

Cammy Cerrati
1393 Veterans Memorial Highway
Hauppauge, New York 11788

Cammy Moran
148 Kimberly Court
North Babylon, New York 11703

Campbell Cassandra
1 Sadore Lane
Yonkers, New York 10710

Camy Steinke
31 Austin Drive
Easton, Connecticut 06612

Candace And Jeff Walter
197 Jonesville Rd
West Haven, Connecticut 06516

Candace Scott
1244 Fitzwatertown Rd

Abington, Pennsylvania 19001

Candace Treadway
28 Kenneth Drive
Glastonbury, Connecticut 06033

Canddy Tejada
555 Walnut Street, Suite 808
Harrisburg, Pennsylvania 17101

Candice Anderson Daley
30 Cadbury Place
Naugatuck, Connecticut 06770

Candice Calhoun
105 Plumb Rd
Middletown, Connecticut 06457

Candice Feiring
563 Jefferson Road
Princeton, New Jersey 08540

Candice Glibbery
45 Roberta Avenue
Farmingville, New York 11738

Candice Lindsay
1295 East 53rd St
Brooklyn, New York 11234

Candice Presseau
130 Westbrook Heights Road
Westbrook, Connecticut 06498

Candice Redman
33 Carroll Street
West Haven, Connecticut 06516

Candida Santos
9 Carol Rd
Bethpage, New York 11714

Candy Luna
1275 Neipsic Road
Glastonbury, Connecticut 06033

Canetti Hector
1801 South Clinton Ave.
Trenton, New Jersey 08610

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
Chicago 60693

Canusa Wood Products Ltd
500-1281 West Georgia Street
Vancover V6E 3J7
CANADA

Canyon Allen
501 Howland Ave
Cape May, New Jersey 08204

Capenter Laborde
72 Fairfax Drive
Coram, New York 11727

Capital Dr Properties
80 Capital Drive
West Springfield, Massachusetts 01089

Capri Boardley
42 Larkspur Circle
Sicklerville, New Jersey 08081

Capri Brighenti
1 Brickyard Road
Farmington, Connecticut 06030

Caprise And Antione Mcneil And Dennis
227 Shuttle Meadow Avenue Apt 2
New Britain, Connecticut 06052

Captain JAck LLC
559 West Road
New Canaan, Connecticut 06840

Cara Baez
1769 Monthomery St
Rahway, New Jersey 07065

Cara Cimitile
43 Summit Drive
Smithtown, New York 11787

Cara Cox-Steiner
339 Private Road
Patchogue, New York 11772

Cara Maule

208 Massachusetts Ave
Cherry Hill, New Jersey 08002

Cara Pagan
15 Executive Rd.
Selden, New York 11784

Cara Pompa
7 Case Circle
Simsbury, Connecticut 06092

Caral Radzunas
94 Arlington Street
Meriden, Connecticut 06450

Cardinal America
165 Commerce Blvd
Statesville 28625

Cardinal Contracting LLC
135 Pepes Farm Rd
Milford, Connecticut 06460

Caren Dubell
109 Felix Way
Westampton, New Jersey 08060

Caren Higgins
6 Knolls Drive
Stony Brook, New York 11790

Carey Downes
435 Griswold Road
Wethersfield, Connecticut 06109

Carey Lowe
2-17 Beach 19th Street
Queens, New York 11691

Caridad Morales
791 East 160th Street
The Bronx, New York 10456

Carin Faraci
25 Grandview Terrace
South Windsor, Connecticut 06074

Carina Tuohy
1922 East 52nd Street
2nd Floor

Brooklyn, New York 11234

Carine And Marcos Belchior
1 Beaver Brook Rd Unit 25
Danbury, Connecticut 06810

Carine Murat
70 Wiklund Avenue
Stratford, Connecticut 06614

Carine Odoms
2 New Street
Enfield, Connecticut 06082

Carissa And Jason Calderon
936 South 14th Street
Allentown, Pennsylvania 18103

Carissa Barinas
16 Wyndgate Boulevard
Drums, Pennsylvania 18222

Carl & Annmarie Mazza
8 Cason Dr
Commack, New York 11725

Carl & Enith Piscatelli
47 Day Street
Ansonia, Connecticut 06401

Carl & Maria Lehnert
37 Ralph Avenue
Lake Grove, New York 11755

Carl + Suzane Zorn
11 Settlers Way
Setauket- East Setauket, New York 11733

Carl And Jennifer Kahley
1138 Lightstreet Road
Bloomsburg, Pennsylvania 17815

Carl Bishop
74 Haverhill Place
Somerset, New Jersey 08873

Carl Callahan
9 Tanglewood Avenue
Enfield, Connecticut 06082

Carl Carlson
501 Oakwood Road
Huntington, New York 11743

Carl Carrie
12 Cranbrook Drive
Centerport, New York 11721

Carl Della Peruti
19 Glimpsewood Lane
Morristown, New Jersey 07960

Carl Delli Bovi
434 Kelllington Drive
East Windsor, New Jersey 08520

Carl Faust
6 Old State Road
New Ringgold, Pennsylvania 17960

Carl Flores
32 Douglas Dr
Jackson, New Jersey 08527

Carl Franzoni
216 Giants Neck Road
East Lyme, Connecticut 06357

Carl Gromala
15 Renee Dr
Berlin, Connecticut 06037

Carl Hungo
3 West Lake Drive
Montville, New Jersey 07045

Carl Johnson
7 Basswood Court
Bloomfield, Connecticut 06002

Carl Karge
210 West Church Street
Nanticoke, Pennsylvania 18634

Carl Knight
4 Phillips Rd
Milford, New Jersey 08848

Carl Palmer
1031 E 108th Street

1c
Brooklyn, New York 11236

Carl Rasizzi
10 Clipper Drive
Northport, New York 11768

Carl Recinos
10 Knollcrest Dr
Brookfield, Connecticut 06804

Carl Russo
34 Lafayette
Marlborough, Connecticut 06447

Carl Scimeca
37 Kuzyk Road
Cream Ridge, New Jersey 08514

Carl Summers
2898 Carter Road
Trevose, Pennsylvania 19053

Carl Tassy
1514 Haddonfield-berlin Road
Cherry Hill, New Jersey 08003

Carl Thorsen
233 Derby Avenue Unit 612
Derby, Connecticut 06418

Carl Tudor
29 Regent Road
Cherry Hill Township, New Jersey 08003

Carl Zeus
20 Vine Street
Franklin, Massachusetts 02038

Carl Zimmerman
133 Haddad Road
Waterbury, Connecticut 06708

Carl/Betty Atz
42 Cedar Lane
Oxford, Connecticut 06478

Carla Acevedo
358 East 25th Street
Paterson, New Jersey 07514

Carla And Kirk Powers
25 Woodvale Ave
Kings Park, New York 11754

Carla Bautista
938 Chris Lane
Allentown, Pennsylvania 18103

Carla Chavez
102 Duncan Avenue
Jersey City, New Jersey 07306

Carla Dasaliva
140 Stonegate Drive
Aiken, South Carolina 29803

Carla Depasquale
13 Corncrib Ln
Levittown, New York 11756

Carla Fabiano
199 Oakville Avenue
Warterbury, Connecticut 06708

Carla Marcello
430 Shore Road
Apt 8l
Long Beach, New York 11561

Carla Mercer-Katz
Galaxy Tower 2 7002 Jfk Boulevard East
Apt 7t
Guttenberg, New Jersey 07093

Carla Pallitto
11a Dorado Drive
Morristown, New Jersey 07960

Carla Penn
207 Long Hill Rd
Hillsborough, New Jersey 08844

Carla Santorello
169 Sterling Place
Amityville, New York 11701

Carla Smith
326 Delaware Ave
Bayshore, New York 11706

Carla Suskin
15 Braidburn Way
Morristown, New Jersey 07960

Carla Welch
8 Edith Lane
Norwalk, Connecticut 06851

Carlee Cimorelli
1 Steven Court
Bordentown, New Jersey 08505

Carleen Parmegiani
34 Fradelos Street
Port Jefferson Station, New York 11776

Carlene Bailey
22 Sharon Drive
Coram, New York 11727

Carlene Blake
473 Barbara Lane
West Hempstead, New York 11552

Carlene Glenister Lobban
163 South Street
Unit 76
Danbury, Connecticut 06810

Carlene Hyland
79 Varney Avenue
Huntington Station, New York 11746

Carlene Moore-Fuller
230 Saybrooke Street
Hartford, Connecticut 06106

Carlene Wong
106 Springwood Lane
Bloomfield, Connecticut 06002

Carli & Edward Santiago
211 Elkins Road
Cherry Hill, New Jersey 08034

Carlie Lloyd
248 Seaton Road
Stamford, Connecticut 06902

Carlita Padro
17 Foster Avenue
Valley Stream, New York 11580

Carlitos Truck Repair LLC
16 Bernhard Rd
North Haven 06473

Carlo Castagliuolo
215 West Ashland Avenue
Glenolden, Pennsylvania 19036

Carlo Ceppi
245 East 72nd Street
Apt 14c
New York City, New York 10021

Carlo Disilvestro
B149c 79th Street
Howard Beach, New York 11414

Carlo Ferreira
9 Jubrey Lane
Windsor Locks, Connecticut 06096

Carlo Longobardo
276 County Route 48
Thompson Ridge, New York 10985

Carlos & Adriana Lugo
45 Coolidge Avenue
Toms River, New Jersey 08753

Carlos & Doris Curbelo
63 Jayne Ave
Patchogue, New York 11772

Carlos & Esmeralda Salazar
56 Forte Avenue
Medford, New York 11763

Carlos & Lina Maya
17 Hyatt Avenue
Norwalk, Connecticut 06850

Carlos & Marlen  Pogyo
46 West Saltaire Road
Lindenhurst, New York 11757

Carlos & Patricia Fernandes

390 Dare Road
Selden, New York 11784

Carlos & Petra Ortez
13 Stoney Point Road
Clinton, Connecticut 06413

Carlos & Stephanie Ovalle
17 Arbor Dr
Norwalk, Connecticut 06854

Carlos & Yesenia Reyes
315 Hemlock Street
Roselle Park, New Jersey 07204

Carlos & Zelia Rodrigues
168 Glendale Avenue
Bridgeport, Connecticut 06606

Carlos Acevedo
18 Poundview Drive
Manchester, Connecticut 06040

Carlos And Blanca Rojas
14 Spar Drive
Mastic Beach, New York 11951

Carlos and Laura Soto
127 Monroe
Chicopee, Massachusetts 01020

Carlos And Maria Aldave
70 Rockledge Drive
West Hartford, Connecticut 06107

Carlos And Rosie Mateo
47 Powder Mill Road
Unit D
Stratford, Connecticut 06614

Carlos Arguelles
52 Ridge Rd
Branchville, New Jersey 07826

Carlos Arokium
95 Second Street
Wilkes-barre, Pennsylvania 18702

Carlos Arriolamaxcarlos21
167 Hempstead Road

Hamilton Township, New Jersey 08610

Carlos Barzallo
140 Dartmouth Street
Hempstead, New York 11550

Carlos Bautista
214 Willard Avenue
Staten Island, New York 10314

Carlos Betances
29 Barnes St
Ashley, Pennsylvania 18706-1512

Carlos Blanco
301 Dover Circle
State College, Pennsylvania 16801

Carlos Bolivar
12 Crosshill Road
Mahopac, New York 10541

Carlos Bustamante
155 East 6th Avenue
Roselle, New Jersey 07203

Carlos Carrillo
109 Freeman Street
Apt 1r
Brooklyn, New York 11222

Carlos Cartagena
324 East Street
New Britain, Connecticut 06051

Carlos Constanza
359 West 4th Avenue
Roselle, New Jersey 07203

Carlos Correa
199 Ivan Hill Street
Willimantic, Connecticut 06226

Carlos Daza
9 Loundsbury Avenue
Norwalk, Connecticut 06851

Carlos Dela Cruz
29 Simsbury Rd
Naugatuc, Connecticut 06770

Carlos Diaz
204 Honeycomb Ln
Milford, Connecticut 06461

Carlos Ferreira
315 Dixie Road
Wethersfield, Connecticut 06109

Carlos Fulcar
140 Covey Ln
Drums, Pennsylvania 18222-1026

Carlos Gonzalez
425 66th Street
2nd Floor
New York City, New Jersey 07093

Carlos Guzman
27 Isinglass Road
Shelton, Connecticut 06484

Carlos Guzman
85-07 104th Street
Richmond Hill, New York 11418

Carlos Hernandez
75 Sweat 2700 Broad Street
New York City, New York 10004

Carlos Idrovo
20 Maple Wood Lane
Riverhead, New York 11901

Carlos James Jimenez
721 E Northampton St, Apt 1
Wilkes Barre, Pennsylvania 18702-7515

Carlos Jorge
206 Lincoln Street
Linden, New Jersey 07036

Carlos Lopez
33 Wayfaring Road
Norwalk, Connecticut 06851

Carlos Martinez
298 Grand Street
Bridgeport, Connecticut 06604

Carlos Martins
814 Horseblock Road
Farmingville, New York 11738

Carlos Mazariegos
204 Wood Road
Centereach, New York 11720

Carlos Merchan
6 Country Court
Farmingdale, New York 11735

Carlos Miranda
1 Landing Road
Glen Cove, New York 11542

Carlos Patricia Antunes
1 Boysenberry Dr
Westport, Massachusetts 02790

Carlos Pina
304 Old Colony Road
Old Lyme, Connecticut 06371

Carlos Pineda
124 Periwinkle Rd
Levittown, New York 11756

Carlos Pineiro
286 Hazle St
Wilkes Barre, Pennsylvania 18702-4830

Carlos Quiles
37 Lauren Avenue
Dix Hills, New York 11746

Carlos Quintanilla
18 Rustic
Waldwick, New Jersey 07463

Carlos Riano
71 Niles Dr
Manchester, Connecticut 06040

Carlos Rivera
38 Osgood St
Springfield, Massachusetts 01107

Carlos Robinson
355 Dunbar Hill

Hamden, Connecticut 06514

Carlos Robles
9023 Columbia Avenue
North Bergen, New Jersey 07047

Carlos Rocano
164 West Avenue
Norwalk, Connecticut 06850

Carlos Roche
145 Bow Ln
Middletown, Connecticut 06457-4736

Carlos Rodriguez
104 Kenilworth Boulevard
Cranford, New Jersey 07016

Carlos Ruiz
656 Wheelers Farms Rd
Milford, Connecticut 06461

Carlos Ruiz
8 Goodwin Lane
Coram, New York 11727

Carlos Ruiz
86 Fairview Ave
Groton, Connecticut 06340

Carlos Sarceno
60 Renwick Place
Bridgeport, Connecticut 06604

Carlos Shinaul
59 Pershing Drive
Ansonia, Connecticut 06401

Carlos Vasquez
38 Woodmont Rd
West Haven, Connecticut 06516

Carlos Velez
317 Saint John Avenue
Staten Island, New York 10314

Carlos Villalobos
1907 Columbus Rd
Burlington, New Jersey 08016

Carlotta Evans
94 Nutmeg Hill Road
Hamden, Connecticut 06514

Carlotta Mcmenamy
108 First Street
Brentwood, New York 11717

Carlotta Thompson
59 Sagebrush Lane
Islandia, New York 11749

Carlton & Dorothy Staggers
50 West Park Ave
New Haven, Connecticut 06511

Carlton And Carol Williams
102a Chambers Road
Danbury, Connecticut 06811

Carlton Rose Bennett
25 Farmstead Circle
Bloomfield, Connecticut 06002

Carly & Ben Elman
14 Columbia Rd
Clinton, Connecticut 06413

Carly Allen
39 Market Sq
Newington, Connecticut 06111

Carly Catalano
149 West Franklin Avenue
Pennington, New Jersey 08534

Carly Depalma
218 Summit Ave
Conshohocken, Pennsylvania 19428

Carly Doughtery
10 Huckleberry Lane
Oyster Bay, New York 11771

Carly Mcloughlin
4041 Eve Drive
Seaford, New York 11783

Carly Yezzi
125 Rowayton

Norwalk, Connecticut 06854

Carlyle Galante
35 Crown St
4g
Brooklyn, New York 11225

Carlyne Sylvain
16 Raymond Ave
Lynbrook, New York 11563

Carlynn Alexander
578 Tulip Court
Uniondale, New York 11553

Carmel McPartland
118 West Sea Way
Lavallette, New Jersey 08735

Carmel Motherway
230 Williams Street East
Glastonbury, Connecticut 06033

Carmela & Paul Cuomo
90 Belmont St.
Hamden, Connecticut 06517

Carmela Carfagno
1579 Summit St
Yorktown Heights, New York 10598

Carmela Graham
125 Abbington Court
Copiague, New York 11726

Carmela Lakovic
12 Grasmur Ct
Berlin, New Jersey 08009

Carmela Larosa
165 Edgemark Acres
Meriden, Connecticut 06451

Carmela Lopin
34 Ridge Road
Dobbs Ferry, New York 10522

Carmela Rifino
385 Eastwood Boulevard
Centereach, New York 11720

Carmela Wolfarth
232 Farber Drive
West Babylon, New York 11704

Carmella Maloney-Crookendale
137-39 134 Avenue
Queens, New York 11436

Carmella Reamer
2 Joyce Street
Cliffwood, New Jersey 07721

Carmella Stein
53 Island Trail
Mount Sinai, New York 11766

Carmelo Maisonet
1530 Metropolitan Avenue Apt 2f
The Bronx, New York 10462

Carmelo Salvaggio
173 East Green Street
Nanticoke, Pennsylvania 18634

Carmelo Trentacosti
216-27 73rd Avenue
Oakland Gardens, New York 11364

Carmen & Francisco Lozada & Diaz
177 Homestead Street
G9
Manchester, Connecticut 06042

Carmen And Mark Scott
43 Glendale Lane
Drums, Pennsylvania 18222

Carmen And Orlando Centeno
53 Nancy Road
New Britain, Connecticut 06053

Carmen And Siri Cruz
2 Moran Way
Hopewell Junction, New York 12533

Carmen Baez
34 Bancroft Ave
Bridgeport Ct, Connecticut 06604

Carmen Cabello
283 Johnson Ave
Stratford, Connecticut 06614

Carmen Cappello
585 Winterberry Blvd
Jackson, New Jersey 08527

Carmen Cruz
167 Cianci Rd
New Britain, Connecticut 06053

Carmen De Larosa
581 Academy St
New York City, New York 10034

Carmen Desiato
36 Beers Street
New Haven, Connecticut 06511

Carmen Diaz
1083 Andrew Mountain Road
Naugatuck, Connecticut 06770

Carmen Edwards
60 Parker Street Apt 714
Mount Kisco, New York 10549

Carmen Gonzalez
108 Larua Lane Laura Line
East Haven, Connecticut 06512

Carmen Gross
2641 Centre Avenue
Bellmore, New York 11710

Carmen Gumbs
155 Berger St
Somerset, New Jersey 08873

Carmen Hendrickson
119 Rock Spring Drive
Greentown, Pennsylvania 18426

Carmen Kevani
126 Cleveland Ave
Hasbrouck Heights, New Jersey 07604

Carmen Lanche
90 Booth Street

Stratford, Connecticut 06614

Carmen Leon
1901 Chestnut Avenue
Trenton, New Jersey 08611

Carmen Liriano
90 Wadsworth Avenue
New York City, New York 10033

Carmen Mcpherson-Stanbury
190 Red Oak Lane
Bridgeport, Connecticut 06606

Carmen Mejia
113 Mason Street
Hempstead, New York 11550

Carmen Mele
474 Terryville Road
Port Jefferson Station, New York 11776

Carmen Mercedes
385 Wood Avenue
North Brunswick Township, New Jersey 08902

Carmen Misenas Rivera
100 E Hartsdale Ave
Apt 6ke
Hartsdale, New York 10530

Carmen Noriega
3997 E Tremont Ave
Bronx, New York 10465

Carmen Olive
20 North Maple Avenue
Lansdowne, Pennsylvania 19050

Carmen Osorio
60 East Street
South Salem, New York 10590

Carmen Peters
80 William Street 1d
Mount Vernon, New York 10552

Carmen Ramos
8 Leuvine Street
Norwalk, Connecticut 06850

Carmen Ricci
3847 Cypress Ave
Brooklyn, New York 11224

Carmen Rivera
1 Bronxville Road 6h
Bronxville, New York 10708

Carmen Rivera
423 Wyndom Terrace
Holmes, Pennsylvania 19043

Carmen Rivera
5 Sadore Lane
Yonkers, New York 10710

Carmen Rivera
851 Forest Avenue
The Bronx, New York 10456

Carmen Rodriguez
219 Winthrop St
New Britain, Connecticut 06052

Carmen Rodriquez
52 Nelson Rd.
Selden, New York 11784

Carmen Santos
300 North Bishop Avenue Apt 17
Bridgeport, Connecticut 06610

Carmen Scarlata
60 Larrabee
East Hartford, Connecticut 06108

Carmen Tomko
374 Feronia Way
Rutherford, New Jersey 07070

Carmen Torrez
180 Andover Street
Andover, Pennsylvania 01810

Carmen Urgiles
2965 Hempstead Tpke
Levittown, New York 11756

Carmen Vargas

270 Andrew Avenue
East Meadow, New York 11554

Carmichael Anglin
44 Elkton Ave
Hamilton Township, New Jersey 08619

Carmine & Joey Spinelli
123 Belle Avenue
Ronkonkoma, New York 11779

Carmine & Nancy Barbato
5 Pheasant Lane
Monroe Township, New Jersey 08831

Carmine Lupio
14 Dennison Street
West Pittston, Pennsylvania 18643

Carmine Posillico
18 Maple Drive
Deer Park, New York 11729

Carmine Sigona
4 Ramble Lane
Levittown, New York 11756

Carmine Szynal
11 Appleby Lane
Bethpage, New York 11714

Carmody Torrance Sandak and Hennessey, LLP
50 Leavenworth Street
Waterbury 06702

Carnetha Gonzalez
54 Breckenridge Drive
Erial, New Jersey 08081

Carol & Lester Grant
183 Wilderwood Drive
Guilford, Connecticut 06437

Carol & Peter Nolin
2 Douglas Drive
Norwalk, Connecticut 06850

Carol & Rami Rachamkin
61 Kathleen Drive
Stratford, Connecticut 06614

Carol & Thaddeus Coleman
19 Woodleigh Court
Holbrook, New York 11741

Carol And Dan Montegari
44 Songsparrow Ln
Centereach, New York 11720

Carol And Jason Munoz
8 Green Court
Manorville, New York 11949

Carol And Joe Schnorr
78 South Penataquit Avenue
Bay Shore, New York 11706

Carol And Mark Guay
119 North Cameron Avenue
Scranton, Pennsylvania 18504

Carol And Phil Jolly
66 Country View Lane
Middle Island, New York 11953

Carol And Tom Bauder
1750 North Benson Road
Fairfield, Connecticut 06824

Carol Ann Dibenedictis
350 Chestnut Street
Cheshire, Connecticut 06410

Carol Avery
1635 Pine Street
Norristown, Pennsylvania 19401

Carol Becerra
8 Radcliff Lane
Farmingdale, New York 11735

Carol Bekas
1435 Potter Boulevard
Bay Shore, New York 11706

Carol Camp
810 Totoket Road
Northford, Connecticut 06472

Carol Canonico

6 Cord Lane
Levittown, New York 11756

Carol Dammann
246 River Road
Shirley, New York 11967

Carol Dishmon
202 East Long Street
Allentown, Pennsylvania 18103

Carol Dominguez
435 Cardinal Lane
Bedminster, New Jersey 07921

Carol Duncan
256 Andrews Road
Wolcott, Connecticut 06716

Carol Durand
1720 New York Avenue
Whiting, New Jersey 08759

Carol Elkins
6 Greenfield St
Windsor, Connecticut 06095

Carol Escalona
118 Harrison Avenue
Freeport, New York 11520

Carol Finlayson
99 Gail Drive
Waterbury, Connecticut 06704

Carol Gerchak
49 Stites Street
West Wyoming, Pennsylvania 18644

Carol Goodman
130-23 109th Avenue
South Ozone Park, New York 11420

Carol Gordon
969 Mill Hill Terrace
Southport, Connecticut 06890

Carol Hatch
444 Moon Street
New Albany, Pennsylvania 18833

Carol Hatten
48 Riverside Drive
Meriden, Connecticut 06451

Carol Hauck
139 Head Of The Neck Road
East Patchogue, New York 11941

Carol Hiner
12 Fernwood Ct
Columbus, New Jersey 08022

Carol Howes
28 Eagle Ct
Wilkes Barre, Pennsylvania 18706

Carol Jones
1 Columbia St
Hartford, Connecticut 06106

Carol Kaner
10 Terry Lane
Commack, New York 11725

Carol Lampitok
32 Haven Ave
Ronkonkoma, New York 11779

Carol Leone
25 Kimberly Lane
East Hartford, Connecticut 06108

Carol Lisciandro
1030 Franklin Ave
Unit 4
Valleystream, New York 11580

Carol Massey
54 Grant Street
Hempstead, New York 11550

Carol Metz
275 Main Street
Matawan, New Jersey 07747

Carol Michaud
115 Sheffield Ln
Bristol, Connecticut 06010

Carol Moreno
2965 Hempstead Turnpike
Levittown, New York 11756

Carol Nesko
260 Cedar Street
Newington, Connecticut 06111

Carol Nickelson
110 W End Ave Apt 25d
New York City, New York 10023

Carol Panza
40 Daisy Drive
Kings Park, New York 11754

Carol Pierce
168 South Harrison Street
Princeton, New Jersey 08540

Carol Quartuccio
5 North Lanning Avenue
Hopewell, New Jersey 08525

Carol Rinello
30a Windy Knowles
Greenwich, Connecticut 06830

Carol Rivera
46 Liberty Avenue
Lindenhurst, New York 11757

Carol Ross
19 Rosebud Dr
Trumbull, Connecticut 06611

Carol Ruane
193 Glen Drive
Ridge, New York 11961

Carol Sauer
55 Dorchester Road
Smithtown, New York 11787

Carol Scaldaferri
1942 Lilac Drive
Westbury, New York 11590

Carol Scercy-Nazeer
1028 Hanover Street

Piscataway, New Jersey 08854

Carol Sepp
439 Fourth Avenue
Village Of Pelham, New York 10803

Carol Shoemaker
285 East Green Street
Nanticoke, Pennsylvania 18634

Carol Simowitz
195/32 North Center Ave
Rockville Center, New York 11570

Carol Stehr
7 Pilgrim Court
Trenton, New Jersey 08628

Carol Stockmar
1430 Jenkins Street
Merric, New York 11566

Carol Vollono
71 Shore Dr
Branford, Connecticut 06405

Carol Wilson
88 Sky Top Drive
Fairfield, Connecticut 06825

Carol Wray
21 Hockanum Drive
East Hartford, Connecticut 06118

Carol Zimny
1081 Mcdonald Avenue
Wantagh, New York 11793

Carola Cazenave
4 Candlewood Shore
New Milford, Connecticut 06776

Carolann (steve) Cope
513 5th Ave
Bethlehem, Pennsylvania 18018

Carole & Thomas Saracco & Fratini
8 Elmcrest Terrace
Norwalk, Connecticut 06850

Carole & Tony Seif
59b Essex Road
Monroe Township, New Jersey 08831

Carole Berlin
30 Leslie St
Windsor Locks, Connecticut 06096

Carole Bowley
787 Osborn Rd
Naugatuck, Connecticut 06770

Carole Carrubba
4 Myrtle Ave
Washington, New Jersey 07882

Carole Dorante
616 West Jackson Ave
Bridgeport, Connecticut 06604

Carole Lee-Waldon
220-55 46th Avenue
Queens, New York 11361

Carole Pepe
417 Steven Street
Eagleville, Pennsylvania 19403

Carole St.Fleur
36 Hyde Lane
Coram, New York 11727

Carole Weltsch
610 Bardini Drive
Melville, New York 11747

Carolee Mason
50 Deep Brook Rd
Newtown, Connecticut 06470

Carolin Saluto
4 Shore Line Dr
Lakeville, Pennsylvania 18438

Carolina And Fernando Salazar Crespo
4 Teele Drive
Coram, New York 11727

Carolina Arias
123 North Drive

Valley Stream, New York 11580

Carolina Calibar
59 Francine Avenue
Massapequa, New York 11758

Carolina Echeverry
62-03 79th Street
Queens, New York 11379

Carolina Mercedes
354 Hancock Street
Brentwood, New York 11717

Carolina Reyes
30 Evergreen Pl
Deer Park, New York 11729

Caroline & Bill Lamberti
320 Lows Hollow Road
Greenwich Township, New Jersey 08886

Caroline Adetunla
46 Englewood Ave
Bloomfield, Connecticut 06002

Caroline Allen
147 Burrill St
Swampscott, Massachusetts 01907

Caroline Bednarski
18 Greenbriar Drive
Unit F
Farmington, Connecticut 06032

Caroline Block
8 Keel Court
Oyster Bay, New York 11771

Caroline Cappa
26 Spring Street
Hawthorn, New York 10532

Caroline Davis
131 Haines Drive
Moorestown, New Jersey 08057

Caroline Defreitas
140 Starling Place
Freehold Township, New Jersey 07728

Caroline Ellis-Irvine
121-138 20th Avenue
Queens, New York 11356

Caroline Fernandez
16 Hillcrest Avenue
Dover, New Jersey 07801

Caroline Gerber Aliotta
8 Carol Court
Hicksville, New York 11801

Caroline Hamel
1740 Calamia Dr
Norristown, Pennsylvania 19401

Caroline Hilton
270 North Broadway 1a
Yonkers, New York 10701

Caroline Lynch
2345 Corporal Kennedy Street
Bayside, New York 11360

Caroline Nasson
68 Stony Hollow Road
Centerport, New York 11721

Caroline Nieto
500 Central Ave
Fl 1
New Haven, Connecticut 06515

Caroline Norton
10 Oriole Lane
Milford, Connecticut 06460

Caroline Wszeborowski
41 West School Street
Westfield, Massachusetts 01085

Carolle Andrews
235 (unit Number 604) East River Drive
East Hartford, Connecticut 06108

Carolyn & Dave Ianniccari
248 Lampman Street
Avoca, Pennsylvania 18641

Carolyn & Jake Christoforo
2 Gayle Drive
North Haven, Connecticut 06473

Carolyn & Joel Nunez
107 Holly Lane
Mount Laurel Township, New Jersey 08054

Carolyn & Nuno Ramos
73 Cross Hill Rd
Wethersfield, Connecticut 06109

Carolyn Abreu
17 Hillside Ave
Monmouth Junction, New Jersey 08852

Carolyn And Pat Mooney
38 Farm Acre Circle
Mount Sinai, New York 11766

Carolyn Cavuoto
20 Essex Dr
Northport, New York 11768

Carolyn Davis
23 Groton Drive
Port Jefferson Station, New York 11776

Carolyn Giorgianni
2 Bay Club Drive
Apt Phz
Bayside, New York 11360

Carolyn Hanel
532 The Hideout
Lake Ariel, Pennsylvania 18436

Carolyn Henton
12 Dean Road
New Milford, Connecticut 06776

Carolyn Herbert
216 Colony Road
New Haven, Connecticut 06511

Carolyn Hickman
7 Bellflower Road
Windsor, Connecticut 06095

Carolyn Hicks

104 B Market Street
New Britain, Connecticut 06051

Carolyn Keane
950 Lynnwood Avenue
Brick Township, New Jersey 08723

Carolyn Ligi
36 Ayres Drive
Stamford, Connecticut 06905

Carolyn Medina
71 Aiken Street Apt E8
Norwalk, Connecticut 06851

Carolyn Moezinia
3 Ballantine Lane
Great Neck, New York 11024

Carolyn Neyer
24 West Bank Lane
Stamford, Connecticut 06902

Carolyn Roy
16 Arrow Street
Enfield, Connecticut 06082

Carolyn Volz
16 Donna Drive
Apt 9
Norwalk, Connecticut 06854

Carolyn Wittreich
92 Lake Avenue
Center Moriches, New York 11934

Caron Macomber
1116 Main Street
South Windsor, Connecticut 06074

Caron Margolin
3363 Milburn Avenue
Baldwin, New York 11510

Carrie & Bryan Beaver
15317 Pennsylvania 87
Dushore, Pennsylvania 18614

Carrie & Phil Ebel
34 Abbott Avenue

Mastic, New York 11950

Carrie & Todd Postel
8 Mount Marcy Avenue
Farmingville, New York 11738

Carrie Ann Patrizio
34 Osage Court
Coram, New York 11727

Carrie Brooks
124-05 Merrill Street
Jamaica, New York 11434

Carrie Clark
4 West Gate Drive
Vernon Township, New Jersey 07418

Carrie Dentato
210 First St
Yonkers, New York 10704

Carrie Donatelli
43 Broadway Ave
Sayville, New York 11782

Carrie Eichman
West Farms Village
135 Village Square Rd. 8
New Britain, Connecticut 06053

Carrie Flis
70 Jobs Road
Wallingford, Connecticut 06492

Carrie Gregory
2753 South Lehigh Gorge Drive
Weatherly, Pennsylvania 18255

Carrie Houghton
140 Holcomb Street
Simsbury, Connecticut 06070

Carrie Keramis
27 Fenway St North
Milford, Connecticut 06460

Carrie L Jackson
30 Tilbury Avenue
West Nanticoke, Pennsylvania 18634

Carrie Love
70 Swiftwater Road
Cresco, Pennsylvania 18326

Carrie Rockette
58 Plymouth Dr
Berkley Heights, New Jersey 07922

Carrie Smith
100 Edgewood Way
New Haven, Connecticut 06515

Carrie Soltish
8 Scofield Hts
Poughkeepsie, New York 12603

Carrie Varady
39 Garry Road
Windsor Locks, Connecticut 06096

Carrie Vasiluth
92 Bryan Avenue
Amityville, New York 11701

Carrie Wettstein
2965 Royal Adelaide Way
Raleigh, North Carolina 27604

Carrillo Construction
1375 Cedarfields Drive
Greenport, New York 11944

Carroll Logie
4 Boatheaders Lane North
East Hampton, New York 11937

Carson Woods
35 Condo 8x Library Avenue
Westhampton Beach, New York 11978

Carter Anne Mcgowan
2 Birchwood Ct 4j
Mineola, New York 11501

Cary & Mickell Leftridge
261 Upland Avenue
Ewing Township, New Jersey 08638

Cary Holding

39 Birch Avenue East
Farmingdale, New York 11735

Cary Leibowitz
161 Serrell Avenue
Staten Island, New York 10312

Cary Pedicini
92 Salem Walk
#92
Milford, Connecticut 06460

Caryl & Michael David
4 Wyckoff Drive
Pennington, New Jersey 08534

Caryn Abrzzese
416 Crestview Terrace
Brick Township, New Jersey 08723

Caryn Gordon
393 Hands Creek Road
East Hampton, New York 11937

Caryn Reid
11 Bucknell Lane
Stony Brook, New York 11790

Caryn Ronis
78-14 Austin Street
Forest Hills, New York 11375

Caryn Sklar
23 East 10th Street Apartment 814
New York, New York 10003

Caryn Smalls
890 Trinity Avenue
Apt 6c
Bronx, New York 10456

Casa Cartagena Home Services LLC
139 Callum Street
West Avalon, New York 11704

Casandra Berthiaume
67 Sillimanville Rd
East Hampton, Colorado 06424

Casandra Gblah

2033 Lucas Lane
Vorhees, New Jersey 08043

Casaundra Pullins
130-30 144th St
Queens, New York 11436

Casey & Steven Morvay
257 Johnson Avenue
Sayville, New York 11782

Casey Altmannsberger
26 Shady Drive
Wallingford, Connecticut 06492

Casey Ashley Keenan
164 Home Acres Avenue
Milford, Connecticut 06460

Casey Connolly
202 Country Club Road
Scott, Pennsylvania 18433

Casey Gale
6601 Normandy Drive
Mount Laurel Township, New Jersey 08054

Casey Krutz
2 Silver Birch Lane
Clinton, Connecticut 06413

Casey Scafella
32 Terrace St
Dallas, Pennsylvania 18612

Casey Schur
185 Cedar Ave.
Patchogue, New York 11772

Casey Swenson
59 Weidner Avenue,
Oceanside, New York 11572

Casian Betrovici
1618 Dons Avenue
Hazleton, Pennsylvania 18201

Casie Coggins
10 College Hills Drive
Farmingville, New York 11738

Casper & Jayme Amodio
31 Jardin Drive
East Haven, Connecticut 06513

Cassandra Bessasparis
403 Mountain Mnr
Scranton, Pennsylvania 18505-2369

Cassandra Craig
129-22 135th Street
Jamaica, New York 11420

Cassandra Dessureau-O'Hara
9 Karlak Street
Seymour, Connecticut 06483

Cassandra George
35 Terrace Dr
Mountain Top, Pennsylvania 18707-1814

Cassandra Kenney
973 Greenwich Ave
Warwick, Rhode Island 02886

Cassandra Latimore
436 South 9th Ave
Mount Vernon, New York 10550

Cassandra Moss
234 Adam Hill Way
East Windsor, Connecticut 06088

Cassandra Perrone
12 Belvoir Court
Ridge, New York 11961

Cassandra Reynolds
10 Monarch Drive
Berlin, Connecticut 06037

Cassandra Sanchez
17 Capitol Ave
Hartford, Connecticut 06106

Cassandra Stanco
37 Richmond Boulevard
Unit 2a
Ronkonkoma, New York 11779

Cassandre And Guipson Aristilde
43 Carr Lane
Coram, New York 11727

Cassia Young
Apartment 505
71 Strawberry Hill Avenue
Stamford, Connecticut 06902

Cassidy Soto
261 Old Stratfield Road
Fairfield, Connecticut 06825

Cassie Bobyak
789 Metcalf St
Wilkes-barre Township, Pennsylvania 18702

Cassie Cherry
399 Crown St
Meriden, Connecticut 06450

Cassie Fedeli
116 Crestwood Road
Bethany, Connecticut 06524

Cassie Socha
635 Woodbury Rd
Watertown, Connecticut 06795

Cat Spoerry
43 White Meadow Road
Rockaway, New Jersey 07866

Catalina & William Ortega
276 Cherry Lane
Doylestown, Pennsylvania 18901

Catalina Carbajosa
1 Lakeview Dr 3t
Peekskill, New York 10566

Catalina Flaskamper
1094 East Street North
Suffield, Connecticut 06780

Catalina Zamorano
19 St Claire Ave
Old Greenwich, Connecticut 06870

Catamount Consulting LLC

PO Box 442
27 Elm Street
Warrensburg 12885

Caterina Cristiano
101 Funston Ave
Torrington, Connecticut 06790

Cathalina Trujillo
61 Governor St
East Hartford, Connecticut 06108

Catharine Tiefenthaler
102 Rowayton Woods Drive
Norwalk, Connecticut 06854

Catherin Anico
37 Fieldston Road
Princeton, New Jersey 08540

Catherine & Conrad Litcher
128 Paulanna
Bayport, New York 11705

Catherine & Manuel San Agustin
136 Railroad Avenue
Washington, New Jersey 07882

Catherine & Rafe Demers
175 Pondview Drive
Chicopee, Massachusetts 01020

Catherine Acevedo
134 Western Circle
Westfield, Massachusetts 01085

Catherine Alvarado
19 Fairway Dr.
Middle Island, New Mexico 11953

Catherine Amato
26 Elder Street
Milford, Connecticut 06460

Catherine Attri
22 Terrace Place
Hicksville, New York 11801

Catherine Benedict
9 Hayward Street

Yonkers, New York 10704

Catherine Bodnar
34 Concord Drive
South Brunswick Township, New Jersey 08824

Catherine Bronson
18 Foxbridge Village Road
Branford, Connecticut 06405

Catherine Burns
763 A Nyack Lane
Stratford, Connecticut 06614

Catherine Butkowsky
2304 Scarlett Drive
Hackettstown, New Jersey 07840

Catherine Cartlidge
335 Johnson Avenue
Ronkonkoma, New York 11779

Catherine Castro
40 Northumberland Dr.
Shoreham, New York 11786

Catherine Chy
110 Southworth Street
Milford, Connecticut 06461

Catherine Conti
146 Hickory Avenue
Garwood, New Jersey 07027

Catherine Curtin
77 Pondfield Road
Bronxville, New York 10708

Catherine Delgado
5 Farm Lane
Levittown, New York 11756

Catherine Dinoto
190 Short Beach Road
Branford, Connecticut 06405

Catherine Dowd
663 Corn Neck Road
Block Island, Rhode Island 02807

Catherine Dunn
19 Olivia Road
Hightstown, New Jersey 08520

Catherine Fainglas
320 South Street Unit 3c
Morristown, New Jersey 07960

Catherine Forlines
107 East Mae Ave
Southampton, New Jersey 08088

Catherine Foster-Anderson
71 Alton Avenue
Greenlawn, New York 11740

Catherine Friedman
756 Route 312
Brewster, Connecticut 10509

Catherine Gonzalez
411 Broadway
Massapequa Park, New York 11762

Catherine Halstead
47 Bailey Road
Yeadon, Pennsylvania 19050

Catherine Hanlon
61 Irving Street
West Springfield, Massachusetts 01089

Catherine Jones
1930 Georgia Drive
Fullerton, Pennsylvania 18052

Catherine Kane
29 Main St
South Egremont, Massachusetts 01258

Catherine Keys
141 Old Topton Rd
Mertztown, Pennsylvania 19539

Catherine Lara
3781 Martin Court
Seaford, New York 11783

Catherine Lazar
209-46 45th Road

Bayside, New York 11361

Catherine Lynch
2631 Berlin Turnpike
Newington, Connecticut 06111

Catherine Mancini
1064 Main Street
Branford, Connecticut 06512

Catherine Memmo
4 Shirecrest
Avon, Connecticut 06001

Catherine Messier
396 Main Street
Coventry, Connecticut 06238

Catherine Moisa
235 Deer Path Road
Mattituck, New York 11952

Catherine Montanari
1533 Bellmore Rd
Bellmore, New York 11710

Catherine Morgan
94 Spring Glen Drive
Meriden, Connecticut 06451

Catherine Packer
1407 Linden Boulevard
Apt 12 G
Brooklyn, New York 11212

Catherine Quinn
819 Narragansett Villas Drive
Lindenhurst, New York 11757

Catherine Rhodes
110 Mapes Avenue
Nutley, New Jersey 07110

Catherine Ruiz
123 Atherton Street
Wilkes-barre, Pennsylvania 18705

Catherine Savage
1373 East 88th Street
Brooklyn, New York 11236

Catherine Schurdak
2 Eaton Court
Hopewell, New Jersey 08525

Catherine Slinko
32 Rowsley St.
Apt 3
Bridgeport, Connecticut 06605

Catherine Smith
84 Tuckahoe Lane
Southampton, New York 11968

Catherine Urbain
1 Warren Street
Milford, Connecticut 06460

Catherine Young
1242 Hollywood Avenue
Plainfield, New Jersey 07060

Catherine Yusi
102 Old Kings Highway South
Darien, Connecticut 06820

Cathie Sperl
125 Claremont St.
Deer Park, New York 11729

Cathleen & Domenic Broccoli
15 Grand Street
West Haven, Connecticut 06516

Cathleen Burns
5 Kimann Dr
Terryville, Connecticut 06786-4621

Cathleen Digirolamo
3617 Madison Avenue
Bridgeport, Connecticut 06606

Cathleen Palm
19 Carldon Road
Commack, New York 11725

Cathleen Roster
650 Bluepoint Road
Holtsville, New York 11742

Cathleen Terrano
322 Avenue C
Ronkonkoma, New York 11779

Cathleen Villano
806 Grove Street
Point Pleasant Beach, New Jersey 08742

Cathrine Levine
17 Spyrock Rd
Pound Ridge, New York 10576

Cathryn Asp
24 Farm Drive
Farmington, Connecticut 06032

Cathryn Mcgowan
275 Fillow Street
Norwalk, Connecticut 06850

Cathryn Schloesser
27 Minthal Dr
Southington, Connecticut 06489

Cathy & Bob Granoth
31 Donna Lane
West Haven, Connecticut 06516

Cathy & Jose Reyes
20 Old Riverhead Road
Hampton Bays, New York 11946

Cathy & Melvin Jones
111 Deerfield Road
Windsor, Connecticut 06095

Cathy And Jim Mcmahon
4 Salt Meadow Lane
Old Saybrook, Connecticut 06475

Cathy And Paul Danielczuk
16 Jan Drive
Vernon, Connecticut 06066

Cathy And Peter Guzowski
305 Norton Road
Stroudsburg, Pennsylvania 18360

Cathy Bay
7 Crescent Street

Mastic, New York 11950

Cathy Berni
96 Centennial Dr
Milford, Connecticut 06461

Cathy Brown
14 Lattin Drive
Yonkers, New York 10705

Cathy Caldwell
84 Sheffield Avenue
West Babylon, New York 11704

Cathy Chester
31 Lakeside Avenue
Lake Grove, New York 11755

Cathy Counts
119 Marion Drive
Plainsboro Township, New Jersey 08536

Cathy Cutler
56 Chichester Rd.
Monroe Township, New Jersey 08831

Cathy Davis
21 Baldwin Str
West Hartford, Connecticut 06110

Cathy Farrell
72 Summit Boulevard
Westhampton, New York 11977

Cathy Fay
3 Flamingo Lane
Bethpage, New York 11714

Cathy Galich
127 East St
Stratford, Connecticut 06607

Cathy Gino
3673 Sarah Drive
Wantegh, New York 11793

Cathy Hopkins
3801 Ferncrest Drive
Yorktown Heights, New York 10598

Cathy Infante
21 Olde Noah Hunt Road
Millstone, New Jersey 08510

Cathy Kotsis
23-54 29th Street
Astoria, New York 11105

Cathy Krepshaw
3300 Wilkes Barre Blvd
Wileks Barre, Pennsylvania 18602

Cathy Leary
259 Trinity Ridge
Rocky Hill, Connecticut 06067

Cathy Lella
6136 Jericho Turnpike
Commack, New York 11725

Cathy Lewis
119 Cynrose Place
Meriden, Connecticut 06451

Cathy Morykan
3 Glenwood Drive
Bloomsburg, Pennsylvania 17815

Cathy Mottram
102 North Pearl Street
Meriden, Connecticut 06450

Cathy Nackman
135 Vista Lane
Milford, Pennsylvania 18337

Cathy Neville
12 Alrowood Drive
Norwalk, Connecticut 06851

Cathy Poon
3 N Columbus Blvd
Philadelphia, Pennsylvania 19106

Cathy Salazar
60 Weestwood Ave
Plainville, Connecticut 06062

Cathy Scala
19 Pearl Street

Holbrook, New York 11741

Cathy Steinmuller
1175 Shore Road
Greenport, New York 11944

Cathy Sutton
419 Century Lane
Somerville, New Jersey 08876

Cathy White
83 Rock Street
Hughestown, Pennsylvania 18640

Cathy Williams
117 Hemlock Drive
Clarks Summit, Pennsylvania 18411

Cathy Wynne
8 Edward Court
Farmingdale, New York 11735

Catiana Campanella
2767 Midland Place
North Bellmore, New York 11710

Catie & Ellen Yarlott
59 Braeburn Lane
Middletown, Connecticut 06457

Catie And Jeff Wagner
1023 Durham Road
Madison, Connecticut 06443

Catie Fontano
458 Pacific Street
Massapequa Park, New York 11762

Catpenter LLC
582 Undercliff Ave
Edgewater, New Jersey 07020

Catrina Geraci
32 Pine Park Drive
New Rochelle, New York 10804

Cattie Adhesive Solutions
2200 Claymont Drive
Quakertown 18951

Cavett Weaver
4 Rosewood Avenue
Amityville, New York 11701

Caylee Short
16 Carriage Crossing Lane
Middletown, Connecticut 06457

Caze Evette
400 E 17th Street
Apt. 611
Brooklyn, New York 11226

Cbf realty LLc
15 Eley Street
Kingston, Pennsylvania 18704

CDW LLC
PO Box 75723
Chicago 60675

Ceasar Bodden
4950 Long Drive
Bethlehem, Pennsylvania 18020

Cecelia Bonner
33 Farnum Street
Lynbrook, New York 11563

Cecelia Gardner
50 Newfield Street
East Orange, New Jersey 07017

Cecile Goldfarb
6735 Ridge Blvd
Brooklyn, New York 11229

Cecilia & Raoul Ceja
233 East Rock Road
Norwalk, Connecticut 06851

Cecilia Fernandes
53 Orchard Lane
Wolcott, Connecticut 06716

Cecilia Latouche
40 Old Post Road
Tobyhanna, Pennsylvania 18466

Cecilia Lee

2468 Central Park Ave
Yonkers, New York 10710

Cecilia Liriano
26 Harriet Avenue
Hempstead, New York 11550

Cecilia Rottkamp
13 Vine Court
Long Branch, New Jersey 07740

Cecilia Yanelli
116 Wicks Road
Commack, New York 11725

Cecilia&Kobby Frempong
770 Light Street
Stratford, Connecticut 06614

Cecilio Builders
4 Grove Street
Marlborough, Massachusetts 01752

Ceclia Clarke
800 Colorado Ave
Bridgeport, Connecticut 06604

Ceferina Gomez Gomez De Carrillo
269 N Washington St
Wilkes Barre, Pennsylvania 18702-4422

CEGAT LLC dba Cristiano Welding Supply
4961 Birney Ave
Moosic 18507

Ceila Ballestas
1818 Bradley Court
North Bellmore, New York 11710

Celene Garcia
66 Grant Street
Port Chester, New York 10573

Celest Suarez
205 Oak Ridge Drive
Middletown, Connecticut 06457

Celeste Benignowhite
167 Burbank Avenue
Staten Island, New York 10306

Celeste Dieffenbach
52 Cedarville Road
Blairstown, New Jersey 07825

Celeste Felico
9 Valleywood Drive
Huntington, New York 11746

Celeste Little
18 Revere Court
Trenton, New Jersey 08628

Celeste Miranda
30 Irvington Str\
New Haven, Connecticut 06513

Celeste Moritz
10 Bista Trail
Wayne, New Jersey 07470

Celeste Mosby
31 Music Mountain Boulevard
Lambertville, New Jersey 08530

Celeste Nigro
104 Mayfield Drive
Trumbull, Connecticut 06611

Celeste Poggioli Poggioli
100 - 3g West 94th Street
New York City, New York 10025

Celeste Zimmerman
14 North Valley Road
Roosevelt, New Jersey 08555

Celestine Cochran
784 Ramah Road
Millville, New Jersey 08332

Celestino Pascual Batista
1003 Kosciuzko St
Nanticoke, Pennsylvania 18634

Celestino Quintana
335 56th Street
Brooklyn, New York 11220

Celfa S.C.

Via Bicocca 14/c
Imola, Bologna 40026
ITALY

Celia Bershadsky
40 Rugby Street
Brentwood, New York 11717

Celia Durao
575 Long Island Ave
Medford, New York 11763

Celia Moscoso
9 Skyline Terrace
Danbury, Connecticut 06810

Celia Rodriguez
64 Sheffield St.
New Britain, Connecticut 06051

Celia Vizcarrondo
92 Bagburn Hill Rd None
Monroe, Connecticut 06468

Celina Wiggins
21 Chamberlain Place
New Haven, Connecticut 06512

Celine Lowney
26 Rosehill Ave
Tarrytown, New York 10591

Celine Sully
300 Balmforth Street
Bridgeport, Connecticut 06605

Celines Calderon
60 Dawes St
Springfield, Massachusetts 01109

Celsarina Ventura
58 W Broad St
Nanticoke, Pennsylvania 18634-2278

Cenheard Limited
8 York Place
Knaresborough HG5 0AA
UNITED KINGDOM

Cenlinda Woo

17 Crescent Road
Longmeadow, Massachusetts 01106

Centech Automation
PO Box 631129
Nacogdoches 75963

Centerline Drivers, LLC
PO Box 31001-1431
Pasadena 91110

Century 21 Smith Hourigan Group
655 Memorial Highway
Shavertown 18708

Century Hardware LLC
4774 East Paris Ave
SE Kentwood 49512

Cephas Ezeude
32 Stonecutter Rd
Levittown, New York 11756

Cesar And Kaleiah Sjogren
109 East Evesham Road
Voorhees, New Jersey 08043

Cesar And Norma Matos
82 Eramo Terrace
Hamden, Connecticut 06518

Cesar Aviles
175 Hard Hill Road
Kutztown, Pennsylvania 19530

Cesar Cardona
25 Chestnut St Unit 1c
Norwalk, Connecticut 06854

Cesar Carias
206 Snow Bird Circle
Drums, Pennsylvania 18222

Cesar Casqueira
432 Halstead Rd
Union, New Jersey 07083

Cesar Corea
44 North Taylor Avenue
Norwalk, Connecticut 06854

Cesar Figueroa
8 Arrow St
Selden, New York 11784

Cesar Florez
81 Andrew Avenue
Islip Terrace, New York 11752

Cesar Gonzalez
2665 S Main St
Hanover Township, Pennsylvania 18706-1214

Cesar Lopes
25 High Street
Danbury, Connecticut 06810

Cesar Navarrete
6301 Jackson Street
New York City, New Jersey 07093

Cesar Navarro
3119 Kane Avenue
Medford, New York 11763

Cesar Parra
808 Virginia Avenue
North Bellmore, New York 11710

Cesar Pineta
17 Farmington Avenue
Plainville, Connecticut 06062

Cesar Rainho
28 Coppermine Road
Oxford, Connecticut 06478

Cesar Ramirez
106 Prince Avenue
West Springfield, Massachusetts 01089

Cesar Romero
4833 38 Street
Long Island City, New York 11101

Cesar Ruiz
746 Roessner Drive
Union, New Jersey 07083

Cesar Sabillon

212-07 75th Ave Apt 1j
Bayside, New York 11364

Cesar Salinas
9 Cloister Lane
Hicksville, New York 11801

Cesar Ulloa
1451 46th Street
North Bergen, New Jersey 07047

Cesar Urrutia
11 Woodcock Ln
Ridgefield, Connecticut 06877

Cesar Vargas
1654 Zerega Avenue
Apt Basement
Bronx, New York 10462

Cesar Velez
180 D Weltom Way
Thomaston, Connecticut 06787

Cesarina Santanna
180 Alder Street
Waterbury, Connecticut 06708

Cetin &Ozgul Demirel
286 Moose Hill Road
Monroe, Connecticut 06468

Ceu Cirne-Neves
5 White Buck Run
Warren, New Jersey 07059

Chacon Carpentry Home Improvement
1 Hillhurst Street
Stamford, Connecticut 06902

Chad & Danielle Accetura
791 Beacon Valley Road
Naugatuck, Connecticut 06770

Chad & Judy Guzy
20 Finch Lane
Hallstead, Pennsylvania 18822

Chad And Coni Hinds
142 Hollow Road

Catawissa, Pennsylvania 17820

Chad Greenlee
1197 Durham Road
Madison, Connecticut 06443

Chad Jacobson
1481 Montour Boulevard
Danville, Pennsylvania 17821

Chad Jeffries
20 Lester Avenue
Freeport, New York 11520

Chad Palmer Ii
1214 Pond Street
Bristol, Pennsylvania 19007

Chad Southerland
21 Revere Dr
Apt. 2
Stamford, Connecticut 06902

Chad Sullo
1120 New Haven Ave.
Milford, Connecticut 06460

Chad Walker
42 Rocky Ridge Dr.
Trumbull, Connecticut 06611

Chad Walsh
1051 Willow Street
Wilkes-barre Township, Pennsylvania 18702

Chad Welsh
6 Arden Ave
New Fairfield, Connecticut 06812

Chad Wright
30 Palmer Road
Branford, Connecticut 06405

Chadon Development of Elizabeth LLC
890 Westminster Avenue
Hillside, New Jersey 07205

Chaka And Jose Ruiz
20 Centerview Dr
Shelton, Connecticut 06484

Chalina Bawa
5 Woodhollow Rd
Princeton Junction, New Jersey 08550

Chamba Home Improvements
240 Starr Street
New Haven, Connecticut 06511

Chambon Electric
25 Green Village Road
Madison, New Jersey 07940

Chami Signh
141 Breeley Boulevard
Melville, New York 11747

Champion Builders, Inc.
239 Pringle Street
Kingston 18704

Champrest Collins
2878 Allegheny Drive
Blakeslee, Pennsylvania 18610

Chanda Gamble
36 Vernon Place
Stamford, Connecticut 06902

Chandan Barhate
12 Perrine Path
West Windsor Township, New Jersey 08550

Chander Chaudhary
6 Bittersweet Ct
Newington, Connecticut 06111

Chandra & Haritha Chityala
3 Leshin Lane
Hightstown, New Jersey 08520

Chandra Prakash
8 Zeloof Dr
Princeton Junction, New Jersey 08550

Chandra Raini
55 Caleb Lane
Princeton, New Jersey 08540

Chandu Patel

30 Great Meadow Drive
North Haven, Connecticut 06473

Chanel Alexis Caban
20 Shady Glen Court
New Rochelle, New York 10805

Chanel Buckner
63 Barnes St
Ashley, Pennsylvania 18706-1512

Chang Liu
10 Davenport Drive
West Windsor Township, New Jersey 08550

Channa Perera
255 Bayview Boulevard
Stratford, Connecticut 06615

Channer's Home Improvement
1286 North Avenue
Stratford, Connecticut 06614

Chanon Gelly
878 Long Hill Road
Middletown, Connecticut 06457

Chanta Pelzer
5 Daniel Lane
Middle Island, New York 11953

Chantah Ngy
83 Webster Rdg
Berlin, Connecticut 06037

Chantal Cajuste
207 Locustwood Boulevard
Elmont, New York 11003

Chantal Lemy
460 Canterbury Street
Westbury, New York 11590

Chantel Browne
224 Victor Street
Scotch Plains, New Jersey 07076

Chantell Joubert-Kelly
5 Ponds Edge Road
Oyster Bay, New York 11771

Chantelle Wolfe
209 Herrick Avenue
Teaneck, New Jersey 07666

Chanyapat Derrah
5 Moose Hill Road
Oxford, Connecticut 06478

Chao Li
250 Beffy Hill Rd
Syosset, New York 11791

Chara Kelly
28 Great Hill Road
Darien, Connecticut 06820

Charbel Khalil
158 Strongtown Road
Southbury, Connecticut 06488

Chari & Sachi Gunawardena
300 Meadowside Road
Apt. 312
Milford, Connecticut 06460

Charlene Blake
99 Waverly Ave Apt 9h
Patchouge, New York 10468

Charlene Blankenship
111 4th St.
Laurel, Maryland 20707

Charlene Daves
489 East 25th Street
Paterson, New Jersey 07514

Charlene Dombrowski
19 Crescent Place
Monroe, Connecticut 06468

Charlene Grenier
15 Pointina Rd
Westbrook, Connecticut 06498

Charlene Humphrey
155 Mohawk Avenue
Hawthorne, New Jersey 07506

Charlene Parker
57 Vermont Avenue
Jackson Township, New Jersey 08527

Charlene Sessa
9 Shady Acres Road
Darien, Connecticut 06820

Charlene Southard
8 Thistle Down Lane
Naugatuck, Connecticut 06770

Charles & Cassandra Fratz
11 Peppercorn Drive
Lumberton Township, New Jersey 08048

Charles & Claire Smedley
10 West Redman Avenue
Haddonfield, New Jersey 08033

Charles & Cynthia Miles
226 Washington Dr
Mastic Beach, New York 11951

Charles & Debra Croston
209 Spruce Lake Drive
Milford, Pennsylvania 18337

Charles & Deny Holmes
4 Millstream Drive
Mount Laurel, New Jersey 08054

Charles & Joanne Dudden
113 Fairway Lane
Manchester Township, New Jersey 08759

Charles & Kathleen Lanzaro
399 Jeffrey Avenue
East Meadow, New York 11554

Charles & Kathy Lombardi
24 Yellow Top Lane
Smithtown, New York 11787

Charles & Regina Wallace
217 Southview Drive
Cherry Hill, New Jersey 08034

Charles Allen
79 Sunshine Circle

Bridgeport, Connecticut 06606

Charles And Boby Messina
18 Carol Avenue
Farmingville, New York 11738

Charles And Danielle Petrafesa
25 North Ave
North Haven, Connecticut 06473

Charles and Kristen Gross
22 Zophar Mills Road Zopher
Wading River, New York 11792

Charles And Mandi Sullick
19 Cobblestone Lane
Mtn Top, Pennsylvania 18707

Charles And Patricia Derr
945 North Laurel Street
Hazleton, Pennsylvania 18201

Charles Anim
28 Balsam Street
Bristol, Connecticut 06010

Charles Beganskas
44 Scarcliffe Drive
Malverne, New York 11565

Charles Bennett
175 Mann Avenue
Staten Island, New York 10314

Charles Bensoussan
1354 Dickerson Rd
Teaneck, New Jersey 07666

Charles Burkey
20 Hawleyville Rd
Bethel, Connecticut 06801

Charles Caldwell
6 Longfellow Ave
Newark, New Jersey 07106-1540

Charles Cantoni
180 Brittany Farms Road
D
New Britain, Connecticut 06053

Charles Carey
358 Nott Street
Wethersfield, Connecticut 06109

Charles Carollo
4 Edmonds Road
Sherman, Connecticut 06784

Charles Cespedes
37 Arbor Field Way
Lake Grove, New York 11755

Charles Conroy
105 Garth Road
Unit 5a
Scarsdale, New York 10583

Charles Cullen
20 Jerome Dr
Cortlandt Mnr, New York 10567

Charles Dailey
40 Campfield Road
Manchester, Connecticut 06040

Charles Demino
497 Fairfield Road
East Windsor, New Jersey 08520

Charles Densevich
207 Adams Avenue
South Avington Township, Pennsylvania 18411

Charles Derosa
27 Batt Lane
West Haven, Connecticut 06516

Charles Desanno
12 Rifkin Court
Manalapan, New Jersey 07726

Charles Dippold
339 Reeds Gap Rd W
Northford, Connecticut 06472-1104

Charles Evers Whyte
1925 West Main Street
Stamford, Connecticut 06902

Charles Figueroa
111 Davenport Street
Bridgeport, Connecticut 06607

Charles Gill
86 Trumbull Street
Watertown, Connecticut 06795

Charles Graham
11 Genesee Lane
Willingboro, New Jersey 08046

Charles Gross
4 Canterburyln
Trumbull, Connecticut 06611

Charles Halasa
9 Biddle Way
Mount Laurel Township, New Jersey 08054

Charles Harrington
17386 Arrowood Place
Round Hill, Virginia 20141

Charles Harris
361 Warren Ave, Side 3
Kingston, Pennsylvania 18704-5161

Charles Hibble
121 North State Street
Clarks Summit, Pennsylvania 18411

Charles Inturri
42 Spring Glen
Niantic, Connecticut 06350

Charles Lavimodiere
15 Marla Pl
Agawam, Massachusetts 01030

Charles Licastri
209 South Riverside Drive
Neptune City, New Jersey 07753

Charles Liu
118 E 60th Street
Apt#24f
New York City, New York 10022

Charles Maiorano

2406 Atco Ave
Atco, New Jersey 08004

Charles Miller
138 Weberfield Avenue
Freeport, New York 11520

Charles Molinary
29 Wellington Dr
Basking Ridge, New Jersey 07920

Charles Noonan
202 Weston Road
Weston, Connecticut 06883

Charles Ortiz
2330 Reservoir Rd
Madison Township, Pennsylvania 18444-7027

Charles Passeri
216 Clark Avenue
Clarks Summit, Pennsylvania 18411

Charles Pearson
22 Dwight Street
Ansonia, Connecticut 06401

Charles Perez
18 Bridle Path Rd
Smithtown, New York 11787

Charles Repasch
133 6th Street
Whitehall, Pennsylvania 18052

Charles Reviczky
125 North Rd
Ashford, Connecticut 06278

Charles Ruggieri
82 Central Avenue
East Brunswick, New Jersey 08816

Charles Salley
703 Warfield Road
North Plainfield, New Jersey 07063

Charles Scala
489 Sarsi Cove
Auburn, Pennsylvania 17922

Charles Scefonas
105 Mountain Avenue
Bayville, New York 11709

Charles Scibetta
31 Ohio Drive
Little Lake Haobr, New Jersey 08087

Charles Stockage
607 Apt #7 Fellows Avenue
Hanover Twp., Pennsylvania 18706

Charles Tobin
23 Jeffrey Ln
Berlin, Connecticut 06037

Charles Waring
31 Evergreen Place
Deer Park, New York 11729

Charles Warner
284 Grandview Avenue
Hamden, Connecticut 06514

Charles Wilson
251 Boston Post Road
Madison, Connecticut 06443

Charles Wright
578 19th St
Brooklyn, New York 11218

Charlese Dease-Gardner
570 Lombard Street
New Haven, Connecticut 06513

Charlet Corniel
71 Oregon St
Wilkes Barre, Pennsylvania 18702-3605

Charley Orourke
568 Sherman Avenue
Middletown Township, New Jersey 07718

Charlie & Carol Bours
30 Timber Lane
Levittown, New York 11756

Charlie & Cheryl Grady

3-c Harbor Village
Branford, Connecticut 06405

Charlie & Gina Caputo
42 College Road
Selden, New York 11784

Charlie & Nella Szilagyi
83 Old Common Road
Wethersfield, Connecticut 06109

Charlie & Sandy Avalof
16 Seacliff Lane
Miller Place, New York 11764

Charlie And Debbie Sheehan
87 Spruce St
Hicksville, New York 11801

Charlie And Karen Mcgroary
1 Camelot Drive
Centereach, New York 11720

Charlie And Mai Vo
293 Barryscott Drive
Fairfield, Connecticut 06825

Charlie and Patti Scharf
5 Tory Court
Holbrook, New York 11741

Charlie Mcstravick
76 Van Sant Drive
Hamilton Township, New Jersey 08690

Charlie Mitchell
719 Monroe Street
Freemansburg, Pennsylvania 18017

Charlie Muniz
98 Route 10
East Hanover, New Jersey 07936

Charlie Rose
26 Museum Drive
Mount Holly, New Jersey 08060

Charlie Smart
62 Tower Road
Brookfield, Connecticut 06804

Charlie Ulmer
2001 Waynewood Road
Clarks Summit, Pennsylvania 18411

Charlie Wotanis
158 Onocop Dr
Srt-zz-00237r
Pocono Lake, Pennsylvania 18347

Charlie Ziegler
3131 Nesconset Highway
Centereach, New York 11720

Charlie's Garage, LLC
1840 Thomaston Ave
Waterbury 04704

Charlise Philibert
1337 Broadbridge Ave
Stratford, Connecticut 06615

Charlotte Aboagye
225 Emerald Pl
Stratford, Connecticut 06614

Charlotte And Jamie Young
260 West 10th Street
Apt 5w
New York City, New York 10014

Charlotte Croker
689 Marin Boulevard
Apt 903
Jersey City, New Jersey 07310

Charlotte Jones-Burton
50 Valley Wood Drive
Franklin Township, New Jersey 08873

Charlotte Pendleton
65 Raynor Road
Ridge, New York 11961

Charlotte Underwood
26 Babcock Road
Westerly, Rhode Island 02891

Charlotte Youth
27 Crescent Park Road

Westport, Connecticut 06880

Charlyn Pellerano
217-16 73rd Avenue
Fresh Meadows, New York 11366

Charmaine & Josephine Bailey
8 Nalron Drive
Roxbury Township, New Jersey 07852

Charmaine Armorer
43 Webster Street
Irvington, New Jersey 07111

Charmaine Best
1005 Van Buren Street
Uniondale, New York 11553

Charmaine Myers
21 Parkwood Road
Westbury, New York 11590

Charmaine Rubino
55 Burt Avenue
Northport, New York 11768

Charmayne Harris
45 Mcmullen Avenue
Wethersfield, Connecticut 06109

Charnaultta Knight
39 Maplehearst Avenue
New Britain, Connecticut 06053

Charrlie & Kelly Lake
760 Hillstown Road
Manchester, Connecticut 06040

Chase Law
62 Clarken Drive
West Orange, New Jersey 07052

Chase Owens
396 S River St
Wilkes Barre, Pennsylvania 18702-3814

Chase Perrett
450 Smith Ave
#9
North Bergen, New Jersey 07047

Chasity Allen
128-130 236th Street
Rosedale, New York 11422

Chastity Mcfarlan-Hudson
371 3rd Street
Clifton, New Jersey 07011

Chastity Mercado
13 Elana Lane
Sandy Hook, Connecticut 06482

Chava Benedikt
14 Country Woods Drive
Chester, New York 10918

Chaya Shack
7 Nuko Terrace
Randolph, New Jersey 07869

Chaz Gaines
295 Wildwood Dr
Stratford, Connecticut 06614

CheckSammy Inc
7801 Alma Dr
Suite 105-281
Plano 75025

Chelle Farrand
3 Holly Lane
North Stonington, Connecticut 06359

Chelsea & Derek Lamson
23 Parsons Road
Enfield, Connecticut 06082

Chelsea Canaris
15 Countrywood Dr
Morris Plains, New Jersey 07950

Chelsea Henriquez
9 Brownstone Way
Englewood, New Jersey 07631

Chelsea Jones
19 Clearfield Place
Huntington, New York 11743

Chelsea Loris
34 Railroad Aveune
Patchogue, New York 11772

Chelsea Mandel
110 Sagamore Road
3a5 Unit Number
Bolton Landing, New York 12814

Chelsea Markowitz
501 Charles Avenue
Barrington, New Jersey 08007

Chelsea Melendez
121 Helen Avenue
Maple Shade, New Jersey 08052

Chelsea Negron
19 Norman Dr
East Hartford, Connecticut 06108

Chelsea Orelus
60 Lynwood Circle
Attleboro, Massachusetts 02703

Chelsea Palmer
37 Persechino Dr
Torrington, Connecticut 06790

Chelsea Rambousek
140 Millard Ave
West Babylon, New York 11704

Chelsea Reizner
41 Highlands Ave
Springfield, New Jersey 07081

Chelsea Velasquez
19 Midway Drive
Cromwell, Connecticut 06416

Chelsey Guerette
156 Twin Hills Drive
Coventry, Connecticut 06238

Chelsie And David Johnson
221 Alexander Rd.
New Britain, Connecticut 06053

Chenna Nattuva

4101 Cricket Cir
Edison, New Jersey 08820

Cheo And Mckinley Samad
90 Lockhart Street
Wilkes-barre, Pennsylvania 18702

Cher Balkcom
395 Westfield Avenue
Bridgeport, Connecticut 06606

Cher Cioffi
156 Jayne Avenue
Patchogue, New York 11772

Cheree Rhodes
97 Ridge St
Manchester, Connecticut 06040

Cherese Baluha
21 Tyler Rd
Milford, Connecticut 06460-3749

Cheri & Michael Johnson
13 Rockledge Drive
Brewster, New York 10509

Cheri Corbett
23 Beach Street
Sound Beach, New York 11789

Cheri Kline
64 Coe Ave
East Haven, Connecticut 06512

Cheri Kupczak
339 Bryn Mawr Drive
Monroe, New Jersey 08094

Cheriann Perry
8 Birch Mill Road
Lyme, Connecticut 06371

Cherice & Hector Hernandez
25 Rustown Drive
Stratford, Connecticut 06614

Cherie & Anthony Kokoszka
42 Hoffman Street
West Haven, Connecticut 06516

Cherie Magee
4 Hampton Street
Westhampton Beach, New York 11978

Cherie Malona
480 West Hill Road
New Hartford, Connecticut 06057

Cherilyn Balducci
10 Main St Unit 210
Belin, Connecticut 06037

Cherise Booker
645 Williams Avenue
Brooklyn, New York 11207

Cherlie Walton
33 Clyde Road
Manchester, Connecticut 06042

Cherrell Baird
383 Lynwood Avenue
Hamilton Township, New Jersey 08629

Cherrisse Peters Dewar
24 Ashland Street
Mount Sinai, New York 11766

Cherry Lane Family Farm LLC
175 Cherry Lane
Mendham, New Jersey 07945

Cherry Oakley
144 Bert Avenue
Trenton, New Jersey 08629

Cheryl & Bill Smolinsky
238 Sentinel Hill Road
Derby, Connecticut 06418

Cheryl & Colin Parris
50 Lurton St
New Britian, Connecticut 06053

Cheryl & Craig Palmer
19 Hope Court
Selden, New York 11784

Cheryl & Mike Doonan

75 Cobblestone Drive
Southington, Connecticut 06479

Cheryl & Pete Desiato
472 High Ridge Rd
Southbury, Connecticut 06488

Cheryl Allen
7717 Hesson Lane
Merchantville, New Jersey 08109

Cheryl And Colin Ward
37 Hemlock Lane
Bay Shore, New York 11706

Cheryl And Jamine Readler
130 Spruce St
Mountain Top, Pennsylvania 18707

Cheryl And Joe Vitelli
241 West Pond Road Extension
North Branford, Connecticut 06471

Cheryl And John Blake
112 Old Point Rd.
Milford, Connecticut 06460

Cheryl And Marty Rowan
6543 Heidelberg Court
Orefield, Pennsylvania 18069

Cheryl And Peter Hall
15 B Pilgrims Harbor
Wallingford, Connecticut 06492

Cheryl Bernard
112 Poplar
Bridgeport, Connecticut 06605

Cheryl Brown
1041 Yeadon Avenue
Yeadon, Pennsylvania 19050

Cheryl Campbell
1750 Arnow Avenue
Bronx, New York 10469

Cheryl Chapis
53 Linwood St
Bristol, Connecticut 06010

Cheryl Chyra
48 Garden Dr
Kensington, Connecticut 06037

Cheryl Cipro
674 Forest Ave
Larchmont, New York 10538

Cheryl Cousin
273 Union Street
Glassboro, New Jersey 08028

Cheryl Ellison
41 Northford Road
Wallingford, Connecticut 06492

Cheryl Encarnacion
321 7th Avenue
Lindenwold, New Jersey 08021

Cheryl Gardiner
25 Fox Run Road
Norwalk, Connecticut 06850

Cheryl Grau
201 East 25th St
Apt 5j
New York City, New York 10010

Cheryl Holden
6 Woodfield Dr
Trumbull, Connecticut 06611

Cheryl Horn
529 First Street
Atco, New Jersey 08004

Cheryl Jackson
43 Chelsea Court
Franklin Park, New Jersey 08823

Cheryl Jennings
36 Housatonic Drive
Milford, Connecticut 06460

Cheryl Johnston
75 Trenton Avenue
East Atlantic Beach, New York 11561

Cheryl Johson
91 Sugar Loaf Mountain Road
Chester, New York 10918

Cheryl Joseph
153 Old Dike Road
Trumbull, Connecticut 06611

Cheryl Kornfeld
59 Wakefield Avenue
Port Washington, New York 11050

Cheryl Larrubia
104 Ferris Avenue
Norwalk, Connecticut 06854

Cheryl Lee
3 Branko Road
Berkeley Heights, New Jersey 07922

Cheryl Leone
121 Heritage Dr.
Waterbury, Connecticut 06708

Cheryl Luisi
172 East Chestnut Hill Road
Litchfield, Connecticut 06759

Cheryl Lulofs
4 Wakefield Court
Mount Laurel Township, New Jersey 08054

Cheryl Martin
93 Barretts Ave
Holtville, New York 11742

Cheryl Mcloughlin
1212 Park Drive
Cherry Hill, New Jersey 08002

Cheryl Mcmahon
41 Brewster Lane
Shelton, Connecticut 06484

Cheryl Pacella
309 14th Street
West Babylon, New York 11704

Cheryl Parris
714 Saint Mary's Avenue

Plainfield, New Jersey 07062

Cheryl Ponce-Castillo
99 Mount Sinai Avenue
Mount Sinai, New York 11766

Cheryl Popiak
1201 Thompson Rd
Thompson, Connecticut 06277

Cheryl Reynolds
6 Oxford Ct
Avon, Connecticut 06001

Cheryl Roby
40 Johnson Lane
Madison, Connecticut 06443

Cheryl Socquet
503 Mulberry Street
Plantsville, Connecticut 06479

Cheryl Stevens
120 Birchwood Road
Coram, New York 11727

Cheryl Szczarba
1990 Wooster St
#36
New Haven, Connecticut 06511

Cheryl Teart
140 Berlin Street
Middletown, Connecticut 06457

Cheryl Teichroeb
22 Poplar Street
Norwalk, Connecticut 06855

Cheryl Thomas
69 Koehl Street
Massapequa Park, New York 11762

Cheryl Valoy
8 Lynwood Ave
Farmingville, New York 11738

Cheryl White
3900 Ford Rd Apt 17o
Philadelphia, Pennsylvania 19131

Cheryl Williams
141-27 255th Street
Rosedale, New York 11422

Chester Burley
360 Center Road
Easton, Connecticut 06612

Chester Wortham
8370 Governor Grayson Way
Ellicott City, Maryland 21043

Chestnut Hill Development
P.o. Box 732
Ridgewood, New Jersey 07451

Chet Mara
130-07 26th Avenue
Flushing, New York 11354

Chet Rhodes
36 Goff Road
Wethersfield, Connecticut 06109

Chet Zaremba
27 Nathan Court
Newtown, Pennsylvania 18940

Chetan Khona
256 Evers Street
Bridgeport, Connecticut 06610

Chetan Patel
4 Runyon Ave
Piscataway, New Jersey 08854

Chevannah Hardie
92 Woodland Ave
Bloomfield, Connecticut 06002

Chevanne Thompson
212 North Ocean Ave
Freeport, New York 11520

Cheve Chen
17 Richmondville Avenue
Westport, Connecticut 06880

Chevonne And Vince Mckitty

184 Turkey Roost Road
Monroe, Connecticut 06468

Cheyenne Wildoner
28 Village Dr
Hunlock Creek, Pennsylvania 18621-3328

Cheyon Carrasquillo
75 Harlem Avenue
Bridgeport, Connecticut 06606

Chicago Dowel Company Inc
4700 W. Grand Ave
Chicago 60639

Chief Cornerstone Roofing
66 Vista Drive
Shelton, Connecticut 06484

Chin & Ling Lau
54 Turtle Bay Drive
Branford, Connecticut 06405

Chintan Patel
119 Despina Drive
Mechanicsburg, Pennsylvania 17055

Chintan Patel
17 Capitol Ave
Waterbury, Connecticut 06705

Chintan Sanghani
165 Miller Road
Hicksville, New York 11801

Chintan Upadhyay
13 Saw Mill Dr
Somerset, New Jersey 08873

Chip & Lillian Brainerd
165 Borrmann Rd
East Haven, Connecticut 06512

Chip And Tina Miller
6 Brookwood Drive
Newtown, Connecticut 06470

Chirag Patel
63 Bonnie Brook Ave
Edison, New Jersey 08817

Chirs Henries
96 North Munn Avenue
East Orange, New Jersey 07017

Chitra Punjabi
204 Camelot Court
Princeton, New Jersey 08540

Chitra Ramcharandas
16 Hunting Lane
Stamford, Connecticut 06902

Chloe & Josiah Contarino
99 Mckinley Avenue
East Hanover, New Jersey 07936

Chloe Kremidas
4524 Middleton Ln
Bethesda, Maryland 20814

Chloe Tucker
106 Botsford Road
Seymour, Connecticut 06483

CHN Consulting (HK) Ltd
2310 Dominion Centre
43-59 Queen's Road East
Wanchai
HONG KONG

Choksi Patel
502 Robbins Way
Mountain Top, Pennsylvania 18707

Chona And Iain Martin
135 East Main Street
Unit 9
Clinton, Connecticut 06413

Chris & Ashley Allen
7 Treble Road
Bristol, Connecticut 06010

Chris & Brittany Demaio
7 Strauss Avenue
Selden, New York 11784

Chris & Colleen Merz
255 Donna Drive

Mattituck, New York 11952

Chris & Faith Bellman
2156 Wallace Street
Stroudsburg, Pennsylvania 18360

Chris & Heather Gentile
29 Harmac Dr
East Haven, Connecticut 06513

Chris & Jodie Behrens
25 Cutter Lane
Levittown, New York 11756

Chris & Karen Johnson
33 Greenfield Hill Rd
Monroe, Connecticut 06468

Chris & Kathy Shouler
35 Branglebrink Road
Saint James, New York 11780

Chris & Lynne Burns
64 Bunker Hill Drive
Trumbull, Connecticut 06611

Chris & Mary Trent
293 Hoffman Lane
Islandia, New York 11749

Chris & Michele Jerry
104 Fairview Avenue
Washington Township, New Jersey 07853

Chris & Nicole Bracco
97 Jacqueline Drive
Bristol, Connecticut 06010

Chris & Nicole David
157 Country Club Drive
Commack, New York 11725

Chris & Steph Mitchell
29 Mountain Road
Albrightsville, Pennsylvania 18210

Chris & Teresa Ghosio
345 Stonecrop Rd
Aquebogue, New York 11931

Chris & Vanessa Jones
63 Rosemary Lane
Centereach, New York 11720

Chris Agnese
336 Collfield Ave
Staten Island, New York 10314

Chris Allen
20 Seymour Street
Watertown, Connecticut 06795

Chris Allgaier
20 Lexington Ave
Patchogue, New York 11772

Chris And Anna Fidyk
126 Hummingbird Drive
Berlin, Connecticut 06037

Chris And Antoinette Rattray
222 Park St
West Haven, Connecticut 06516

Chris And Ariana Suarez
5 Forest Avenue
Port Jefferson Station, New York 11776

Chris And Candace Flynn
2000 Grant Road
Coopersburg, Pennsylvania 18036

Chris And Caterina Araujo
34 Hempstead Drive
Sound Beach, New York 11789

Chris And Debbie Sidoruk
646 Howe Ave Apt 1
Shelton, Connecticut 06484

Chris And Dorothy Leonard
25 Mallory Hill Rd
Ridgefield, Connecticut 06877

Chris And Jen Monez
29 Woodchuck Hollow Road
Tolland, Massachusetts 01034

Chris And Jen Turner
325 Union Street

Exeter, Pennsylvania 18643

Chris And Jennifer Ayala
215 Swain Ave
Meriden, Connecticut 06450

Chris And Jess Komnath
311 Cardinal Drive
Larksville, Pennsylvania 18704

Chris and Julia Spagnoletti
7 Circuit Avenue
Watertown, Connecticut 06795

Chris And Keisha Smith
54 Grove Road
Meriden, Connecticut 06451

Chris And Kim Locrotondo
3677 Lufberry Avenue
Wantagh, New York 11793

Chris And Laura Vomvos
693 Greenbelt Parkway West
Holbrook, New York 11741

Chris And Lori Murray
65 Monteith Street
West Haven, Connecticut 06516

Chris And Nicole Garza
1140 Woodbury Dr
Mountain Top, Pennsylvania 18707

Chris And Nicole Wall
1285 Salem Blvd
Brewick, Pennsylvania 18608

Chris And Tammy Lake
4 Wopowog Trail
Shelton, Connecticut 06484

Chris And Trinh Dinoto
12 Wills Road
Newtown, Connecticut 06470

Chris Andreolas
8 Anondale Drive
Huntington, New York 11743

Chris Beaston
51 Mitzie Lane
Stafford Township, New Jersey 08050

Chris Beaton
45 Yale Avenue
Middlebury, Connecticut 06762

Chris Belcourt
40 Allen Avenue
Meriden, Connecticut 06451

Chris Bertozzi
160 Alder Drive
Kings Park, New York 11754

Chris Boettcher
910 Edella Road
South Abington Twp, Pennsylvania 18411

Chris Bracken
53 Broadway North
Westbrook, Connecticut 06498

Chris Brody
159 West Montauk Highway
Hampton Bays, New York 11946

Chris Buffa
1 John F Kennedy Boulevard
Franklin Township, New Jersey 08873

Chris Burke
8 Sandy Dr
Smithtown, New York 11787

Chris Callen
767 Hilltop Court
Coram, New York 11727

Chris Carey
66 Shelley Lane
Glastonbury, Connecticut 06033

Chris Carver
27 Bush Hill Dr
Niantic, Connecticut 06357

Chris Castilo
14 Staghorn Drive

North Brunswick Township, New Jersey 08902

Chris Ciaccherro
17 Wall Street
Cromwell, Connecticut 06416

Chris Clarke
9g 330 Third Avenue
New York City, New York 10010

Chris Colby
10 Lebanon Rd
Amston, Connecticut 06231

Chris Colletti
154 Edgewood Avenue
Ronkonkoma, New York 11779

Chris Constand
23 Tersana Drive
Easton, Connecticut 06612

Chris Cook
2124 Sherbrook Dr
Bethlehem, Pennsylvania 18015

Chris Cooney
67 Hidden Knolls
Monroe, Connecticut 06468

Chris Costa
52 Fairlawn Drive
Central Islip, New York 11722

Chris D'Arienzo
32 Beaumont Rd
Hamilton, New Jersey 08620

Chris Dacunto
113 North Court
Roslyn Heights, New York 11577

Chris Daly
2863 Morgan Drive
Wantagh, New York 11793

Chris Dambra
23 Monett Place
Greenlawn, New York 11740

Chris Davitt
117 Roosevelt Avenue
West Orange, New Jersey 07052

Chris Deldebbio
Unit 7 22 Radio Place
Stamford, Connecticut 06906

Chris Derosa
127 Totoket Road
North Branford, Connecticut 06471

Chris DeRosa
313 Warren Avenue
Long Hill, New Jersey 07980

Chris Dimaria
1134 Broadway Avenue
Holbrook, New York 11741

Chris Dinan
19 Cricket Court
North Haven, Connecticut 06473

Chris Dipreta
4 Driftwood Lane
Norwalk, Connecticut 06851

Chris Donovan
72 Cedar Heights Road
Stamford, Connecticut 06905

Chris Duffy
115 Sailors Lane
Bridgeport, Connecticut 06605

Chris Elliott
174 Lyman Street
Holyoke, Massachusetts 01040

Chris Eppolito
13 Spring Drive
Burlington, New Jersey 08016

Chris Fay
65 Hemlock St
Selden, New York 11784

Chris Ferris
643 Westview Street

Philadelphia, Pennsylvania 19119

Chris Ferro
31 Bayside Drive
Bayonne, New Jersey 07002

Chris Fesenmeyer
5 Windsor Ct
Old Saybrook, Connecticut 06475

Chris Fisher
349 Pearl Street
Berwick, Pennsylvania 18603

Chris Foster
530 Gordon Drive
Yardley, Pennsylvania 19067

Chris Friedman
Home 139 Upper Kingtown Road
Pittstown, New Jersey 08867

Chris Gallati
10 Stoneleigh Road
Fairfield, Connecticut 06825

Chris Gardner
1027 1027 Monroe Tpke
Monroe, Connecticut 06468

Chris Gaughran
23 Miller Place Yaphank Road
Middle Island, New York 11953

Chris Gelato
2 Grove Street
Milford, Connecticut 06460

Chris Gillotte
49 Overlook Drive
Mount Laurel Township, New Jersey 08054

Chris Giordano
15 Covington St
Huntington Station, New York 11746

Chris Gottlieb
367 Degraw St 367 Degraw St
Brooklyn, New York 11231

Chris Grimm
1218 Sandy Valley Road
White Haven, Pennsylvania 18661

Chris Hartley
52 Timber Ridge Drive
Holtsville, New York 11742

Chris Heinig
24 Breckenridge
Meriden, Connecticut 06450

Chris Henry
40 Pauchogue Avenue
East Islip, New York 11730

Chris Hill
18 Ebony Lane
Ivoryton, Connecticut 06442

Chris Hough
5 Scenic View Dr
Newtown, Connecticut 06470

Chris Ischinger
10 Glenmore Avenue
Ewing Township, New Jersey 08638

Chris Jang
114 Blueberry Lane
Southbury, Connecticut 06488

Chris Jones
215 Huntsville Road
Dallas, Pennsylvania 18612

Chris Jost
37 Willow Grove Way
Manalapan Township, New Jersey 07726

Chris Kapp
440 Bohemia Parkway
Sayville, New York 11782

Chris Keren
382 Osceola Avenue
Kingston, Pennsylvania 18704

Chris Kvederas
1704 Windsor Court

Denville, New Jersey 07834

Chris Ladyga
334r Shewville Rd
Ledyard, Connecticut 06339

Chris Laria
24 Hoyt Street
Stamford, Connecticut 06905

Chris Lawlor
9309 Mark Drive
Long Beach, New Jersey 08008

Chris Layda
99 Grassy Plain Street
Bethel, Connecticut 06801

Chris Lynch
26 West 17th Street
New York City, New York 10011

Chris Magnayon
222-17 Edmore Avenue
Jamaica, New York 11428

Chris Mangham
101 Greenvale Ave
Yonkers, New York 10703

Chris Masterson
23 White Oak Circle
Wingdale, New York 12594

Chris Mazzotta
20 Wolfhill Rd Unit 4g
Wolcott, Connecticut 06716

Chris Mchale
55 Wickham's Fancy
Canton, Connecticut 06019

Chris Mcnamara
458 Roberts Avenue
Glenside, Pennsylvania 19038

Chris Memoli
258 Bennett Street
Fairfield, Connecticut 06825

Chris Michaels
50 Saginaw Trail
Guilford, Connecticut 06437

Chris Mlodzinski
12 Jesse Drive
Northport, New York 11768

Chris Mohr
19 Rising Trail Court
Middletown, Connecticut 06457

Chris Motil
Po Box 203
Nuremberg, Pennsylvania 18241

Chris Mullen
90 Bradley Corners Road
Madison, Connecticut 06443

Chris Murray
10 Strong Field Road
Woodbury, Connecticut 06798

Chris Nebbia
338 Fawn Road
Pocono Lake, Pennsylvania 18347

Chris Neff
21 Eason Drive
Ridge, New York 11961

Chris Nicholson
597 Canaan Road
Waymart, Pennsylvania 18472

Chris Nolan
81 Stoddard Drive
North Attleboro, Massachusetts 02760

Chris Obrien
677 Gilead Street
Hebron, Connecticut 06248

Chris Olivacce
76 Larry Court
South Brunswick Township, New Jersey 08810

Chris Oshea
235 Jeniford Road

Fairfield, Connecticut 06824

Chris Palow
1897 Arrowhead Trail
Vineland, New Jersey 08361

Chris Pannozzo
39 Grove Street
Stratford, Connecticut 06615

Chris Pannulla
344 Albany Avenue
Lindenhurst, New York 11757

Chris Pantuso
177 Seneca Drive
Milford, Pennsylvania 18337

Chris Peixoto
34 Bishop Hill Road
Johnston, Rhode Island 02919

Chris Pendercast
133 Skunk Lane
Wilton, Connecticut 06897

Chris Pinzon
18 Horizon Hill Road
Newington, Connecticut 06111

Chris Ready
123 Main St
Milford, Connecticut 06460

Chris Rouse
1067 Pulaski Road
East Northport, New York 11731

Chris Sansone
21 Vivian Lane
Lake Grove, New York 11755

Chris Sarajian
2964 Pennsylvania 611
Tannersville, Pennsylvania 18372

Chris Schmidt
96 Jedwood Place
Valley Stream, New York 11581

Chris Simons
80 East Hartsdale Avenue
419
Hartsdale, New York 10530

Chris Soteriou
147 Carpenter Ave
Meriden, Connecticut 06450

Chris Stavropoulos
851 Tangle Wood Rd
Islip, New York 11795

Chris Tonra
3224 County Route 547
Manchester Township, New Jersey 08759

Chris Torres
34 Crabtree Drive
Levittown, Pennsylvania 19055

Chris Torres
64 Old Waterbury Road
Plymouth, Connecticut 06786

Chris Valestrand
19 Millie Lane
Setauket- East Setauket, New York 11733

Chris Valiquette
90 Kelly Rd
South Windsor, Connecticut 06074

Chris Vaughn
58 Wedgewood Drive
Coram, New York 11727

Chris Vecere
2 North Bath Ave Unit D5
Long Branch, New Jersey 07740

Chris Vernam
14 Royal Way
Shoreham, New York 11786

Chris Waite
201 Raymond Ave.
Aston, Pennsylvania 19014

Chris Wheway

34 Underhill Road
Sandy Hook, Connecticut 06482

Chris Wilks
43 Old Coach Rd
Basking Ridge, New Jersey 07920

Chris Wilson
104 Bull Avenue
Wallingford, Connecticut 06492

Chris Witkowski
328 Middletown Avenue
Top Floor
Wethersfield, Connecticut 06109

Chris Wokocha
138 North 60th Street
Philadelphia, Pennsylvania 19139

Chris Yi
30 Wangonk Trl
Easthampton, Connecticut 06424

Chris Young
42 Cherry Street
Calverton, New York 11933

Chris Zuchowicz
716 Lower Lane
Berlin, Connecticut 06037

Chris/Michele Volgel
19 Bart Drive
Selden, New York 11784

Chris/Tammy Florenz
6 Superior Street
Port Jefferson Station, New York 11776

Chris@ Kyle@ Razul Bellamy
51 Phillips Street
New London, Connecticut 06320

Chrissie Greenlaw
111 Saw Mill City Rd
Shelton, Connecticut 06484

Chrissy & James Baliko
15 Woodland St

Newington, Connecticut 06111

Chrissy Barletta
16 Beech Street
Swoyersville, Pennsylvania 18704

Chrissy Kokonezos.
123 South Franklin Avenue
Lynbrook, New York 11563

Christ And Sue Okon
14 Little Treasure Drive
Medford, New York 11763

Christa & Richard Johnson
625 Unit A Onondaga Lane
Stratford, Connecticut 06614

Christa Legrand
8 Warren Rd
Wolcott, Connecticut 06716

Christa Pourou
5 Irving Street
Hicksville, New York 11801

Christa Santulli
1 Sarah Court
Ronkonkoma, New York 11779

Christa Turza
1136 South Service Road
Brookhaven Village, New York 11791

Christia Lopez
55 Swanson
Stratford, Connecticut 06614

Christian & Erin Davila
76 Old Farm Drive
Newington, Connecticut 06111

Christian & Gynett Rodriguez
577 Connecticut 163
Montville, Connecticut 06353

Christian & Martha Martinez
14 Hawkins Path
Coram, New York 11727

Christian Addison
42 Trescott Street
Dix Hills, New York 11746

Christian Alvarado
369 Jeffrey Avenue
East Meadow, New York 11554

Christian And Ingrid Daye
435 Starlight Drive
Shirley, New York 11967

Christian And Shannon Aldana
11 Pheasant Lane
Norwalk, Connecticut 06854

Christian And Valerie Montanero And Diaz Cruz
3934 Saint Marys Road
Wapwallopen, Pennsylvania 18660

Christian Argentina
153 Northwood Court
Bayport, New York 11705

Christian Brown
40 Little St
Hanover Township, Pennsylvania 18706-4008

Christian Caro
369 Singingwood Dr
Holbrook, New York 11741

Christian Downs
39 Sherman Ln
Hamden, Connecticut 06514

Christian Ernst
9 Ann Ct
Greenwood Lake, New York 10925

Christian Goryn
115 Hillside Drive
Bloomingdale, New Jersey 07403

Christian Inghilleri
141 Jackson St
Trenton, New Jersey 08611

Christian Lopez Polar
31 Hemlock Street

Bridgeport, Connecticut 06605

Christian Morlock
54 Cedar Hill Rd
Newtown, Connecticut 06470-2214

Christian Nazario
37 Ashmun St
Waterbury, Connecticut 06705-2602

Christian Papcin
301 Lafayette Street APT D
Bristol, Pennsylvania 19007

Christian Parente
809 Eastfield Road
Westbury, New York 11590

Christian Petre
37 Vincent Avenue
Stamford, Connecticut 06905

Christian Raccuglia
426 Grove Avenue
Patchogue, New York 11772

Christian Roberts
20 Thames Height Ln Unit 20
Groton, Connecticut 06340

Christian Romero
167 Sunflower Lane
Islandia, New York 11749

Christian Sinche
102 Edison Street
Stratford, Connecticut 06614

Christian Sollitto
Unit 35
95 Seemans Lane
Milford, Connecticut 06460

Christian Sosa
303 E 188th St, Apt 2E
Bronx, New York 10458-5471

Christian Thorne
2005 Sandlewood Court
South Brunswick Township, New Jersey 08852

Christian Tufano
160 Belmont Avenue
West Babylon, New York 11704

Christianna Church
839 Homestead Dr, Unit 70
Dallas, Pennsylvania 18612-7219

Christianna Crapo
507 Windmill Ave
West Babylon, New York 11704

Christianne Golesky
44 Maltbie Rd
Newtown, Connecticut 06470

Christie & Dave Higgins
5922 Monocacy Drive
Bethlehem, Pennsylvania 18017

Christie Daley
24 Edgewood Rd
Hartsdale, New York 10530

Christie Fitzgerald-Dunlap
5814 Youngs Hill Road
Easton, Pennsylvania 18040

Christie Goldman
106 Honor Rd
West Haven, Connecticut 06460

Christie Peyton Group LLC
409 Cedar Ave
Collingswood, New Jersey 08108

Christie Riddick
448 Clintonville Road
North Haven, Connecticut 06473

Christie Ruberti
53 Stillwater Avenue
Massapequa, New York 11758

Christie Ryan
1 Rocket Court
Selden, New York 11784

Christie Vita

24 Fort Pond Blvd
East Hampton, New York 11937

Christin & Brian Davis
191 Railroad Street
Bayport, New York 11705

Christina & Melvin Gonzalez
42 Capitol Drive
Shelton, Connecticut 06484

Christina & Raymond Gribbin
8 Ursular Court
Smithtown, New York 11787

Christina & Richard Pennecke
8 Old Landers Court
Smithtown, New York 11787

Christina & William Zieman
7 Knoll Crest
Miller Place, New York 11764

Christina Aboosamara
11 New York Avenue
Flemington, New Jersey 08822

Christina And Chris Chazotte
6 Walden Avenue
Jericho, New York 11753

Christina And Joseph Timar
4315 Vassar Avenue
Bethlehem, Pennsylvania 18017

Christina And Michael Piper
178 Farmington Ave
Plainville, Connecticut 06062

Christina Arroyo
64 Sterling Avenue
Hamilton Township, New Jersey 08619

Christina Barcenas
8 Green Valley Drive
Enfield, Connecticut 06082

Christina Bivona
50 Shore Drive S
Coppiague, New York 11726

Christina Blount
56 Pleasant Ave
Centereach, New York 11720

Christina Boschetti
353 49th Street
Lindenhurst, New York 11757

Christina Bove
1111 Heckel Drive
Mountainside, New Jersey 07092

Christina Busch
25 Fairview St.
Smithtown, New York 11787

Christina Carucci
1 Fox Hill Place
Selden, New York 11784

Christina Coe
43 Pompano Ave
Branford, Connecticut 06405

Christina Correa
414 Thorme St
Bridgeport, Connecticut 06606

Christina Danko
125 Hilldale Avenue
Wilkes-barre, Pennsylvania 18705

Christina Demetriou
Apartment 1
40-15 21st Avenue
New York City, New York 11105

Christina Diaz
46294 137th Street
Queens, New York 11354

Christina Dreitlein
3 Rosewood Drive
Madison, New Jersey 07940

Christina Duarte
165 Meadowsweet Road
Mineola, New York 11501

Christina Duffy
383 Monroe Street
New Britain, Connecticut 06052

Christina Florie
82 Balin Avenue
Centereach, New York 11720

Christina Gaskell
627 Pine St Apt 2
Apt 2
Central Falls, Rhode Island 02863

Christina Gendron
51 S. Cobblers Ct
Niantic, Connecticut 06357

Christina Gonnello
4 Rosewood Drive
Massapequa, New York 11758

Christina Grant
22 Nassau Street
Trenton, New Jersey 08638

Christina Herrera
34 North 6th Street
Apartment N3i
Brooklyn, New York 11249

Christina Hoermann
62-46 82nd Street
Middle Village, New York 11379

Christina Jackson
15 Bristol Downs Street
Coram, New York 11727

Christina James
424 President Place
West Babylon, New York 11704

Christina Jesse & Joseph Parenteau
370 Larchwood Dr
Warwick, Rhode Island 02886

Christina Kazanas
196 Holmes Street
Stratford, Connecticut 06615

Christina Kostakis
15 Oakview Road
Hanover, New Jersey 07927

Christina Labbe
21 Woodsway
Newington, Connecticut 06111

Christina Lindsay
3285 Barkley Lane
Yorktown Heights, New York 10598

Christina Lotito
4 Wheeler Court
Patchogue, New York 11772

Christina Ludzieski
2102 Rabbit Run Road
Evesham, New Jersey 08053

Christina Mamakas
301 Arrowhead Park Drive
Brick, New Jersey 08724

Christina Mantzopoulos
807 Front Street
Greenport, New York 11944

Christina Marenco
19 Linden Avenue
Merchantville, New Jersey 08109

Christina Martinez
7 Emerson
Bayville, New York 11709

Christina Mastroeni
142 Riverside Drive
Springfield, New Jersey 07081

Christina Mccloy
1001 Conshohocken State Rd
Suite 1-202
Conshohocken, Pennsylvania 19428

Christina Mercadante
47 Pulaski Street
Hanover Township, Pennsylvania 18706

Christina Moyer

3919 Old Country Rd
Whitehall, Pennsylvania 18052

Christina Muccio
39 Reserve Dr
Drums, Pennsylvania 18222-2077

Christina Muscara
106 Gainsborough Rd
Holbrook, New York 11741

Christina Neal
119-19 145th Street
South Ozone Park, New York 11436

Christina O'Brien
17 Cowper Rd
West Haven, Connecticut 06516

Christina Orlyn
3 Carlton Street
Fairfield, Connecticut 06824

Christina Panisse Vega
121 Magic Mountain Road
Henryville, Pennsylvania 18332

Christina Rajpal
874 Tolland Street 874 Tolland Street
East Hartford, New York 06108

Christina Roehling
17 W. 17th Road
Broad Channel, New York 11693

Christina Rossi
49 Peggy Lane
Farmington, Connecticut 06032

Christina Saglam
26 Kinghorn Street
Staten Island, New York 10312

Christina Sayer
75 East Mountain Road
Canton, Connecticut 06019

Christina Schoepfer
143 South Snedecor Avenue
Bayport, New York 11705

Christina Slobodian
568 Rector St
Philadelphia, Pennsylvania 19128

Christina Tabacchi
25 Frostfield Place
Melville, New York 11747

Christina Teear
88 Imera Street
Providence, Rhode Island 02909

Christina Thomas
41 Erickson Drive
Stamford, Connecticut 06903

Christina Tortora
32 Promontory Drive
Wallingford, Connecticut 06492

Christina Troppmann
3255 Amelia Dr
Mohegan Lake, New York 10547

Christina Tulley
309 Oakland Avenue
Miller Place, New York 11764

Christina Vieira
70 Carmen Road
Milford, Connecticut 06460

Christine & Bert Zuccarelli
27 Avon Circle
Apt A
Rye Brook, New York 10573

Christine & Bryan Grubb
1319 Maple Avenue
Florence, New Jersey 08554

Christine & George Francis
111 Huntington Drive
Mastic Beach, New York 11951

Christine & Harold Kuhne
12 Mosby Drive
Lake Grove, New York 11755

Christine & Joe Iorfino
6 Benato Drive
Derby, Connecticut 06418

Christine & Joe Mccarthy
4 Forest Drive
Sandy Hook, Connecticut 06482

Christine & John Loxsom
70 Nehantic Trail
Old Saybrook, Connecticut 06475

Christine & John Njoroge
6346 Main Street
Trumbull, Connecticut 06611

Christine & Mark Seraphin
3 Veronica Court
New Egypt, New Jersey 08533

Christine & Martin Brandt
223 Jonathan Drive
North Wales, Pennsylvania 19454

Christine & Paul Galli
15 Bank Street
Selden, New York 11784

Christine & Pete Mcauliffe
1908 Townhome Way
Huntington Station, New York 11746

Christine & Robert Hawker
33 Country Place
Shelton, Connecticut 06484

Christine & Steve Pagliari
60 Forge Ln
Coram, New York 11727

Christine & Wayne Fischer
674 Sylvan Avenue
Bridgeport, Connecticut 06606

Christine Acosta
79 Meadow Pond Rd
Hamburg, New Jersey 07419

Christine Aldo
10 Bear Hill Road

Woodbridge, Connecticut 06525

Christine And Andre Adolphe
228-03 114th Drive
Cambria Heights, New York 11411

Christine And Gail Schilling
126 Cherrywood Lane
Dalton, Pennsylvania 18414

Christine And Jason Dressel
42 Joanne Drive
Milford, Connecticut 06460

Christine And Keith Bossey
117 Sun Up Trail
Riverhead, New York 11901

Christine Barr
107 East 13th Street
Huntington Station, New York 11746

Christine Bercume
315 Rawson St
Leicester, Massachusetts 01524

Christine Boehler
79 Myrtle Ave
Nutley, New Jersey 07110

Christine Bowen
56 Cambridge Place
Catasauqua, Pennsylvania 18032

Christine Brown
532 Gambocz Court
South Brunswick Township, New Jersey 08852

Christine Budd
3 Dogwood Lane
Yaphank, New York 11980

Christine Celli
44 Mayfair Road
Yonkers, New York 10710

Christine Chauncey
187 Devonwood Drive
Waterbury, Connecticut 06708

Christine Chen
353 West 56th Street 3b
New York City, New York 10019

Christine Cohen
The Saugatuck 35 Bridge St
Westport, Connecticut 06880

Christine Cohn
67 Hyacinth Road
Levittown, New York 11756

Christine Colby
21 Elaine Dr
Ansonia, Connecticut 06401

Christine Conover
34 Lincoln Ave
Collingswood, New Jersey 08108

Christine Corrigan
53 Pleasant Avenue
Centereach, New York 11720

Christine Cox
233 Bear Creek Lake
Jim Thorpe, Pennsylvania 18229

Christine Curtis
352 Jones Hill Road
West Haven, Connecticut 06516

Christine Dangelo
513 Westbrook Dr
Portland Manor, New York 10567

Christine Dirienzo
17 Roosevelt Boulevard
Florham Park, New Jersey 07932

Christine Ducet
1534 County Road 14
Mount Vision, New York 13810

Christine Edelstein
125 Prospect Ave
Shelton, Connecticut 06404

Christine Escalante
47 Peak Avenue

Milford, Connecticut 06460

Christine Eves
400 Woodbridge Drive
Ridge, New York 11961

Christine Farina
6 Sweetbriar Lane
Bordentown, New Jersey 08505

Christine Fink
4p Apt Shore Road
Long Beach, New York 11561

Christine Florio
49 Echo Road
Glocester, Rhode Island 02814

Christine Flynn
72 Simonson Road
Glen Head, New York 11545

Christine Fontana
22 Allegheny Drive East
Farmingville, New York 11738

Christine Ford
10 Blossom Terrace
Larchmont, New York 10538

Christine Franks
11 Studio Hill Road
Kent, Connecticut 06757

Christine Fuller
Unit 91 Old Country Road
Riverhead, New York 11901

Christine Gomez
3900 Bailey Ave Apt Ea
Bronx, New York 10463

Christine Gonzalez
107 Jordan Street
Bay Shore, New York 11706

Christine Grady
424 Clubhouse Court
Brenten Woods Condo
Coram, New York 11727

Christine Grayson
3 Webber Ct
Florence, New Jersey 08518

Christine Gurick
3 Green Road
Wanaque, New Jersey 07465

Christine Han
2 Sutton Place
East Windsor, New Jersey 08520

Christine Hartigan
1206 Dalehurst Drive
Bethlehem, Pennsylvania 18018

Christine Haverkate
3302 Bath Pike
Bethlehem, Pennsylvania 18017

Christine Iuliano
105 West 8th St
Media, Pennsylvania 19063

Christine Johnson
142 Ford Rd
Woodbridge, Connecticut 06525

Christine Katz Roy
32 Brent Dr
Howell, New Jersey 07731

Christine Kempf
2530 Columbus Ave
Oceanside, New York 11572

Christine Killion
65 Couture Dr
Bristol, Connecticut 06010

Christine Klinger
72 Distillery Hill Road
Benton, Pennsylvania 17814

Christine Krumich
816 Dudley St
Throop, Pennsylvania 18512

Christine Laino

31 Foxboro Ave
Farmingville, New York 11738

Christine Law
8 Washington Street
Roxbury Township, New Jersey 07850

Christine Lilienthal
77 Middlesex Avenue
Oakdale, New York 11769

Christine Lilly
9 Henry Street
Centereach, New York 11720

Christine Longobardo
18 Harvest Road
New City, New York 10956

Christine Manupelli
1 Laurel Lane
Highland Falls, New York 10928

Christine Mazelis
11 Bond Lane
Nesconset, New York 11767

Christine Mcafee
52 Clay Pitts Rd
Greenlawn, New York 11740

Christine Mcdowell
17 Vails Lake Shore Drive
Brewster, New York 10509

Christine Mclawhorn
46254 45th Street
Astoria, New York 11105

Christine Meckley
103 Foxdale Lane
Port Jefferson, New York 11777

Christine Moreschi
79 Vineland Road
Mahopac, New York 10541

Christine Nargiso
12 Grove Pl
Wayne, New Jersey 07470

Christine Nascimento
7 Winchester Way
Cromwell, Connecticut 06416

Christine Nguyen
56 Nelson Road
Selden, New York 11784

Christine Nhieu
169-19 25th Avenue
Whitestone, New York 11357

Christine Nutter
681 Meetinghouse Road
Elkins Park, Pennsylvania 19027

Christine Olivera
68 Eagle Drive
Stamford, Connecticut 06903

Christine Oneill
18 New Hampshire
Long Beach, New York 11561

Christine Pahigian
23 Water Grant Street 11 Fg
Yonkers, New York 10701

Christine Palma
7 Poplar Terrace
Cherry Hill, New Jersey 08002

Christine Palonis
101 El Drive
Taylor, Pennsylvania 18517

Christine Peddy
2000 Beebe Drive
Cutchogue, New York 11935

Christine Pinunsky
602 Briarwood Ct
Rocky Hill, Connecticut 06067

Christine Pitt
126 Columbus Drive
Franklin Township, New Jersey 08823

Christine Porto

24 Mountain View Terrace
North Haven, Connecticut 06473

Christine Remy
234 South Street Ext
Bristol, Connecticut 06010

Christine Reph
50 Blue Mountain View
Kunkletown, Pennsylvania 18058

Christine Romano
13-817 20th Ave
College Point, New York 11357

Christine Runquist
Robert Runquist
1890 New Brooklyn Erial Road
Sicklerville, New Jersey 08081

Christine Salerno
16 Highland Avenue
Port Washington, New York 11050

Christine Shaw
13 Great Meadow Lane
Avon, Connecticut 06001

Christine Smith
462 Grace Trail
Orange, Connecticut 06477

Christine Smith
8 Dara Lane
Wappingers Falls, New York 12590

Christine Summers
11 Kingston Avenue
Port Jervis, New York 12771

Christine Sweeney
70 Maple Avenue
Berkeley Heights, New Jersey 07922

Christine Swilley
143 Swilley Lane
Mehoopany, Pennsylvania 18629

Christine Syltevik
50 Flintshire Terr

Manchester, New Jersey 08759

Christine Tan
1210 Stoneybrook Avenue
Mamaroneck, New York 10543

Christine Thompson
28 Raleigh Court
Phillipsburg, New Jersey 08865

Christine Tonelli
4 Dorman Road
Oxford, Connecticut 06478

Christine Tourtoulis
568 Leisure Drive
Ridge, New York 11961

Christine Trombetta
73 Victory Crescent
Milford, Connecticut 06460

Christine Weber
46197 Dorchester Road
Fairlawn, New Jersey 07410

Christine Yeakel
4426 Wismer Road
Doylestown, Pennsylvania 18902

Christine Yildirim
805 Apt 3b 5th Avenue
Brooklyn, New York 11232

Christmas City Dentistry
102 Marissa Way
Nazareth, Pennsylvania 18064

Christoph/Desiree Mueller
500 Sag Main
Saqaponack, New York 11962

Christopher & Blanca Grande
12 Burton Avenue
Trumbull, Connecticut 06611

Christopher & Dawn Cyr
278 Hillhurst Rd
New Britain, Connecticut 06053

Christopher & Leslie Johnson
10 Penwood Crossing
Glastonbury, Connecticut 06033

Christopher & Luz Scarpa
101-14 125th Street
South Richmond Hill, New York 11419

Christopher & Waltraud Horan
2 Petticoat Lane
Darien, Connecticut 06820

Christopher Adino-Mateo
185 Granfield Ave
Bridgeport, Connecticut 06610-2303

Christopher And Josette Vuturo
3 Cheshire Drive
Farmingville, New York 11738

Christopher And Laura Rypl
209 Grant St
Massapequa Park, New York 11762

Christopher And Peg Quarlena
32 Riviera Drive
Selden, New York 11784

Christopher Antieri
295 North Duton Ave.
East Patchogue, New York 11772

Christopher Antonio
13 Meadowbrook Lane
Avon, Connecticut 06001

Christopher Ard
31 Locust Court
Waterford, Connecticut 06385

Christopher Ballard
22 Appleblossom Lane
Newtown, Connecticut 06470

Christopher Beeson
20 Hedgerow
Wethersfield, Connecticut 06109

Christopher Bell
18 Maffett Street

Wilkes-barre, Pennsylvania 18702

Christopher Bono
12 Garvey Drive
Hauppauge, New York 11788

Christopher Braga
14 Backes Court
Wallingford, Connecticut 06492

Christopher Brooks
37 Fowler Ave 37 Fowler Ave
Durham, Connecticut 06422

Christopher Byrd
72 Ellsmere Avenue
Waterbury, Connecticut 06705

Christopher Cahill
77 Powder Horn Drive
Phillipsburg, New Jersey 08865

Christopher Campbell
9 North Beech Rd
Wilkes-barre, Pennsylvania 18705

Christopher Campo
244 N Hickory St
Massapequa, New York 11758

Christopher Capobincaco
81 Cedar Avenue
Patchogue, New York 11772

Christopher Caputo
2 Lantern Ln
Nesconset, New York 11767

Christopher Ciccone
1574 Woodland Drive
Bethlehem, Pennsylvania 18015

Christopher Coleman
546 W 147th St, Apt 5C
New York, New York 10031-4530

Christopher Conti
3952 Hickory Street
Seaford, New York 11783

Christopher Crean
6136 Jericho Turnpike
Commack, New York 11725

Christopher Dadario
116 Court Street-apt.1105 116 Court Street
Apt1105
New Haven, Connecticut 06511

Christopher DeMaida
185 Pierpont Rd
Waterbury, Connecticut 06705-3903

Christopher Dempsey
50 Boulevard Ave 50 Boulevard Ave
Greenlawn, New York 11740

Christopher Dennis
26 Boulder Trail
Killingworth, Connecticut 06419

Christopher Diaz
65 Colonial Ave
Springfield, Massachusetts 01109

Christopher Dispigno
24 Hawthorne Street
Massapequa, New York 11758

Christopher Dowdy
198 North Coleman Road
Centereach, New York 11720

Christopher Eck
52 Midland Blvd
Lake Ronkonkoma, New York 11779-1659

Christopher Fanning
68 Keeler Avenue
Merrick, New York 11566

Christopher Farrell
4824 43rd Street
Apt 5h
Woodside, New York 11377

Christopher Frey
4311 Locust Drive
Schnecksville, Pennsylvania 18078

Christopher Ganzer
26 Hunters Lane
Newington, Connecticut 06111

Christopher Garrison
114 S Main St
Plains, Pennsylvania 18705-1940

Christopher Gemayel
6 Bayberry Ridge Road
Old Lyme, Connecticut 06371

Christopher Gendron
41 Saint Augustine St
West Hartford, Connecticut 06110

Christopher Goncalves
120 Applewood Lane
Naugatuck, Connecticut 06770

Christopher Gray
15 Craig Ave.
Freeport, New York 11520

Christopher Green
15 Walnut Trail
Newtown, Connecticut 06482

Christopher Grey
79 Clinton Avenue
Norwalk, Connecticut 06854

Christopher Gucciardo
31 Florence Avenue
Smithtown, New York 11787

Christopher Holmes
2090 Barnes Ave.
Bronx, New York 10462

Christopher Houle
277 West Avenue
Milford, Connecticut 06461

Christopher Hughes
4 Northrop Road
Woodbridge, Connecticut 06525

Christopher Jenney
220 Lake Dr

Medford, New York 11763-4603

Christopher Kelly
9 Ethel Place
Patchogue, New York 11772

Christopher Larosa
47 Terry Avenue
Amityville, New York 11701

Christopher Lee
31 Osborne Street
Staten Island, New York 10312

Christopher Leeds
1 Indian Path
Millstone Township, New Jersey 08535

Christopher Leonardo
26 Marisa Court
Staten Island, New York 10314

Christopher Lijoi
C12 Girard Place
Union, New Jersey 07083

Christopher Lombardo
68 Newtown St
Middletown, Connecticut 06457

Christopher Lotaj
25 Outlook Avenue
Yonkers, New York 10710

Christopher Malysz
5 Green Point Street
Ledyard, Connecticut 06339

Christopher Mascia
1150 Waverly Avenue
Holtsville, New York 11742

Christopher Mathur
119 Spyglass Hill Road
Bath, Pennsylvania 18014

Christopher McCormack
155 Mc Donnell Rd
Watertown, Connecticut 06795-3160

Christopher Mcguigan
10 Partridge Lane
Huntington, New York 11743

Christopher Mendoza
3 Baldwin Pl Apt 1
Bethpage, New York 11714-3721

Christopher Miller
66 Lillian Road
Nesconset, New York 11767

Christopher Mondelli
37 Deer Run Drive North
Barnegat Township, New Jersey 08005

Christopher Montada
7 Windsor Court
Hazlet, New Jersey 07730

Christopher Murray
29 Moss Avenue
Unit 11
Seymour, Connecticut 06483

Christopher Nadzam
P.o. Box 2015 21 Oakland Drive
Albrightsville, Pennsylvania 18210

Christopher Newton
97 Camille Ln 97 Camille Ln
East Patchogue, New York 11722

Christopher Nieves Claudio
314 W Front St
Lansford, Pennsylvania 18232-1104

Christopher Okula
9 Oxford St
Hanover Township, Pennsylvania 18706-4086

Christopher Olar
14 Braemar Avenue
Gloucester Township, New Jersey 08012

Christopher Olson
2718 Boyd Street
Bethlehem, Pennsylvania 18017

Christopher Petta

29 Taft Pointe
Unit 93
Waterbury, Connecticut 06708

Christopher Polk
703 Laurel Street
Dickson City, Pennsylvania 18519

Christopher Portalatin
34 Parrish St
Plymouth, Pennsylvania 18651-1035

Christopher Pritchard
112 Broadway 112 Broadway
Dobbs Ferry, New York 10522

Christopher Pukki
101 North Indiana Avenue
Lindenhurst, New York 11757

Christopher Rapone
18 Roosevelt Street
Glen Cove, New York 11542

Christopher Reto
2111 Corbin Avenue
New Britain, Connecticut 06053

Christopher Richard
256 Jones Street
Hebron, Connecticut 06231

Christopher Roberto
20 North Broadway
Apt F326
White Plains, New York 10601

Christopher Romero
123 Massapequa Avenue
Massapequa, New York 11758

Christopher Root
113 Lyman Lane
Goshen, Connecticut 06756

Christopher Roszkowski
742 Mildford Road
Dingmans Ferry, Pennsylvania 18328

Christopher Schatz

66 Elmwood Drive
Chesire, Connecticut 06410

Christopher Shultz
121 Ashley Way
Plymouth Meeting, Pennsylvania 19462

Christopher Spagnoli
21-28 Hoyt Avenue South
Astoria, New York 11102

Christopher Stack
454 Lexington Ave 454 Lexington Ave
Neptune City, New Jersey 07753

Christopher Stephens
150 Overlook Ave Apt 5e
Peekskill, New York 10566

Christopher Thorpe
72 Opal Street
Elmont, New York 11003

Christopher Trivino
23 Satellite Lane
Levittown, New York 11756

Christopher Truszkowski
109 Carriage Hill Circle
Mantua Township, New Jersey 08051

Christopher Tumio
39 Long Island View Road
Milford, Connecticut 06460

Christopher Urbina
77 Birch Street
Wilkes-barre, Pennsylvania 18702

Christopher Watts
1589 Wadsworth Place
Baldwin, New York 11510

Christopher Yost
82 Church Hill Rd
Sandy Hook, Connecticut 06482-1110

Christopher Zawadski
22 Briarcliffe Trl
Old Saybrook, Connecticut 06475

Christos Sideris
161 Princeton St
Roslyn Heights, New York 11577

Christy & Edward Zbytniewski
4 Olympia Place
East Northport, New York 11731

Christy And Adam Baker
57 West Washington Street
Nanticoke, Pennsylvania 18634

Christy And John Bevers
60 Holly Street
Yonkers, New York 10704

Christy Caffrey
711 Ridge Ave.
Neptune, New Jersey 07753

Christy Cuevas
410 Spangle Drive
North Babylon, New York 11703

Christy Sabalvaro
25-60 123rd Street
Flushing, New York 11354

Chuanxiang Chi
21916 Greenway North
Forest Hills, New York 11375

Chuc Nguyen
63 Rita Drive
Bristol, Connecticut 06010

Chuck & James Fariello
130 Sandlewood Drive
East Stroudsburg, Pennsylvania 18301

Chuck & Jean Hudon
1030 Hill St
Bristol, Connecticut 06010

Chuck & Storm Mcintosh
99 Fuoco Road
Bellport, New York 11713

Chuck And Pam Zingle

64 Waterhole Road
Colchester, Connecticut 06415

Chuck And Suzanne Katcavage
126 Petersburg Road
Hackettstown, New Jersey 07840

Chuck Brady
1222 Pond Street
Bristol, Pennsylvania 19007

Chuck Chockalingam
231 Eastport Manor Road
Manorville, New York 11949

Chuck O'Donnell
20 Geronimo Trail
Newfoundland, Pennsylvania 18455

Chuck Yuen
70-69 170th Street
Fresh Meadows, New York 11365

Chukwufumnaya Maduemezia
706 Chelsea Cove Rd S
East Fishkill, New York 12533

Churnetski Trans Inc
146 Hillside Street
Sugar Notch 18706

Cichaczewski Wojciech
140-14 28th Road
Flushing, New York 11354

Cider Mill Construction
5 Boulder Brook Road
Wilton, Connecticut 06897

Ciennna Rizza
58 South Coleman Road
Centereach, New York 11720

Cindi Gliddon
165 Gates Road
Shavertown, Pennsylvania 18708

Cindo And Rochelle Miller
14 Groton Lane
Coram, New York 11727

Cindy & Americo Langiu
293 Benson Hill Road
Dover Plains, New York 12522

Cindy & Bobby Flanagan
121 Kinney Road
Hebron, Connecticut 06231

Cindy & Brian Mcnaughton
129 Coles Road
Cromwell, Connecticut 06416

Cindy & Jim Miller
34 Clearview Dr
Sandy Hook, Connecticut 06482

Cindy & Mike Traub
9 William St
North Haven, Connecticut 06473

Cindy A.
260 Unit 12 Prospect Street
Westfield, New Jersey 07090

Cindy Ambrose
111 Prairie Lane
Levittown, New York 11756

Cindy And Alexander Lainez
16 Chestnut Street
Warrior Run, Pennsylvania 18706

Cindy And Bill Sadlowski
7 Maple Ave West
Higganum, Connecticut 06441

Cindy And George Harris
97 Crystal Brook Hollow Road
Mount Sinai, New York 11766

Cindy And Manuel Velasquez
49 Tellar Drive
Islip Terrace, New York 11752

Cindy Biancamano
72 Ridgewood Road
Coldchester, Connecticut 06415

Cindy Bottalico

37 Valley View Dr
Newington, Connecticut 06111

Cindy Cueto
757 Marion Street
Franklin Square, New York 11010

Cindy Fales
120 Maple Rd
Easton, Connecticut 06612-1036

Cindy Giakas
11 Soundview Drive
Miller Place, New York 11764

Cindy Jang
14 Backiel Street
Little Ferry, New Jersey 07643

Cindy Jennings
223 Farber Drive
Babylon, New York 11704

Cindy Kieffer-Vandyck
417 3rd Street
Union City, New Jersey 07087

Cindy Kleiner
161 Barnshed Ln
Guildford, Connecticut 06437

Cindy Latchford
44 Catherine St
East Northport, New York 11731

Cindy Lowry
142 Webster Avenue
Ronkonkoma, New York 11779

Cindy Mangiameli
853 Old Field Rd
Soutbury, Connecticut 06488

Cindy Marshall
9 Huntington Terrace
Newark, New Jersey 07112

Cindy Mayen
26 Greenwood Drive
Prospect, Connecticut 06712

Cindy Mills
1090 Allenwood Drive
Plainfield, New Jersey 07060

Cindy Morello
414 River Ave
Pelham, New York 10803

Cindy Morgan
33 Sassafras Drive
Township Of Lumberton, New Jersey 08048

Cindy Oliva
8 Hardy Lane
Westbury, New York 11590

Cindy Ress
191 South Street
Manorville, New York 11949

Cindy Sanawong
100 High Point Drive
802
Hartsdale, New York 10530

Cindy Santiago
1503 Stanford Road
Bethlehem, Pennsylvania 18018

Cindy Searight
76 Orchard Hill Drive
Fairfield, Connecticut 06824

Cindy Seward
82 Picadilly Cricle
Marlton, New Jersey 08053

Cindy Timlin
3226 Doud Avenue
Scranton, Pennsylvania 18505

Cindy Tso
18 Glen Gary Dr
Mendham, New Jersey 07945

Cindy Varbaro
39 Aquila Road
Stamford, Connecticut 06902

Cindy Vega
34 Terrace Gardens
Wallingford, Connecticut 06492

Cindy Vonthun
35 Kayharts Lane
Washington, New Jersey 07882

Cindy Walker
50 Mount Rainier Ave,
Farmingville, New York 11738

Cindy Weikel
4021 Hollywood Boulevard
Hazle Township, Pennsylvania 18202

Cindy Williamson
7 Cara Court
Deer Park, New York 11729

Cindy Wittels
8 Cedar Knoll Drive
Sands Point, New York 11050

Cindy Zimmermann
2600 Clovermere Road
Oceanside, New York 11572

Cintas Corporation
114 Centerpoint Blvd
Pittston 18640

Cintas Fire Protection
4310 Metro Parkway
Suite 300
Fort Myers 33916

Cinthia & Josh Stebbins
121 Cornwall Dr
Coventry, Connecticut 06238

Cinthia Jimenez
1369 South Broad Street
Trenton, New Jersey 08610

Cinthya Teheran
19 Belshaw Ave 19 Belshaw Ave
Eatontown, New Jersey 07724

Ciro Calas

3 Melvin Avenue
Farmingville, New York 11738

Cisco Framing Corp
47 Corbin Ave
East Patchogue, New York 11772

City Development Group LLC
18 Rosedale Ave
Morris Plains, New Jersey 07950

City Living Construction
1805 Carwithan Street
Philadelphia, Pennsylvania 19152

City Medical Upper East Side PLLC dba CityMD Summit Health
1345 Avenue of the Americas
8th Floor
New York 10105

City of Bristol   Tax Collector
111 North Main Street
Bristol, Connecticut 06010

City of Danbury   Revenue Collector
155 Deer Hill Avenue
Danbury, Connecticut 06810

City of Derby   Tax Collector
1 Elizabeth Street
Derby, Connecticut 06418

City of Milford   Tax Collector
70 West River Street
Milford, Connecticut 06460

City of Norwalk   Revenue Collector
125 East Avenue
Norwalk, Connecticut 06851

City of Stamford   Tax Collector
888 Washington Boulevard
Stamford, Connecticut 06901

City of Waterbury   Tax Collector
235 Grand Street
Waterbury, Connecticut 06702

City Signs and Printing
46068 11th Street

Fair Lawn, New Jersey 07410

City Wide Church
2385 Park Avenue
Bridgeport, Connecticut 06604

CITYRUNNERS PAINTING & SERVICES
34-35 42nd Street
11
Queens, New York 11101

Civitella Construction
117 Main Street
Derby, Connecticut 06418

Cj & Julia Eison
329 Packanack Dr
Gouldsbouro, Pennsylvania 18424

Cj Kenna
9 Middle Beach Rd
Madison, Connecticut 06443

CJM construction NY LLc
5 Aldus Place
Dix Hills, New York 11746

CJS Industries, Inc.
132 West 31st Street
4th Floor
New York 10001

Clair Bailey
1 Pine Street
Plainville, Connecticut 06062

Claire & Benjamin Utter
79 Pleasant Street
Windsor, Connecticut 06095

Claire And Frank Skeffington
11 Esterly Farms Road
Madison, Connecticut 06443

Claire Bien
22 North Lake Dr
Apt D
Hamden, Connecticut 06517

Claire George

2 Riverview Place
Cromwell, Connecticut 06416

Claire Haft
44 Sumner Road
Greenwich, Connecticut 06831

Claire Hudak
102 Slate Lane
Levittown, New York 11756

Claire Mezzanotte
262 Old Tavern Rd
Orange, Connecticut 06477

Claire Post
16 Cleveland Place
Glen Cove, New York 11542

Claire Rosale
12 Lily Lane
Wallingford, Connecticut 06492

Claire Smith
18 Jonah Road
Miller Place, New York 11764

Claire Volain
25 Victory Drive
Milford, Connecticut 06460

Clara And Joe Merva
35 Margaret Circle
Stratford, Connecticut 06614

Clara Figueroa
1874 Pelham Parkway South
4r
Bronx, New York 10461

Clara Garcia
437 West 2nd Ave
Roselle, New Jersey 07203

Clara Gutierrez
102 Beideman Avenue
Cherry Hill Township, New Jersey 08002

Clara Kalnitski
25 River Dr

Gales Ferry, Connecticut 06335

Clara Osorio
78-01 67th Drive
Middle Village, New York 11379

Clara Pak
35-20 147th Street
Apt 10f
Flushing, New York 11354

Clara Santana
126 North Laurel Street
Hazleton, Pennsylvania 18201

Clarance Romero
25 Colin Street
Yonkers, New York 10701

Clare Campbell
62 Cobblestone Drive
Shoreham, New York 11786

Clare Dube
92 Main Street
Deep River, Connecticut 06417

Clare Kennedy
53 Blackmount Court
Fairfield, Connecticut 06825

Clarence And Harriet Brown
70 Grandview Ave
Hamden, Connecticut 06514

Clarence And Patricia Ragsdale
142 Wheeler Rd
Monroe, Connecticut 06468

Clarence Aspelund
213 Mulberry Street
Naugatuck, Connecticut 06770

Clarence Atkinson
629 Bound Line Road
Wolcott, Connecticut 06716

Clarence Frederique
49 South Baldwin Place
Massapequa, New York 11758

Clarence Watkins
107-30 107-30 Remington Street
Jamaica, New York 11435

Claribel Perez
29 Putnman Street
Meriden, Connecticut 06450

Clarice Grens
56 Wedgewood Dr
Easton, Connecticut 06612

Clarisa Nunez
5 Scuppo Rd Apt 105
Danbury, Connecticut 06811-5240

Clarita Obleada
88-12 Elmhurst Avenue
Unit - 5o
Elmhurst, New York 11373

Clark Lozano
13 Kingsley Road
Eastampton Township, New Jersey 08060

Clarke Homes Inc
1 Cub Court
East Patchogue, New York 11772

Clary Lara
125 Webster Ave
West Hazleton, Pennsylvania 18202-3882

Classic Galleries
36 Lakeville Road
New Hyde Park, New York 11040

Classic Kitchens and Carpentry Ltd
31 Langdale Avenue
Coventry, West Midlands CV6 4LU
UNITED KINGDOM

Classic Rock Stones Inc
13 Mill St
Danvers 01923

Claude & Agnes Kasman
114 Mayfair Road
Nesconset, New York 11767

Claude Bernadel
1 Ward Street 1 Ward Street
Stratford, Connecticut 06614

Claude Howard
282 Convent Avenue
New York City, New York 10031

Claude Parnell
25 Saint Stephen St, Apt C4
Bridgeport, Connecticut 06610-3035

Claudene & Eli Rosado
73 Washington Avenue
East Hartford, Connecticut 06118

Claudene George
100 Manhattan Avenue
Unit 1507
Union City, New Jersey 07087

Claudette & Dave Azevedo
57 Barnwood Road
Manchester, Connecticut 06040

Claudette Chambers
27 Wesleyan Terrace
Bloomfield, Connecticut 06002

Claudette Hall
87 West Marshall Street
Hempstead, New York 11550

Claudette John
27 Allendale Rd
Hartford, Connecticut 06106

Claudette Tross
64 Newburgh Street
Elmont, New York 11003

Claudette Watkins
1114 Tribbett Ave 1114 Tribbett Ave
Sharonhill, Pennsylvania 19079

Claudette Zirbes
11 Tardy Lane North
Wantagh, New York 11793

Claudia Alvarez
307 Emerson Pl
Valley Stream, New York 11508

Claudia Alves
1615 Avenue I
Brooklyn, New York 11230

Claudia And Ed Bambino
162 Bay Avenue
Bayport, New York 11705

Claudia Beqaj
150 Upper Fish Rock Road
Southbury, Connecticut 06488

Claudia Cebadamora
13 Warner Court
Calverton, New York 11933

Claudia Cowan
173 New Haven Avenue
Waterbury, Connecticut 06708

Claudia Espinal
180 Dakota Ave
Bayshore, New York 11706

Claudia Guerrero
255 Gregory Avenue
West Orange, New Jersey 07052

Claudia Jack Lynch
185 Rogers Avenue
Milford, Connecticut 06460

Claudia Landgrover
4 Arcadia Place 4 Arcadia Place
Coram, New York 11727

Claudia Llanos
1 Butler Blvd
Elmont, New York 11003

Claudia Martinez
11 Garden Street
Holtsville, New York 11742

Claudia Mendez
412 Horton Highway

Mineola, New York 11501

Claudia Schiavone
819 Greenwich Lane
Union, New Jersey 07083

Claudia Schmidt
56 East Lido Promenade
Lindenhurst, New York 11757

Claudia Sherwood
8b Cross Highway
Westport, Connecticut 06880

Claudia Simmons
218 Williamstown Court
Newington, Connecticut 06111

Claudine Manetas
26 David Drive
Hanover, New Jersey 07981

Claudio & Rita Barreiros
189 Grove St
Shelton, Connecticut 06484

Claudio Antonini
6 Twin Ledge Road
Norwalk, Connecticut 06854

Claudio Armando
418 Bayview Avenue
Amityville, New York 11701

Claudio Figueroa
21 Cedar Ridge Drive
Ridge, New York 11961

Claudio Francisco
148 Morton Place Apt 1
Bronx, New York 10453

Claudio Superville
1 Bay Club Drive
Bayside, New York 11360

Claudio Urgiles
47 Idle Lane
Meridian, Connecticut 06451

Claus Neumann
114 Springhouse Drive
Saylorsburg, Pennsylvania 18353

Clay Scanlan
9 Pepper Circle South
Massapequa, New York 11758

Clayton Barmore
20 Lake Court
Massapequa, New York 11758

Clayton Lande
1925 West Main Street
Stamford, Connecticut 06902

Clear Contrast
1078 Wyoming Ave
Apartment 208
Wyoming 18644

ClearCompany LLC
200 Clarendon St
Floor 49
Boston 02116

Cleda Dufane-Smith
2051 North Avenue
Bridgeport, Connecticut 06604

Clem Rodriquez
113 Wakefield Street
Hamden, Connecticut 06517

Clement Quartey
7 3rd Street
Little Falls Township, New Jersey 07424

Cleopatra Brown
2134 Strauss Street
Brooklyn, New York 11212

Cleopatra Lugo
7 Mount Pleasant Road
West Haven, Connecticut 06516

Cleotilde Paun
95 Swezey Lane
Middle Island, New York 11953

Cleveland Brothers Equipment Co., Inc.
4565 William Penn Hwy
Murrysville 15668

Cleveland Johnson
46 Watch Hill Rd
Berlin, Connecticut 06037

Cleveland Solomon
45 Huntington Avenue
Norwich, Connecticut 06360

Cliff And Christie Rose
940 Margaret Street
Allentown, Pennsylvania 18103

Cliff And Diane Lowe
139 Stonehenge Road
Milford, Pennsylvania 18337

Cliff Bates
72 Perry Drive
New Milford, Connecticut 06776

Cliff Grabowski
Apartment 1 114 Main Street/route 70
South Meriden, Connecticut 06451

Cliff Leigh
15 Hobson Avenue
Saint James, New York 11780

Clifford & Jennifer Charles
54 Blydenburgh Road
Centereach, New York 11720

Clifford And Yin Shu
135 Downs Ave
Stamford, Connecticut 07902

Clifford Dean
371 Idle Hour Boulevard
Oakdale, New York 11769

Clifford Mills
909 Birmingham Street
Bridgeport, Connecticut 06606

Clifton Jean-Phillippe
317 Park Place

Irvington, New Jersey 07111

Clifton Walker
108 Lexington Boulevard
Bethel, Connecticut 06801

Climaco Construction Corp
148 Broadway
Brentwood, New York 11717

Climatemp Air Conditioning Company.
15-17 Elizabeth Street
Forty Fort 18704

Cline Truck and Equipment Repair LLC
1609 Portland Cobalt Road
Portland 06480

Clint Coombs
917 Buck Mountain Road
Weatherly, Pennsylvania 18255

Clinton And Lachante Bacon
649 Kenmore Road Philadelphia
Philadelphia, Pennsylvania 19151

Clive Fletcher
356 East 22nd Street
Brooklyn, New York 11226

Clive Nandalall
119-02 146th Street
Jamaica, New York 11436

Clotilde & Rommel Ilano
94 Beecher Avenue
Shelton, Connecticut 06484

Clover Mancusi
96 Gallows Hill Road
Redding, Connecticut 06896

cluttrclean
77 Plum Tree Lane
Trumbull, Connecticut 06611

Clyde And Betty Jones
9 A M Hughes Boulevard
Covington, Pennsylvania 18424

Clyde Dozier
254 Evergreen Lane
Meriden, Connecticut 06450

Clyde Mcghee
609 Bentley Court
Saint James, New York 11780

Cm Home improvement llc
23 Dorwin Hill Road
New Milford, Connecticut 06776

CMS North America
4095 Karona Court SE
Caledonia 49316

CMS Saybrook Inc
6 Tantummaheag Road
Old Lyme, Colorado 06371

Co Le
56 Morningside Ln
Southington, Connecticut 06489

Coal Town Graphics (Insane Graphix)
1236 December Drive
Scranton 18505

Coccia Ford Inc
577 E. Main St
Wilkes - Barre 18702

Coco Qi
64 Henry Road
Southampton, New York 11968

Code Promotional Merchandise
16 Camellia Close
Bolton, Lancashire BL1 4NY
UNITED KINGDOM

Codey Hauswirth
231 Oak St 231 Oak St
Taylor, Pennsylvania 18517

Cody & Kylene Sautner
867 Price Street
Dickson City, Pennsylvania 18519

Cody Davis

150 East State Street
Larksville, Pennsylvania 18704

Cody Eidem
1879 1878 Long Run Road
Lehighton, Pennsylvania 18235

Cody Fuentes
260 Garden Street
Bristol, Connecticut 06010

Cody Levasseur
601 Woodruff Rd
Milford, Connecticut 06461

Cody Long
32 W Grand St Rear
Nanticoke, Pennsylvania 18634-3128

Colatte Read
4 Whippoorwill Lane
Westport, Connecticut 06880

Colby Pappas
1751 Mill Plain Rd 1751 Mill Plain Rd
Fairfield, Connecticut 06824

Colden & Silvia Raines
11 Farm Lane
Roosevelt, New Jersey 08555

Cole Sweetser
28 Dorchester Road
Smithtown, New York 11787

Coleen Walker
176 North 19th Street
East Orange, New Jersey 07017

Coleene Sheehan
2993 Hempstead Turnpike
Levittown, New York 11756

Colene Ceniglio
10 Shannon Drive
Enfield, Connecticut 06082

Colette Connor
1465 Quogue Riverhead Road
Quogue, New York 11959

Colette Gaiter
377 South Harrison Street
Apt 11a
East Orange, New Jersey 07018

Colette Jesikiewicz
31 West 6th Street
Wyoming, Pennsylvania 18644

Colette Last
565 Beach 129th Street
Brooklyn, New York 11694

Colin & Judith Redhead
107 Plant Street
New London, Connecticut 06320

Colin & Medina Bell
10 Nut Plains Rd W
Guilford, Connecticut 06437

Colin Bharat
60 East 9th Street
Apt 309
New York City, New York 10003

Colin Castro
1475 Astor Ave
The Bronx, New York 10469

Colin Cox-Steiner
443 Hicks Street
Apt 4e
Brooklyn, New York 11201

Colin Danalis
6567 Walnut St 65 Walnut St
Manchester, Connecticut 06040

Colin Groothius
256 High Street
Long Hill, New Jersey 07980

Colin Hogan
24 Lake Terrace
Middle Island, New York 11953

Colin Macdonald
10 Berkley Place

Smithtown, New York 11787

Colin Simmons Shannon Gevaras
420 Grove Street
Honesdale, Pennsylvania 18431

Colin Supersad
8 Linda Lane
Yonkers, New York 10710

Colin Whitney
126 Griffing Street 126 Griffing Street
Islip, New York 11751

Coline Amaury
102 Stoutsburg Boulevard
Hopewell Township, New Jersey 08534

Colite International, Ltd.
5 Technology Circle
Columbia 29203

Collado Contractors
23 Elizabeth Street
Waterbury, Connecticut 06704

Collage Worldwide Group, Inc dba Genesis Signs & Graphics
195 Central Ave
Suite G
Farmingdale 11735

Collean Wood
19 Riverside Avenue
Stamford, Connecticut 06905

Colleen & Clinton Jambor
60 Gibraltar Lane
Avon, Connecticut 06001

Colleen & Jose Hernandez
1 Jennie Lane
Westport, Connecticut 06880

Colleen And James Murray
394 Long Hill Ave
Shelton, Connecticut 06484

Colleen Baldwin
334 Starr Boulevard
Calverton, New York 11933

Colleen Baltrusaitis
412 Varsity Dr
Throop, Pennsylvania 18512

Colleen Bronowich
813 8th Street
Secaucus, New Jersey 07094

Colleen Carter
117 Vale Dr
Tannersville, Mississippi 18372

Colleen Cerbasi
40 Blanch Ave Unit 104 40 Blanch Ave Unit 104
Harrington Park, New Jersey 07640

Colleen Desiano
A 45a Kyle Rd
Hampton Bays, New York 11946

Colleen Eckert
65 Carman Ave
East Rockaway, New York 11518

Colleen Galiczewski
5 Club Drive
Massapequa, New York 11758

Colleen Gallagher
37 Lombard Court
Staten Island, New York 10312

Colleen Given
8 Madrina Lane
Madison, Connecticut 06443

Colleen Griffin
129 Eddy Road
Barkhamsted, Connecticut 06063

Colleen Gulaid
73-04 263rd Street
Glen Oaks, New York 11004

Colleen Hilton
19 Lakeside Drive
Matawan, New Jersey 07747

Colleen Irving

8 Constantine Way
Mount Sinai, New York 11766

Colleen Kaplan
188 N. Main Street
Marlborough, Connecticut 06447

Colleen Kelly
27 Ridgeway
White Plains, New York 10605

Colleen Lenz
181 Pound Ridge Road
Bedford, New York 10506

Colleen Mccaffrey
4 Silvers Court
Pennington, New Jersey 08534

Colleen Mccarthy
39 Miramar Boulevard
Lindenhurst, New York 11757

Colleen Miller
2505 Woodbridge Avenue
Unit 25l
Edison, New Jersey 08817

Colleen Morin
25 Paul Spring Road
Farmington, Connecticut 06032

Colleen Morrissey
213 Josie Ring Rd
Monroe, Connecticut 06468

Colleen Neligon
132 Greystone Drive
Plantsville, Connecticut 06479

Colleen Noss
222 St Rt 239
Shickshinny, Pennsylvania 18655

Colleen O'Brien
11 Route 423
Stillwater, New York 12170

Colleen O'Grady
53 Harris Drive

Newington, Connecticut 06111

Colleen Olphie
106 Gallows Hill Rd
Redding, Connecticut 06896

Colleen Platek
55 Amy Drive
Sayville, New York 11782

Colleen Rawlins
38 Walter Avenue Walter Avenue
Norwalk, Connecticut 06851

Colleen Riordan
1841 White Street
North Bellmore, New York 11710

Colleen Rutledge
65 Cottage Street
Meriden, Connecticut 06450

Colleen Woodcock
32 32 Reynolds Dr
Eatontown, New Jersey 07724

Collen & Gary Welch
258 Hidden Cove Rd
Old Saybrook, Connecticut 06475

Collette And Garrick Fearon
200 Stonybrook Road
Stratford, Connecticut 06614

Collette David
218 Pennsylvania Avenue
Hillside, New Jersey 07205

Collette Tirr
541 Kings Hwy Cut-off
Fairfield, Connecticut 06824

Collin And Kristin Rainsford
191 Norwood Ave
Port Jefferson Station, New York 11776

Collin Edmondson
20 Edstrom Rd
Marlborough, Connecticut 06447-1336

Collin Good
61 Crest Drive
Lake Harmony, Pennsylvania 18624

Collin Solomon
162 Indian Run Parkway North
Union, New Jersey 07083

Color Factory Renovations & Cleaning LLC
123 New Street
Shelton, Connecticut 06484

Colter Dziurgot
3 Ric Court
North Branford, Connecticut 06471

Comandulli Costruzioni Meccaniche SRL
Via Medaglie D'Argento 20
Castelleone, Cremona 26012
ITALY

Comandulli NA LLC
6935 15th Street E
Unit 105
Sarasota 34243

Comcast Business
1701 JFK Boulevard
Philadelphia 19103

Commack Square, LLC c/o RIPCO Management, LLC - Commack
471 N Broadway
Suite 405
Jericho 11753

Component Packing
Kyle Works
King Edward Road, Thorne
Doncaster DN8 4EA
UNITED KINGDOM

Comptroller of Maryland Revenue Administration Center
110 Carroll Street
Annapolis, Maryland 21411?0001

Conal Breslin
83 Minturn Rd
Bridgeport, Connecticut 06606

Concepcion Herrera

915 Rockaway Street
Boonton, New Jersey 07005

Concepcion Nieves
196 William Street
Bridgeport, Connecticut 06608

Concepcion Rivera
2078 2nd Avenue New York Ny 10029 Apt 16b
New York City, New York 10029

Concetta Franco Saperstein
186 Bathgete St
Staten Island, New York 10312

Conchetta Mcclary
5832 Spruce Street
Philadelphia, Pennsylvania 19139

ConEdison
PO Box 138
Cooper Station
New York 10276

Connecticut Natural Gas Corp
PO Box 847820
Boston 02284-7820

Connecticut Professionals Home Improvement LLC
202 Glen Hills Road
Meriden, Connecticut 06451

Connective3 Ltd
2nd Floor, Woodside House
261 Low Lane
Leeds LS18 5NY
UNITED KINGDOM

Connie Cassiere
Apartment 208 615 Palmer Road
Yonkers, New York 10701

Connie Decrescenzo
31 Kinne Rd, Glastonbury, Ct
Glastonbury, Ct, Connecticut 06033

Connie Libertino
34 Catherine Street
Norwalk, Connecticut 06851

Connie Lomowaco
161-07 161-07 32nd Ave
Queens, New York 11358

Connie Lutz
75 Atsion Ct
Medford, New Jersey 08055

Connie Rosado
17 Virginia Pine Ln
Bay Shore, New York 11706

Connie Salzano
124 Harper Terrace
Cedar Grove, New Jersey 07009

Connie Swetzes
640 Broad Way
Coventry, Connecticut 06238

Connie Williams
28 Cedar Avenue
Coram, New York 11727

Connie Wohlars
4 Stacy Court
Port Jefferson, New York 11777

Connie Yates
30 Marvin St
Dover, New Jersey 07801

Connie Zippo
44 Ogden Place
Dobbs Ferry, New York 10522

Connor Caro
464 Pond Path
Setauket- East Setauket, New York 11733

Connor Construction, LLC
1437 Hurffville Road
Deptford 08096

Connor Dombroski
136 South Whittlesey Avenue
Wallingford, Connecticut 06492

Connor Madden
40 Skyline Drive

East Hartford, Connecticut 06118

Connor Mcguire
550 West Lake Ave
Guilford, Connecticut 06437

Connor Nolan
120 High Point Ln 120 High Point Ln
Fairfield, Connecticut 06824

Connor Riale
81 Burhans Ave
Yonkers, New York 10701-5570

Connor Wetzel
15 Cedar Grove Avenue
Lake Grove, New York 11755

Cono Cirone
180 Old Turnpike Road
Washington Township, New Jersey 07865

Conor & Megan Lyons
73 Eastview Road
Ronkonkoma, New York 11779

Conor And Emily Stefanowicz
1055 U.s. 11
Shickshinny, Pennsylvania 18655

Conor Maggs
13 Midway Lane, Apartment 102
Ewing Township, New Jersey 08628

Conor Mccullagh
2708 Harvey Avenue
Oceanside, New York 11572

Conor O'Kelly-Lynch
178 Flax Hill Road
Apartment B207
Norwalk, Connecticut 06854

Conor Reilly
10 Woodfield Avenue
Northport, New York 11768

Conrad Mcanuff
73 Levey Boulevard
Wyandanch, New York 11798

Conrad Mccook
184-11 Galway Avenue
Jamaica, New York 11412

Conred Lamont
630 Stokes Mill Road
East Stroudsburg, Pennsylvania 18301

Conroy Simpson
76 Courtenay Road
Hempstead, New York 11550

Conroy Warren
1 Richmond Avenue
Danbury, Connecticut 06810

Conselo Gaspar
24 Midday Drive
Centereach, New York 11720

Consolidated Distribution Holdings T/A Ace Group (Engineering) Ltd - GBP
Unit 1 Bradley Junction Industrial
Leeds Road
Huddersfield HD2 1UR
UNITED KINGDOM

Consolidated Distribution Holdings T/A Ace Group (Engineering) Ltd - USD
Unit 1 Bradley Junction Industrial
Leeds Road
Huddersfield HD2 1UR
UNITED KINGDOM

Constance Masny
1507 Media Road
Cherry Hill, New Jersey 08002

Constance Pititto
1506 1506 William St
North Merrick, New York 11566

Constance Porto
17 Bay Woods Drive
Hampton Bays, New York 11946

Constance Shavers
34 Esplanade Drive
Franklin Township, New Jersey 08873

Constance Trolle

10 Island Trail
Morris, Connecticut 06763

Construction R Us LLC
2769 Reservoir Avenue
Bronx, New York 10468

Continental Lift Truck Inc
127-18 Foch Boulevard
South Ozone 11420

Contracts Us Showroom
1070 Hanover Street
Sugar Notch, Pennsylvania 18706

Converge Construction
29 Hawthorne Ave
Nesconsett, New York 11767

Converters, Inc.
1617 Republic Road
Huntingdon Valley 19006

Conveyor Solutions, Inc.
1450 N. McLean Blvd
Elgin 60123

Conzaro Perkins
32 Dedham Avenue
Providence, Rhode Island 02909

Cookie Duval
781 Suffield Street
Suffield, Connecticut 06078

Cooper Electric
315 Cranbury Half Acre Rd
Cranbury 08512-3253

Cooper Friedman Electric Supply Co Inc DBA Cooper Electric
315 Cranbury Half Acre Rd
Canbury 08512

Cordaro Shipping Co., Inc
4398 Victory Blvd
Staten Island 10314

Cordelia Castillo
3701 Henry Hudson Parkway West
1b

Bronx, New York 10463

Coreen Leoanardo
840 Demunds Road
Dallas, Pennsylvania 18612

Corey Acker
1 Linbrook Road
West Hartford, Connecticut 06107

Corey And Vanessa Leite
233 Derby Avenue Unit 111
Derby, Connecticut 06418

Corey Barry
8 Lake Street
Plainfield, Connecticut 06354

Corey Blockus
610 East 10th Street
Berwick, Pennsylvania 18603

Corey Evans
104 Mckinley Ave
Lansdowne, Pennsylvania 19050

Corey Felter
510 Lexington Avenue
Mount Kisco, New York 10549

Corey Gudewicz
110 Dunn Avenue
Stamford, Connecticut 06905

Corey Hume
127 Macdade Blvd
Collingdale, Pennsylvania 19023

Corey Jones
3 Amanda Way
Providence, Rhode Island 02904

Corey Mitchell
633-635 Main Str
Portland, Connecticut 06480

Corey Smith
765 Bronx River Rd
Bronxville, New York 10708

Corey Springhetti
505 Log Rd
Smithfield, Rhode Island 02917

Corey Vrabel
129 Hidden Valley Drive
Lake Ariel, Pennsylvania 18436

Corey Walsh
34 Sunrise Circle
Wallingford, Connecticut 06492

Corina Cook
516 Round Table Dr
Nazareth, Pennsylvania 18064

Corina Pintor
Riverwood 279 North Broadway 8s
Yonkers, New York 10701

Corine Hallet
15.5 South 19th Street
Allentown, Pennsylvania 18104

Corinne And Joe Curry
139 East 7th Street 139east7th
Lakewood, New Jersey 08701

Corinne Booth
1428 Windward Road
Milford, Connecticut 06461

Corinne Neary
7822 64th Place
Glendale, New York 11385

Corinne Padavano
63 Hopi Trail
Jefferson, New Jersey 07438

Corinne Peters
5 Partridge Ct
Cranbury, New Jersey 08512

Corinne Virgulto
86 Skyline Drive 86 Skyline Drive
West Haven, Connecticut 06516

Corinne Wrobel
9 Emerson Street

Manchester, Connecticut 06040

Corlays Vega
70-12 136th Street
Queens, New York 11367

Cormac Byrne
7 Holcomb Street
West Haven, Connecticut 06516

Cornel Heghes
153 Raymond Street
Rockville Centre, New York 11570

Cornelia Miller
11 Valley Dr
Voluntown, Connecticut 06384

Cornelia Petrutiu
150 Amberly Drive
Manalapan Township, New Jersey 07726

Cornelia Piersanti
28 Sandbrook Hq Rd
Stockton, New Jersey 08558

Cornelius Brosnan
6 Vista Dr
Manorville, New York 11949-2902

Cornet Picort
16 Fyler Drive
Windsor, Connecticut 06095

Corporate Services Consultants, LLC
1015 NorthGay St
Dandridge 37725

Corrinne Bellesfield
4181 Independence Lane
Walnutport, Pennsylvania 18088

Corry Rubino
47 Linda Street
Port Jefferson Station, New York 11776

Corso Tile Company
96 Harrison Avenue
Bethpage, New York 11714

Cory & Scott Delise
87 Woodlawn Street
Hamden, Connecticut 06517

Cory Dipalo
659 Outlook Avenue
West Babylon, New York 11704

Cory Giretti
64 Lafayette Ave
Amityville, New York 11701-1725

Cory Handler
105 Millbrook Avenue
Randolph, New Jersey 07869

Cory Harmon
148 Pleasant St
New Britain, Connecticut 06051

Cosmo Montemurro
3348 Polo Place 121 Milton Dr
Thornwood, New York 10594

Cosmo&Vincenza Cirillo
96 Arnot Place 96 Arnot Place
Paramus, New Jersey 07652

Country Club Homes Inc
11 Mark Twain Lane
Redding, Connecticut 06896

Country Homes & Estates
Po Box 2477 Po Box 2477
Darien, Connecticut 06820

Courtney & Joe Parrino
H29 Glen Hollow Drive
Holtsville, New York 11742

Courtney & Ryan Carroll
135 Lloyd Drive
Fairfield, Connecticut 06825

Courtney Allen
236 North Washington Avenue
Centereach, New York 11720

Courtney And Christian Bours
48 Elm Tree Lane

Levittown, New York 11756

Courtney And Jason Nevis
774 Grassy Hill Road
Orange, Connecticut 06477

Courtney And Paul Paternina
188 Elizabeth Avenue
Woodbridge Township, New Jersey 08830

Courtney And Trinity Adams
110-37 173rd Street
Jamaica, New York 11433

Courtney Clay
Clay 825 Glen Rd
Orange, Connecticut 06477

Courtney Dupont
5917 Lehigh Lane
Bath, Pennsylvania 18014

Courtney Foster
1 Rogers Street
Blue Point, New York 11715

Courtney Ifill-Wilson
72 Greenwood Road 72 Greenwood Road
Bay Shore, New York 11706

Courtney Kydd
89 Riverside Drive
Vernon, Connecticut 06066

Courtney Leblanc
165 Alice 165 Alice Street Unit 7
Torrington, Connecticut 06790

Courtney Lyewsang
32 Ridge Drive
Westbury, New York 11590

Courtney Mccarthy
402 Forest Dr
Fruitland, Maryland 21826

Courtney Mccarthy
70 Featherbed Lane
Branford, Connecticut 06405

Courtney Mills
183 Dogwood Drive
Wading River, New York 11792

Courtney Muendlein
1148 1148 Hollow Road
Wapwallopen, Pennsylvania 18660

Courtney Richards
448 Ridge Road
West Milford, New Jersey 07480

Courtney Shumosic
51 East Bergh St
Plains, Pennsylvania 18705

Courtney Watson
2614 Harrison Avenue
Baldwin, New York 11510

Coury Revan
3238 Bronxwood Ave.
Bronx, New York 10469

Cozette Linneman
26 Pine Street
Shelton, Connecticut 06484

CR Carpentry LLC
3 Ken Oaks Drive
Danbury 06810

Craft Wise Home Solutions
159 Frederick St
Stamford, Connecticut 06902

crafting spaces construction llc
Crafted Spaces Construction
100 Old Kings Hwy S
Darien, Connecticut 06820

Craig & Corrie Lesane
315 Eastwood Boulevard
Centereach, New York 11720

Craig & Heidi Warren
225 Rt. 87
Columbia, Connecticut 06237

Craig & Judy Peterson

101 Bretton Road
Middletown, Connecticut 06457

Craig & Lisa Kito
115 Jefferson Avenue
Port Jefferson, New York 11776

Craig And Annie Flanagan
88 Alma Street
Naugatuck, Connecticut 06770

Craig And Ruth Smart
8 Riggs Street
Ansonia, Connecticut 06401

Craig Babcock
63 Gramercy Avenue
Yonkers, New York 10701

Craig Baker Baker
936 Union Boulevard
Bay Shore, New York 11706

Craig Brown
1715 Springdale Road
Cherry Hill, New Jersey 08003

Craig Burton Sr.
239 17th Avenue
Paterson, New Jersey 07504

Craig Carr
55 Dower Rd
South Windsor, Connecticut 06074

Craig Chmielewski
73 Adelaide Drive
Glocester, Rhode Island 02814

Craig Cook
12 Richlee Drive
East Northport, New York 11731

Craig Corona
284 Asharoken
Northport, New York 11768

Craig Devalda
140 Quail St
Stratford, Connecticut 06614

Craig Kenny
157 Beach Road
Wolcott, Connecticut 06716

Craig Kimbrough
24 Snyder Dr
Wharton, New Jersey 07885

Craig Larrain
332 Hopewell Amwell Road
Hopewell, New Jersey 08525

Craig Miklus
27 Osprey Drive
Seymour, Connecticut 06483

Craig Mullins
59-22 71st Street
Maspeth, New York 11378

Craig Napolitan
7 Russell Drive
Wading River, New York 11792

Craig Nolan
331 Green Manor Terrace
Windsor Locks, Connecticut 06096

Craig Powalie
158 Frank Applegate Road
Jackson, New Jersey 08527

Craig Shields
28 Granite Rd
Guilford, Connecticut 06437

Craig Showe
18 Winside Lane
Coram, New York 11727

Craig Slininger
150 Marketplace Boulevard
Hamilton Township, New Jersey 08691

Craig Spisso
135 A Farrington Crt.
Lakewood, New Jersey 08701

Craig Stoddard

68 Hillside Avenue
Milford, Connecticut 06460

Craig Strashinsky
258 Goat Hill Rd
Lambertville, New Jersey 08530

Craig Sutton
137 Heather Drive
New Hope, Pennsylvania 18938

Craig Talmadge
1187 Boston Post Road
Madison, Connecticut 06443

Craig Tiefenthaler
22 Great Oak Lane
Redding, Connecticut 06896

Craig Trester
24 Nursery Road
Melville, New York 11747

Craig Zimmereman
3 Edgewood Ave
Port Jefferson, New York 11777

CRAWFORD FLEET SERVICE
1429 RADCLIFFE STREET
Bristol 19007

Creative Safety Supply LLC
8030 SW NIMBUS AVE
BEAVERTON 97008

Creative Time Solutions
3363 Linden Ave Suite B
Long Beach 90807

Creed Palmer
45 Peaceful Valley Road
Trumbull, Connecticut 06611

Crescencia Davis
769 E 226th Street
Bronx, New York 10466

CRESPO LLC
237 Linnmoore Street
Hartford, Connecticut 06106

Cricket Ventures LLC
528 S Cherry Road
Rock Hill 29732

Cris Ray Printing Corp.
50 Executive Boulevard
Farmingdale, New York 11735

Cris Vanegas
195 Valley View Road
Hillside, New Jersey 07205

Crisanto + Maria Granda
141 Trumbull Avenue
Bridgeport, Connecticut 06606

Crisanto Granda Mayancela
145 Frost Road
Waterbury, Connecticut 06705

Crisitian Gonzalez
179 Fillow Street
Norwalk, Connecticut 06850

Criss & Marlluri Pineda
105 Meridian Road
Levittown, New York 11756

Crissel Lopez
14 Butternut Drive
Meriden, Connecticut 06450

Crissy Tietjen
6 Windsor Court
Holbrook, New York 11741

Crista Rizzuti
125 Compo Road North
Westport, Connecticut 06880

Cristal Polanco
286 Hazle St
Wilkes Barre Township, Pennsylvania 18702-4830

Cristal Reyes
59 Frederick Street
Newington, Connecticut 06111

Cristian & Maritza Espinal

130-31 92nd Avenue
Richmond Hill, New York 11418

Cristian & Renee Garcia
85 Peabody St
West Haven, Connecticut 06516

Cristian And Araceli Gonzalez
63 Fordyce Road
New Milford, Connecticut 06776

Cristian Castro
51-10 30th Ave 6k
Woodside, New York 11377

Cristian Proano
28 Lynncrest Drive
Stratford, Connecticut 06614

Cristian Reyes Espinosa
25 Wyoming Street
Wilkes-Barre, Pennsylvania 18702

Cristian Vivar
52-30 39th Drive
Apt # 5h
Woodside, New York 11377

Cristie Sarath
2070 Lansing Place
Syosset, New York 11791

Cristina & Rick Scarpa
90 Tanglewood Road 90 Tanglewood Road
Trumbull, Connecticut 06611

Cristina And Joe Mitusina
16 Pepper Bush Ln
Newington, Connecticut 06111

Cristina Ayala
373 Wells Rd
Wethersfield, Connecticut 06109

Cristina Batista
100 Oakwood Rd
Niantic, Connecticut 06357

Cristina Cantu
59 Harrison Ave

Branford, Connecticut 06405

Cristina Cataldo
21 Lodge Ln 21 Lodge Ln
East Setauket, New York 11733

Cristina Cernadas
54 Manchester Court
Wayne, New Jersey 07470

Cristina Cordero
40 Green Meadow Lane
Huntington, New York 11743

Cristina Dolan
207 207 E 74th St
Apt 4d Manhattan
New York City, New York 10021

Cristina Lopez
220-02 Davenport Avenue
Queens Village, New York 11428

Cristina Mayancela
108 Elizabeth Avenue
Westfield, Massachusetts 01085

Cristina Mezzolesta
111 East Woodside Avenue
Patchogue, New York 11772

Cristina Mott
167 Drome Avenue 167 Drome Avenue
Stratford, Connecticut 06615

Cristina Picarello
137-11 14th Ave 1st, Basement, Dinning Room
College Point, New York 11356

Cristina Sanchez
7 Glen Hollow Dr Unit B44
Holtsville, New York 11742

Cristina Zingale
9 Beech Pl
Huntington, New York 11743

Cristofer Salvador
607 N Main St
Wilkes Barre, Pennsylvania 18705-1704

CRM Enterprises
1550 Old Country Road
Riverhead, New York 11901

Croesus Estates LLC
27 Drake Street
Windsor, Connecticut 06095

Crofts and Assinder Ltd
Standard Brass Works
95-117 Lombard Street
Birmingham, West Midlands B12 0QX
UNITED KINGDOM

Cruz construction LLC
425 Woodside Avenue
Bridgeport, Connecticut 06606

Cruz Delgado, Jr.
1890 Old Town Road
Trumbuill, Connecticut 06611

Crystal & Ismaldo Adames
2240 Greenleaf Street
Allentown, Pennsylvania 18104

Crystal & Kyle Joyce
62 Brookside Street
Wilkes-barre, Pennsylvania 18705

Crystal And Charles Casey
62 Cali Drive
Shelton, Connecticut 06484

Crystal Benard
48 Lower Westfield Road
Holyoke, Massachusetts 01040

Crystal Colon
154 Country Club Rd
Waterbury, Connecticut 06708

Crystal Conroy
40 Wildwood Lane
South Hadley, Massachusetts 01075

Crystal Deboise
86 Beaver St. Apt 7o
Brooklyn, New York 11206

Crystal Dougherty
74 Glen Summer Rd
Holbrook, New York 11741

Crystal Esposito
21 Victory Knoll Path
Miller Place, New York 11764

Crystal Hamilton
2878 Central Park Avenue
Yonkers, New York 10710

Crystal Hayes
44 Hackmatac St
Central Islip, New York 11722

Crystal Hinkson
2103 Palmer Ave
Larchmont, New York 10538

Crystal Mcganey
330 Lenox Road
Apt 5m
Brooklyn, New York 11226

Crystal Michael
145 Madison St
Wilkes Barre, Pennsylvania 18702-4429

Crystal Muller
225 Bauer Avenue
Manorville, New York 11949

Crystal Nieves
168 Pembroke Avenue
Waterbury, Connecticut 06704

Crystal Pettiford
271 Us 46 W Suite 205
Fairfield, New Jersey 07004

Crystal Pinto
431 Railroad Avenue
Pen Argyl, Pennsylvania 18072

Crystal Rodriguez
6 Birchwood Road
Seymour, Connecticut 06483

Crystal Sanders
1141 Chamberlain Hill Road
Middletown, Connecticut 06457

Crystal Scott
1814 P.o. Box
Baldwin, New York 11510

Crystal Thomas
60 East Main Street
Branford, Connecticut 06405

Crystal Thompson
197-44 Nashville Boulevard
Jamaica, New York 11413

Crystal Weaver
234b Connecticut 66
Columbia, Connecticut 06237

Crystena Price
79 Barbara Lane
Middle Island, New York 11953

cs accessories llc
8555 Tonnelle Avenue
Ste 209
North Bergen, New Jersey 07047

CT CORPORATION SYSTEM
28 Liberty St
New York 10005

CT Home Improvement
617 Main Street
Oakville, Connecticut 06779

Culligan International DBA Zip Water
9399 West Higgins Rd, Suite 1100
Rosemont 60018

Cummins-Wagner Co., Inc
10901 Pump House Rd
Annaoplis Junction 20701

Cuong Quach
17 Quince Place
North Brunswick, New Jersey 08902

Curt Leone

189 Hempstead Ave
Lynbrook, New York 11563

Curti Gail
919 3rd Street
West Babylon, New York 11704

Curtis & Christine Ryer
309 Maple Ave
Durham, Connecticut 06422

Curtis & Clarrissa Hoover
43 Rose Lane
Medford, New York 11763

Curtis & Joceleine Peete
97 Shelton Avenue
Shelton, Connecticut 06484

Curtis & Marjorie Gibson
16 Timothy Dr
North Haven, Connecticut 06473

Curtis Boone
78 Sleepy Valley Road
Warwick, New York 10990

Curtis Bradley
30 South Village Drive
Bellport, New York 11713

Curtis Chaffin-Hall
55 Riggs Place
West Orange, New Jersey 07052

Curtis Cofield
40 Wood Street
West Haven, Connecticut 06516

Curtis Cramer
45 Franklin Circle
Somerdale, New Jersey 08083

Curtis Ely
726 Derwin Rd
Monroe Township, Pennsylvania 18636-8022

Curtis Hess
127 Aaron Dr.
East Meadow, New York 11554

Curtis Richards
71-73 Lenox St
Hartford, Connecticut 06112

Curtis Slaughter
24 Manchester Cir 24 Manchester Cir
West Hartford, Connecticut 06110

Curtis Small
12 White Birch Drive
Dix Hills, New York 11746

Curtis Youngerman
48 Samantha Dr
Coram, New York 11727

Curtly Gravesande
30e 6th Street
Deer Park, New York 11729

Cusson Automotive Inc
29 Mascolo Rd
South Windsor 06074

Custom Design Contracting
115 Ireland Place
Amityville, New York 11701

CUSTOM LAWN CARE, LLC
PO Box 416
Watertown 06795

Custom Millwork & Design Group, Inc.
607 Bantam Road
PO Box 308
Bantam 06750

Cw Blume
89 South Elroy Dr 89 South Elroy
Montauk, New York 11954

CWL engineering LTD
Unit 6 Construction Way
off Barkst
Barnsley, South Yorkshire S71 3HU
UNITED KINGDOM

CWPM, LLC
25 Norton Place

Plainville 06062

Cyber Marketing Network, Inc DBA: Steel-toe-shoes.com
800 Wisconsin Street
Unit 15
Eau Claire 54703

Cyd Ortiz
179 Spring Street
Windsor Locks, Connecticut 06096

Cygnus X Enterprises
75 Frontage Road
East Haven, Connecticut 06512

Cyndi Daniell
2086 Stanley Street
New Britain, Connecticut 06053

Cyndi Walsh
134 Lyons Plain Road
Weston, Connecticut 06883

Cyndie Henry-James
14592 182nd St
Springfield Gardens, New York 11413

Cynthia & Earl Tolliver
414 Granby Street
Hartford, Connecticut 06112

Cynthia & Gordon Miller
3085 Redding Road
Fairfield, Connecticut 06824

Cynthia & Sal Belonick
4 Mark Lane
Rocky Hill, Connecticut 06067

Cynthia And Miguel Ramirez
33 Liberty Street
Apt. L
New Haven, Connecticut 06519

Cynthia Anderson
503 Round Table
Nazareth, Pennsylvania 18064

Cynthia Aragon
8 Fort Point St

Apt14
Norwalk, Connecticut 06855

Cynthia Billouin
256 256 Clinton Hill Rd
Wolcott, Connecticut 06716

Cynthia Brooke
573 Heritage Village
Southbury, Connecticut 06488

Cynthia Brown
174 East 24th Street
Paterson, New Jersey 07514

Cynthia Brown
4 Mitchell Dr
Bloomfield, Connecticut 06002

Cynthia Caroll
120 Navjo Rd
Springfield, Massachusetts 01109

Cynthia Carrano
38 Stratford Road
Stratford, Connecticut 06615

Cynthia Clarke
81 4th St
Bridgeport, Connecticut 06607

Cynthia Coq
9 Jordan Court
Dix Hills, New York 11746

Cynthia Crawford
62 Locust Drive, Mastic Beach, Ny, Usa
Mastic Beach, New York 11951

Cynthia Domenech
122 Stark Road
Bethlehem, Pennsylvania 18017

Cynthia Dunlesvy
362 Van Name Ave
Staten Island, New York 10303

Cynthia Fentress
20 Hastings Ct
Ewing, New Jersey 08628

Cynthia Fox
407 Swanson Crescent
Milford, Connecticut 06461

Cynthia Giannakopoulos
242 James Street
Franklin Square, New York 11010

Cynthia Guasto
275 New York 25a
Suite 29
Miller Place, New York 11764

Cynthia Hart
1940 Stratford Drive
Westbury, New York 11590

Cynthia Huge
25 Hilltop Farms Lane
East Hartford, Connecticut 06118

Cynthia Johnson
2157 Turnbull Ave
Bronx, New York 10473

Cynthia Joscher
8 Lidge Drive
Farmingville, New York 11738

Cynthia Kasey
21 Swimming Hole Rd
Harwinton, Connecticut 06791

Cynthia Kramme
11 Siegtown Road Unit 5f
Cape May Courthouse, New Jersey 08210

Cynthia Laurent
182 Louisiana Ave
Ewing, New Jersey 08638

Cynthia Lewis
2508 Onyx Road
York, Pennsylvania 17408

Cynthia Lombardo
237 Murray Street
Meriden, Connecticut 06450

Cynthia Maus
2305 Garfield Street
North Bellmore, New York 11710

Cynthia Mickens
5 Niven Drive
Monticello, New York 12701

Cynthia Miressi
507 Foxboro Drive
Norwalk, Connecticut 06851

Cynthia Moore
80 West Baltimore Avenue C 108
Lansdowne, Pennsylvania 19050

Cynthia Nunez
273 Allentown Road 273 Allentown Road
Parsippany, New Jersey 07054

Cynthia Paulk
1630 Arnow Avenue 1630 Arnow Avenue
Bronx, New York 10469

Cynthia Payne
304 Field Point Road
Branford, Connecticut 06405

Cynthia Piatti
102 Laurel Grove Drive
Haddam, Connecticut 06441

Cynthia Pinto
47 Tarrybrook Drive
Glastonbury, Connecticut 06033

Cynthia Powder
713 Mountain Avenue 713 Mountain Avenue
Bound Brook, New Jersey 08805

Cynthia Preston
210 Parker Avenue
Philadelphia, Pennsylvania 19128

Cynthia Rowe
115- 103 225th Street
Cambria Heights, New York 11411

Cynthia Ruiz
944 N Clinton Ave

Lindenhurst, New York 11757

cynthia thomas
58 Oakhill Rd
Oakdale, Connecticut 06370

Cynthia Tim Byrnes
12 Red Coat Rd
Westport, Connecticut 06880

Cynthia Vergati
164 Townsend Terrace
New Haven, Connecticut 06512

Cynthia Yablonski
11 Tall Tree Lane
Smithtown, New York 11787

Cyrus Miller
131 Leeder Hill Drive
Suite 8 Common Vision
Hamden, Connecticut 06517

Czarinabelle & Mohammad Jaffery
25-24 47th Street
Astoria, New York 11103

Czyzewski Jerzy
250 Unionville Avenue
Plainville, Connecticut 06062

D&M Home Improvement
76 Turner Road
Stamford, Connecticut 06905

D&M QUALITY CONSTRUCTION
128 North Main Street
Port Chester, New York 10573

D'Andra Van Heusen
890 Trinity Avenue
Apt 3b
Bronx, New York 10456

Daeho Choi
515 Yale Ave
New Haven, Connecticut 06515

Dafa Construction
850 Grand Avenue

Suite 103
New Haven, Connecticut 06511

Dafne Panayiotou
59 Highland Avenue
Roscoe, New York 12776

Dagnys Real estate
20 Windy Ridge Place
Wilton, Connecticut 06897

Dahiana Romero Hernandez
58 Lockhart St
Wilkes Barre, Pennsylvania 18702-3604

Dahlia Pilgrim
143-29 182nd Pl
Springfield Garden, New York 11413

Daiana Thompson
1217 Malinda Road
Oreland, Pennsylvania 19075

Daibes Stone Construction
125 River Rd
Edgewater, New Jersey 07020

Daijsia Bubb
70 Hillcrest Terrace
Meriden, Connecticut 06450

Daim Shah
3 Lockwood Circle
Westport, Connecticut 06880

Dain And Shirley Lyon
78 East Columbus Avenue
Pittston, Pennsylvania 18640

Dainty Mc Gowan
18 Hartford Drive
Waterbury, Connecticut 06704

Daisy Buzzeo
29 Anchor Drive
Massapequa, New York 11758

Daisy Concepcion
3701 Henry Hudson Pkwy
Apt 4d

Bronx, New York 10463

Daisy Davila
1255 Birch Street
Uniondale, New York 11553

Daisy Mena
3804 Bailey Ave
Bronx, New York 10463

Daisy Ricotta
1814 Stuyvesant Avenue
East Meadow, New York 11554

Daisy Taylor
29 29 Arlington Street
West Haven, Connecticut 06516

Daisy Venero
80-44 268th St
Floral Park, New York 11004

Dakota Dejordy
768 Mill Hill Terrace
Southport, Connecticut 06890

DAL PRETE ENGINEERING SRL.
Via dell'Industria Est nr. 7
Rivoli Veronese
Cason, Verona 37010
ITALY

Dalaise Hickey
195 Mill St
Shelton, Connecticut 06484

Dale & John Whalen
266 Stanwood Drive
New Britain, Connecticut 06053

Dale And Jane Robins
208 Christian Avenue
Stony Brook, New York 11790

Dale And Janice Burgess
1311 Oberdorfer Road
Harding, Pennsylvania 18643

Dale Basillote
260 West Clay Avenue

Roselle Park, New Jersey 07204

Dale Behney
113 Mulberry Street
Reading, Pennsylvania 19601

Dale Hewitt
110 Grove Street
Rockville, Connecticut 06066

Dale Little
Dorothy Little
8 High Top Circle
Hamden, Connecticut 06514

Dale Lott
39 Oak Drive
Woodstock, Connecticut 06282

Dale Marcus
758 Village Drive Hauppauge 758 Village Drive
Hauppauge, New York 11788

Dale Myers III
378 E Noble St
Nanticoke, Pennsylvania 18634-2911

Dale Sylvain
56 Hidden Hills
Tolland, Connecticut 06084

Dale Tracey
16 Bruno Crescent
Hamilton Township, New Jersey 08620

Dale Wilsey
2610 Laurel Run Road
Wilkes-barre, Pennsylvania 18702

Dale Zeppieri
766 Shepard Avenue
Hamden, Connecticut 06514

Dali Kitchen & Bathroom (Thailand) Co.,Ltd
500/147 Moo 3
Tasith Sub-district
Pluakdaeng District, Rayong Province
THAILAND

Dalia Giedrimiene

193 Stone Hill Drive
Rocky Hill, Connecticut 06067

Dalia Rosenthal
10 Polly Place
Huntington 11743, New York 11743

Daliah Sutcliffe
3 Juniper Lane
Greenville, Rhode Island 02828

Dallas Gage
49 Veterans Way
Morris Plains, New Jersey 07950

Dallas Hamler
92 Greenhill Road Greenhill Road
Hamburg, New Jersey 07419

Dalton Decker
361 East PoplarSt
Nanticoke, Pennsylvania 18634

Damalia & Wagner Bueno
18 Fell St
Trenton, New Jersey 08638

Damaris Aguiar
12 Baylor Drive
Farmingville, New York 11738

Damaris And Arturo Delvalle
584 West Sperling Street
Wyoming, Pennsylvania 18644

Damaris Camacho
1170 Apt 7c Ocean Parkway
Brooklyn, New York 11230

Damaris Cuadrado
9 Cottage Ave 9 Cottage Ave
Nanuet, New York 10954

Damaris Estevez
134 Union Avenue
Belleville, New Jersey 07109

Damaris Gonzalez
98 New Jersey 10
East Hanover, New Jersey 07936

Damaris Lyons
34 Stuyvesant Street
Huntington, New York 11743

Damaris Samalot
26910 Grand Central Pkwy Apt 2t
Floral Park, New York 11005

Damaris Valenzuela
1 Vollmer Avenue
Norwalk, Connecticut 06851

Damarks Management
659 Euclid Avenue
West Hempstead, New York 11552

Damarys Soto
20 Chapman St
Hartford, Connecticut 06114

Damian And Anais Latimore
9 Little Brook Rd
Norwalk, Connecticut 06853

Damian Caban
586 Sunshine Road
Shickshinny, Pennsylvania 18655

Damian Cartagena
21 Spring St
Freeland, Pennsylvania 18224-9615

Damian Gawronkiewicz
8 Sound Shore
Greenwich, Connecticut 06830

Damian Puran
3 Plymouth St
Pennington, New Jersey 08534

Damien Bilotto
30 Tankwood Road
Wallingford, Connecticut 06492

Damien Sheerin
101 Olcott Way
Ridgefield, Connecticut 06877

Damien Wright

7 North Madison Avenue Unit 5
Margate, New Jersey 08402

Damion Kelly
25 Bowman Avenue
Kingston, Pennsylvania 18704

Damitra & Jason Flanders
5 Scudders Place
Coram, New York 11727

Damo Sundar
3 Inverness Court
Monroe, New Jersey 08831

Damon Beckhorn
150 E Ridge St Fl 2
Nanticoke, Pennsylvania 18634-2849

Damon Dorrien
9 Whispering Woods Drive
Smithtown, New York 11787

Dan $ Kat Reiser
25 Ann
West Haven, Connecticut 06516

Dan & Amy Hyman
156 Bayway Avenue
Brightwaters, New York 11718

Dan & Andrea Lambe
120 Roosevelt Avenue
Port Jefferson, New York 11777

Dan & Angela Carey
62 Verleye Avenue
East Northport, New York 11731

Dan & Beth Blum
10 Schwenks Road
Water Mill, New York 11976

Dan & Carley Esposito
62 Jackson Avenue
Sound Beach, New York 11789

Dan & Chris Matthews
5 Dynasty Drive
Ridge, New York 11961

Dan & Christina Ahern
25 Tamarack Way
Pleasantville, New York 10570

Dan & Cindy Jones
55 Myers Street
Forty Fort, Pennsylvania 18704

Dan & Cornelia Climov
10 Fox Meadow Ln
West Hartford, Connecticut 06107

Dan & Debra Hruska
4 Beryle Lane 4 Beryle Lane
Wallingford, Connecticut 06492

Dan & Dee Gacek
197 Hunting Hill Avenue
Middletown, Connecticut 06457

Dan & Ginny Cho
252 Ardmore Avenue
Haddonfield, New Jersey 08033

Dan & Jodi Smalley
6 Marvin Dr.
Kings Park, New York 11754

Dan & Lisa Marcantonio
187 Oregon Road
Meriden, Connecticut 06451

Dan & Lori Chapman
1 Byron Rd
East Hampton, Connecticut 06424

Dan & Sandy Keating
60 Old Canton Road
Canton, Connecticut 06019

Dan & Suzanne Dymarczyk
37 Brownstone Road
Wallingford, Connecticut 06492

Dan & Suzanne Vento
44 Woodbine Street
Coram, New York 11727

Dan Ahlgrim

4 Washington Street
Sayville, New York 11782

Dan Amato
12 Hibiscus Lane
Robbinsville Township, New Jersey 08691

Dan And Brenda Greene
71 Canterbury Lane
Milford, Connecticut 06460

Dan And Christy Molnar
4641 Fir Druve
Nazareth, Pennsylvania 18064

Dan And Dawna Dieffenbach
14 Sunshine Lane
Valley View, Pennsylvania 17983

Dan And Fran Adamski
160 Old River Rd
Lincoln, Rhode Island 02865

Dan And Jacqueline Krauss
1672 Manchester Road
Glastonbury, Connecticut 06033

Dan and Jason Thai
56 Deans Lane
South Brunswick Township, New Jersey 08852

Dan And Kim Cargill
151 Maple Street
Ellington, Connecticut 06029

Dan And Kristine Rodriguez
307 Anderson Ave
Milford, Connecticut 06460

Dan And Margeret Kaufman
51 Old Kings Highway
#9
Greenwich, Connecticut 06870

Dan And Rob Reese And Lent
1267 Mountain Rd
Shickshinny, Pennsylvania 18655

Dan And Wendy Navarino
55 Voorhis Avenue

Rockville Centre, New York 11570

Dan Anderheggen
15 N Mark Drive
Oxford, Connecticut 06478

Dan Baker
15 Alpha Place
New Rochelle, New York 10805

Dan Bove
32 Countryside Drive
Bernards, New Jersey 07920

Dan Bruno
300 Haley Rd
Mystic, Connecticut 06355

Dan Cabrera
37 Texas Avenue
Bay Shore, New York 11706

Dan Camera
296 New Haven Avenue
Unit 218
Derby, Connecticut 06418

Dan Carbone
30 Carriage Drive
Kings Park, New York 11754

Dan Caropreso
32 Dorchester Way
Shrewsbury, New Jersey 07702

Dan Cersosimo
31 Woodland Street
Unit 8m
Hartford, Connecticut 06105

Dan Collins
103 Diane Drive
Manchester, Connecticut 06040

Dan Dallaire
420 Palisado Ave
Windsor, Connecticut 06095

Dan Deluca
2 Sunny Lane

Levittown, New York 11756

Dan Demasi
50 Feller Drive
Windbrook Homes
Central Islip, New York 11722

Dan Dunn
1001 Kings Highway North
693
Cherry Hill, New Jersey 08034

Dan Eckert
459 Washington Avenue
Patchogue, New York 11772

Dan Gregory
89 Lake Winnemaug Road
Watertown, Connecticut 06795

Dan Hurst
703 Fresh Pond Ave
Calverton, New York 11933

Dan Kelly
65 High Hill Drive
Sound Beach, New York 11789

Dan Kirton
60 Capron Farm Drive
Warwick, Rhode Island 02886

Dan Kudej
761 Oxford Road
Oxford, Connecticut 06478

Dan Lamont
20 Moosehorn Road
Hartland, Connecticut 06027

Dan Locasto
15 Lakeview Terrace
Trumbull, Connecticut 06611

Dan Lorelli
1728 Pettit Ave
Merrick, New York 11566

Dan Lubee
31 Jackson Road

Haddam, Connecticut 06441

Dan Maccagli
2794 N. Wading River Rd.
Wading River, New York 11792

Dan Macneil
3 Oak Drive
Blue Point, New York 11715

Dan Manning
123 Spinney Road
East Quogue, New York 11942

Dan Marrero
671 Mount Sinai-coram Road
Mount Sinai, New York 11766

Dan Matosian
569 Roosevelt Drive
Oxford, Connecticut 06478

Dan Miner
18 Saywood Lane
Stony Brook, New York 11790

Dan Myers
5 Tall Pines Drive
Weston, Connecticut 06883

Dan Nash
Nash Ice House
9a Kings Hwy North
Westport, Connecticut 06880

Dan Ollo
4 Sand Hill Court
Parsippany-troy Hills, New Jersey 07054

Dan Onderko
410 Rick Road
Hampton, New Jersey 08827

Dan Perera
4 Murray Road
Hicksville, New York 11801

Dan Petrillo
11 Grove Street
Wallingford, Connecticut 06492

Dan Quinionez
99 Ascolose Rd
Trumbull, Connecticut 06611

Dan Rabolt
7 Green Court
Manorville, New York 11949

Dan Reeves
6 W Rock Road
Trumbull, Connecticut 06611

Dan Seymour
305r Main St.
Durham, Connecticut 06422

Dan Simcox
528 Markel Rd
Conshohocken, Pennsylvania 19428

Dan Stieglitz
2375 Maple Street
Seaford, New York 11783

Dan Svenelid
161 Tardy Lane South
Wantagh, New York 11793

Dan Tattersall
276 Howard Street
Larksville, Pennsylvania 18704

Dan Terninkl
231 Heritage Village
Southbury, Connecticut 06488

Dan Thole Jr
196 Haverford Drive
Wilkes-barre, Pennsylvania 18702

Dan Underkofler
1524 Boston Post Rd
Milford, Connecticut 06460

Dan Vazquez
34 Ivy Pl 34 Ivy Pl
Norwalk, Connecticut 06854

Dan Weis

34 Sandy Hollow Drive
Smithtown, New York 11787

Dana & Danielle Tatta
86 Bailey Dr
North Branford, Connecticut 06471

Dana & Joe Falletta
20 Mildred Place
Lynbrook, New York 11563

Dana & Mike Emery
78 Mystic Road
North Stonington, Connecticut 06359

Dana Alawi
69 Hunter Avenue
Staten Island, New York 10306

Dana And Chris Schlief
68 Selden Boulevard
Centereach, New York 11720

Dana And Dave Viens
351 Norwich Ave
Colchester, Connecticut 06415

Dana And Leslie Anderson-Dove
92 Silver Ave
Bethpage, New York 11714

Dana Anderson
89 Foster Street
Newington, Connecticut 06111

Dana Aronow
114 Forest Drive
Jericho, New York 11753

Dana Baldwin
41 Pebble Drive
Southington, Connecticut 06489

Dana Caiola
1304 Hollywood Ave 1304 Hollywood Ave
Bronx, New York 10461

Dana Castelli
235 Oak Neck Lane
West Islip, New York 11795

Dana Donovan
24 Greenwich Avenue
Melville, New York 11747

Dana Gooditis
22 Milestone Drive
Raritan Township, New Jersey 08551

Dana Govil
33 Knoll Lane
Roslyn Heights, New York 11577

Dana Holder
172-28 Amelia Road
Jamaica, New York 11434

Dana Kelly
2500 Johnson Avenue
Apt 16c
The Bronx, New York 10463

Dana Kolakowski
154 Old Farms E
Middletown, Connecticut 06457

Dana Krugle
310 West 93rd Street
1b
New York City, New York 10025

Dana Lunderville
78 Evergreen Road
Cromwell, Connecticut 06416

Dana Maul
1925 W Main St
Stamford, Connecticut 06902

Dana Pollack
25 Mohawk Dr
Livingston, New Jersey 07039

Dana Ruglio
17 Watnong Rd
Morris Plains, New Jersey 07950

Dana Silverman
21 Hitchcock Way Undefined
South Windsor, Connecticut 06074

Dana Spinozza
339 Chestnut Street
Dunmore, Pennsylvania 18512

Dana Spitler
5500 Sunrise Highway
Massapequa, New York 11758

Dana Taormina
70 Cuba Hill Road
Greenlawn, New York 11740

Dana Tulloch
197-190 112th Avenue
Jamaica, New York 11412

Dana Velasquezsousa
74 Westbury Avenue
Mineola, New York 11501

Dana Villanueva
282 West End Ave
Shirley, New York 11967

Dana Washington
946 Woodlane Road
Mount Holly, New Jersey 08060

Dana Woods
11 Applewood Road
Cromwell, Connecticut 06416

Danae Mclean
285 Joyce Road
Hamden, Connecticut 06518

Dancarlos Echavarria
15 Gillespie Street
Kingston, Pennsylvania 18704

Danco, Inc
2727 Chemsearch BLvd
Irving 75062

Dandrea & Donovan Lighty
215 Savage Hill Road
Berlin, Connecticut 06037

Dane Demarco

340 Maple Ave 340 Maple Ave
Audubon, New Jersey 08106

Dani Lightfoot
34 Old Lane Road
Cheshire, Connecticut 06410

Dani Selkridge
71 Main Street
New Haven, Connecticut 06513

Dani Smith
111 Juniper Ridge Dr
Waterbury, Connecticut 06708

Dania Merilan
65 Smith St
Central Islip, New York 11722

Danica Parisi
31 Lincoln St
East Hanover, New Jersey 07936

Daniel & Annabelle Boatman
124 Norfleet Lane
Medford, New York 11763

Daniel & Elizabeth Bartl
49 Skyview Drive
Trumbull, Connecticut 06611

Daniel & Malgorata Matuszewski
53 Norwood Avenue
Selden, New York 11784

Daniel & Petra Mcgurk
638 Orchard Street
Trumbull, Connecticut 06611

Daniel & Sreya Piscina
35 Smith Street
Irvington, New Jersey 07111

Daniel & Yohanna Eriksen
37 Carston Street
Selden, New York 11784

Daniel Afonso
15 Farrell Road
Newington, Connecticut 06470

Daniel Aguilar
37 North Rd
East Granby, Connecticut 06026

Daniel Ahn
47 Canterbury Rd
Woodbury, New York 11797

Daniel Altamirano
34-17 89th Street
Jackson Heights, New York 11372

Daniel And Anita Cecchetto
12 Cocheco Avenue
Branford, Connecticut 06405

Daniel And Ashley Fletcher
2561 6th Avenue
East Meadow, New York 11554

Daniel And Erica Garcia
1067 Laurel Hill Rd
Pocono Lake, Pennsylvania 18347

Daniel And Julie Biron
108 Arrowhead Lane
Bethlehem, Connecticut 06751

Daniel And Kim Stevens
649 B South Sterling Rd
South Sterling, Pennsylvania 18460

Daniel Antoniou
225 Main Street
Port Jefferson, New York 11777

Daniel Arena
Po Box 5453
Milford, Connecticut 06460

Daniel Autunno
899 Plainville Avenue
Farmington, Connecticut 06032

Daniel Ayora
114 Sheffield St
Waterbury, Connecticut 06704

Daniel Backus

23 Harvest Ln
Colechester, Connecticut 06415

Daniel Baratta
1728 Saint Marys Road
Mountain Top, Pennsylvania 18707

Daniel Barnes
206 Malcolm Road
West Haven, Connecticut 06516

Daniel Bauer
5 Elwil Drive
Westport, Connecticut 06880

Daniel Beliard
13 Titus Road
Glen Cove, New York 11542

Daniel Belletsky
128 Ida Avenue
Derby, Connecticut 06418

Daniel Berk
33 Northam Rd
Amston, Connecticut 06231

Daniel Bonilla
56 Viets Street
New Britain, Connecticut 06053

Daniel Buckley
3959 Poe Place
Levittown, New York 11756

Daniel Cajigas
447 Wolf Hill Rd
Dix Hills, New York 11746

Daniel Carpio
8 Hallowell Ln
Coram, New York 11727-1801

Daniel Cerretta
47 Red Cedar Circle
Orange, Connecticut 06477

Daniel Chan
1423 66th Street
Brooklyn, New York 11219

Daniel Cheng
40 Evergreen Ave.
Port Jefferson Station, New York 11776

Daniel Cioni
10 Joseph Court
Farmingdale, New York 11735

Daniel Cohen
87 Roses Grove Road 87 Roses Grove Rd
Southampton, New York 11968

Daniel Connors
380 Whitehall St
Lynbrook, Ny 11563, New York 11563

Daniel Cuya
65 Pointe Circle South
Coram, New York 11727

Daniel Esposito
36 Cherry Street
Selden, New York 11784

Daniel Favale
2631 Berlin Turnpike
Newington, Connecticut 06111

Daniel Flynn
322 Warren Street
West Babylon, New York 11704

Daniel Foesel
7 North Road
Wayne, New Jersey 07470

Daniel Forrester-Charles
40 Anna Ave
Bear, Delaware 19701

Daniel Frank Cottone
335 Brownfield Drive
Ridge, New York 11961

Daniel Gaito
16 N Broadway Apt 4g
White Plains, New York 10601

Daniel Galus

134 Birchwood Terrace
Wayne, New Jersey 07470

Daniel Garza
280 Collins Ave Apt 5h
Mount Vernon, New York 10552

Daniel Gherasim
911 Eagle Drive
Emmaus, Pennsylvania 18049

Daniel Gibbs
58 Michael Rd
Hamden, Connecticut 06514

Daniel Goldbach
257 Lakeview Ave
Lynbrook, New York 11563-1923

Daniel Gribben
748 Savin Avenue Floor 3
West Haven, Connecticut 06516

Daniel Gutierrez
115 South Covert Avenue
Elmont, New York 11003

Daniel Guzman
11 Alden Street
Chicopee, Massachusetts 01013

Daniel Hagendorn
105 Marvin Avenue
Rockville Centre, New York 11570

Daniel Haghani
949 North 13th Street
Allentown, Pennsylvania 18102

Daniel Hanly
337 Brock Road
Springfield, Pennsylvania 19064

Daniel Hernandez
323 Cobb Way
Woodbridge Township, New Jersey 07001

Daniel Jerome
45125 Main Road
Southold, New York 11971

Daniel Johnson
48 South Rhoda Street
Monroe, New Jersey 08831

Daniel Kiley
70 Great Hill Road
Ansonia, Connecticut 06401

Daniel Kilian
2023 Huntington Street
Bethlehem, Pennsylvania 18017

Daniel Kravets
33 Scherer Court
Trenton, New Jersey 08648

Daniel Krombach
255 1st Street Apt 3b
Brooklyn, New York 11225

Daniel La Neve
4 Black Birch Dr
Randolph, New Jersey 07869

Daniel Laura
46 Dogwood Lane 46 Dogwood Lane
Manorville, New York 11949

Daniel Lie
23 Peace Ln
White Haven, Pennsylvania 18661-6108

Daniel Louis-Jeune
3359 13th St 1st Fl
Astoria, New York 11106

Daniel Lueneburg
44 Windham Ave
Colchester, Connecticut 06415-1219

Daniel Maccarthy
520 Pilgrims Harbor
Wallingford, Connecticut 06492

Daniel Mahony
37 Bettino Road 37 Bettino Road
Jeffersonville, New York 12720

Daniel Manolt

30 Alma Avenue
Lake Grove, New York 11755

Daniel Milazzo
807 Clermont Avenue
Staten Island, New York 10307

Daniel Mitzelman
472 Gramatan Ave Apt Y3
Mount Vernon, New York 10552

Daniel Moher
29 29 Blakely Street
Scott Township, Pennsylvania 18433

Daniel Moss
76 Glenwood Ave
Guilford, Connecticut 06437

Daniel Nitto
2137 Newton Ransom Blvd
Ransom Township, Pennsylvania 18411-9614

Daniel Nova
28 Enid Street
Apartment C
Bridgeport, Connecticut 06606

Daniel Novak
534 South 8th Street
Lindenhurst, New York 11757

Daniel Oberstadt
42 Northbrick Lane
Wethersfield, Connecticut 06109

Daniel Okat
57 Brownley Drive
Stamford, Connecticut 06905

Daniel Osorio Victoria
36 Sycamore Avenue
Farmingville, New York 11738

Daniel Padilla
22 Pioneer Way
Springfield, Massachusetts 01119-1737

Daniel Pagan
250 State St

Nanticoke, Pennsylvania 18634-2304

Daniel Panoiu
21 Fiesta Drive
Centereach, New York 11720

Daniel Patti
208 Canterbury Drive
Ridge, New York 11961

Daniel Peschetti
322 Mansfield Ave.
Seacaucus, New Jersey 07094

Daniel Pettinato
189 Flanders Road
Bethlehem, Connecticut 06751

Daniel Piedrahita Ospina
4 Park Ln N
Mountain Top, Pennsylvania 18707-1221

Daniel Post
952 Barnacle Drive
Manahawkin, New Jersey 08050

Daniel Rafferty
22 Sanwood Drive
Burrillville, Rhode Island 02830

Daniel Rainey
140 S Main St South Main Street
Brooklyn, Connecticut 06234

Daniel Rapoport
212 Dune Road
Westhampton Beach, New York 11978

Daniel Renda
2 Beach Manor Ct
West Islip, New York 11795

Daniel Rhoads
3315 Seip Road
Macungie, Pennsylvania 18062

Daniel Rimmer
50 Forest St, Apt 923
Stamford, Connecticut 06901-1870

Daniel Rivera
384 Main Street
Torrington, Connecticut 06790

Daniel Rivera
90 Wauwepex Trail
Ridge, New York 11961

Daniel Rodriguez
14430 78th Road
2h
Flushing, New York 11367

Daniel Rosini
17 Saratoga Avenue
East Northport, New York 11731

Daniel Rosselot
375 Divinity Street
Bristol, Connecticut 06010

Daniel Sanderson
49 Brookside Village
Enfield, Connecticut 06082

Daniel Santiago
725 E. 6th Street
Bethlehem, Pennsylvania 18015

Daniel Sanz-Baade
10 South Ridge Road
Farmington, Connecticut 06032

Daniel Schlosser
3422 Milburn Avenue
Baldwin, New York 11510

Daniel Sebbag
2965 Hempstead Tpke
Levittown, New York 11756

Daniel Sedman
627 Kathleen Place
Westbury, New York 11590

Daniel Shay
23 Copperstone Lane
Madison, Connecticut 06443

Daniel Sheehan

350 Forest Avenue
Massapequa, New York 11758

Daniel Shi
39-11 223rd Street
Bayside, New York 11361

Daniel Sims
45 Woodbury Road
Farmingville, New York 11738

Daniel Smith
245 E 25th Street
2a
New York City, New York 10010

Daniel Stuckey
620 Hoover Place
East Meadow, New York 11554

Daniel Suarez
79 Hollywood Avenue
Selden, New York 11784

Daniel Sullivan
504 Bayport Avenue
Bayport, New York 11705

Daniel Totter
436 Smith Street
Merrick, New York 11566

Daniel Wells
44 Middlebury Terrace
Middlebury, Connecticut 06762

Daniel Wessel
10 Ashton Drive
Garage Apt
Greenwich, Connecticut 06831

Daniel Witt
Witt 2548 Elm Ct
North Bellmore, New York 11710

Daniel Wittich
10 Abbey Lane
Levittown, New York 11756

Daniela & Ron Boscia

45 Breston Drive West
Shirley, New York 11967

Daniela Garcia
274 Summit Avenue 274 Summit Avenue
Hackensack, New Jersey 07601

Daniela Labriola
87 Huntingtown Road
Monroe, Connecticut 06468

Daniela Marchak
13 Klinger Rd
East Hanover, New Jersey 07936

Daniela Morris
6300 Riverdale Avenue
Bronx, New York 10471

Daniela Musano
100 Jefferson Ave
Emerson, New Jersey 07630

Daniela Panasci
57 Landing Lane
Port Jeff, New York 11777

Daniela Romero Hernandez
58 Lockhart St
Wilkes Barre, Pennsylvania 18702-3604

Daniella Albus
110 Lakewood Road
South Glastonbury, Connecticut 06073

Daniella And Joe Esposito
555 Hoffman Lane
Hauppauge, New York 11788

Daniella Gross
12 Mount Misery Drive
Sag Harbor, New York 11963

Daniella Pinto
32 Mason Drive
Princeton, New Jersey 08540

Daniella Santos
1 Windsor Place
Hackettstown, New Jersey 07840

Danielle & Aaron Leonard
6090 Jericho Turnpike
Commack, New York 11725

Danielle & Addie Guinta
173a Mastic Blvd
Mastic, New York 11950

Danielle & Cameron Hotchkiss
790 Ward Lane
Cheshire, Connecticut 06410

Danielle & Larry Pare
121 Blodgett Roy Drive
New Britain, Connecticut 06053

Danielle Addvensky
127 North 13th Street
Kenilworth, New Jersey 07033

Danielle And Jamarr Reid
523 Meyer St
Duryea, Pennsylvania 18642

Danielle And Steve Cheeseman
233 Ashwood Terrace
Stratford, Connecticut 06614

Danielle Anderson
86 Soper Avenue
Northport, New York 11768

Danielle Arabi Katbi
274 Howard St
Larksville, Pennsylvania 18704-1426

Danielle Austin
82 Valley View
Milford, Connecticut 06460

Danielle Badalamenti
207 Harris Ave
Middlesex, New Jersey 08846

Danielle Bencivengo
886 Totoket Road
Northford, Connecticut 06472

Danielle Bogart

18-20 Corporal Kennedy Street
Bayside, New York 11360

Danielle Boksan
2196 2196 N Pewter Dr
Macungie, Pennsylvania 18062

Danielle Bosco
102 Old River Rd
Wilkes Barre, Pennsylvania 18702-1707

Danielle Brunelli
6 White Rock Terrace
Holmdel, New Jersey 07733

Danielle Burke
59 Mattatuck Rd
Bristol, Connecticut 06010

Danielle Cardone
L Unit 9 - Avon Village L9 Twin Rivers Drive North
East Windsor, New Jersey 08520

Danielle Catalano
88 Pace Drive South
West Islip, New York 11795

Danielle Chery
30 De Bera Lane
Unit 8
Stamford, Connecticut 06902

Danielle Ciliotta
15 Lambert Road
White Plains, New York 10605

Danielle Crestuk
343 Furnace Street
Shenandoah, Pennsylvania 17976

Danielle Criscitelli
432 Columbia Blvd Ext.
Waterbury, Connecticut 06704

Danielle Crouch
306 E Mosholu Pkwy S Apt 4d
Bronx, New York 10458

Danielle D'Ermo
5 Crestwood

Simsbury, Connecticut 06070

Danielle Degerolamo
620 Corliss Avenue
Phillipsburg, New Jersey 08865

Danielle Derosa
66 Oakwood Drive
North Haven, Connecticut 06473

Danielle Desjardins
150 Carroll Avenue
Lake Ronkonkoma, New York 11779

Danielle Dicostanzo
11 Dwight Rd
Middlefield, Connecticut 06455

Danielle Doyle
19 Florie Farm Road
Mendham Borough, New Jersey 07945

Danielle Duran
127 Cleveland Avenue
Massapequa, New York 11758

Danielle Eidschun
19 Cleverdon Road
Ho-ho-kus, New Jersey 07423

Danielle Freedman
14 14 Wallace St Shelton Ct 06484
Shelton, Connecticut 06484

Danielle Freund
Hampton Villas
220 Montauk Highway
64
Remsenburg-speonk, New York 11972

Danielle Geisler
66 Carter Road
Princeton, New Jersey 08540

Danielle Johnson
22 Eason Drive
Ridge, New York 11961

Danielle Johnson
4643 Lerch Road

Bensalem, Pennsylvania 19020

Danielle Joseph-Key
722 Gaskill Ave
Mount Ethraim, New Jersey 08059

Danielle Kleczkowski
26 West Poplar Rd
Middletown, Connecticut 06457

Danielle Klock
620 Shuttle Hill Road
Muncy, Pennsylvania 17756

Danielle Krashnak
432 West Academy Street
Wilkes-barre, Pennsylvania 18702

Danielle Leonette
85 Rocky Point Yaphank Road
Apartment176
Rocky Point, New York 11778

Danielle Levitt
33 Westchester Ave
Babylon, New York 11704-3301

Danielle M Cintron
1907 Augusta Circle
Mt Laurel, New Jersey 08054

Danielle Maresca
22 Turnpike Boulevard
Middle Island, New York 11953

Danielle Mcgrath
162 Hollow Oak Court
Hillsborough Township, New Hampshire 08844

Danielle Munson
225 Westbrook Drive
Swedesboro, New Jersey 08085

Danielle Neuberger
145 Hillside Drive
Bloomingdale, New Jersey 07403

Danielle Pellegrino
3 Falcon Avenue
Selden, New York 11784

Danielle Petrone
393 Ira Place 393
Bayport, New York 11705

Danielle Puglia
243 Manhattan Ave
Tuckahoe, New York 10707

Danielle Redenbaugh
323 Winona St
Philadelphia, Pennsylvania 19144

Danielle Roberts
1601 Johnson Ave. 43
Elmont, New York 11003

Danielle Robertson
399 Marguerite Avenue
South Floral Park, New York 11001

Danielle Robinson
2499 Marshall Drive
East Meadow, New York 11554

Danielle Sadighi
220 East 65th Street Apt M
New York, New York 10065

Danielle Salzano
7 Damon Avenue
Trenton, New Jersey 08610

Danielle Savoie
12 Mountain Rd
Somers, Connecticut 06071

Danielle Schaetzle
2174 Wantagh Park Drive
Wantagh, New York 11793

Danielle Schafer
3510 Cherry Circle
Schnecksville, Pennsylvania 18078

Danielle Schwall
211 Old Pawling Rd
Pawling, New York 12564

Danielle Scinocco

42 Andover Drive
Deer Park, New York 11729

Danielle Sgueglia
15 Weldon Ln.
Farmingville, New York 11738

Danielle Siedsma
15 Kimberley Rd
Newington, Connecticut 06111

Danielle Simon
24 Laurie Boulevard
Bethpage, New York 11714

Danielle Spinella
1575 Grundy Avenue
Holbrook, New York 11741

Danielle Sroor Kedem
250 Woodbine Rd
Stamford, Connecticut 06903

Danielle Stennett /Domingo Neris
92 Saint Nicolas Ave
6 B
New York City, New York 10026

Danielle Stone
449 Stagecoach Rd
Durham, Connecticut 06422

Danielle Szanto
26 Bailey Avenue
Darien, Connecticut 06820

Danielle Tarantola
26 Walden Ave
Staten Island, New York 10306

Danielle Taylor
627 Boyer Rd
Cheltenham, Pennsylvania 19012

Danielle Todarello
165 Eugene Street 165 Eugene Street
Holbrook, New York 11741

Danielle Tsaclas
3220 Benjamin Rd

Oceanside, New York 11572

Danielle Vera
4633 Matilda Ave
Bronx, New York 10470

Danielle Weber Deprimo
221 Dale Ave
Scranton, Pennsylvania 18504

Danielle Zebrowski
35 Walton Avenue
Locust Valley, New York 11560

Danielle Zupka
225 Cadman Plaza E
Brooklyn, New York 11201

Danika Rux
204 Beach Breeze Lane Unit A
Arverne, New York 11692

Danika Tai
40 Grand Blvd
Wyandanch, New York 11798

Danilo Amaral
2572 New Bridge Road
Bellmore, New York 11710

Danilo Nuncio
23 Daisy Lane 23 Daisy Lane
Levittown, New York 11756

Danilsa Dominguez
16 Gilbert Street
West Haven, Connecticut 06516

Dannette Hill
11 Sidehill Lane
Yonkers, New York 10710

Danni Zhao
168 Matthews Farm Road
Montgomery, New Jersey 08502

Danny & Caryl Greenberg
221 Newark Avenue
Bradley Beach, New Jersey 07720

Danny & Donna Berrios
18 Emme Lane
Honesdale, Pennsylvania 18431

Danny & Rebecca Israel
1203 East Broadway
Apt G23
Hewlett, New York 11557

Danny And Cathy Grodotzke
41 Rhode Ave
Merrick, New York 11566

Danny Brown
161 Pleasant Valley Way
West Orange, New Jersey 07052

Danny Cordova
14 14 Centershore Road South
Centerport, New York 11721

Danny Fellin
4331 170 St 4331 170st
Flushing, New York 11358

Danny Gonzalez
2888 Coddington Ave
Bronx, New York 10461-5927

Danny Ho
504 Mill Pond Drive
South Windsor, Connecticut 06074

Danny Li
80 Hicks Lane
Great Neck, New York 11024

danny pratt building and remodeling
9 Park Street
Norwalk, Connecticut 06851

Danny Sawh
813 Candlewood Lake Rd
New Milford, Connecticut 06776

Danny Seixas
5 Ranch Drive
Trumbull, Connecticut 06611

Dante & Silvia Marin

65 Perry Hill Road
Shelton, Connecticut 06484

Dante Francois
84 Marvin Ave
Uniondale, New York 11553-1253

Danuta Klosek
30 Budd Drive
Bethel, Connecticut 06801

Danya Oquendo
133 South 14th Street
Allentown, Pennsylvania 18102

Daouda Traora
574-576 South 18th Street
Newark, New Jersey 07103

Daphne & James Hughes
18 Andmar Lane
South Windsor, Connecticut 06074

Daphne Dowdell-Littlejohn
31 High St Unit #2205
East Hartford, Connecticut 06118

Daphne Jaquez
43252 151st Street
Whitestone, New York 11357

Daphne Macmillan
737 Hillview Road
Malvern, Pennsylvania 19355

Daphne Saloomey
29 Concord Avenue
Apt 412
Cambridge, Massachusetts 02138

Daphnee Bouloute
535 Davie Street
Westbury, New York 11590

Daphney & Patrick Alteus
25 Cassella Drive
Hamden, Connecticut 06514

Daphney Romero
188 Enfield Street

Hartford, Connecticut 06112

Daphney White
212 Sheep Hill Road
Greenwich, Connecticut 06878

Dara & Greg Gibson
14- E4 Glen Hollow Drive
Unit E4
Holtsville, New York 11742

Dara & Kevin Brennan
44 Ketcham Avenue
Patchogue, New York 11772

Dara Joseph
10 Twin Peg Drive
New City, New York 10956

Darby Enterprises LLC
120 Stratford St
Worcester, Massachusetts 01603

Darce Decosta
19 19 Berger St.
Branford, Connecticut 06405

Darcey & Randy Mensel
534 Plymouth Road
Harwinton, Connecticut 06791

Darcy & Paul Ranando
41 Trout Brook Road
Cheshire, Connecticut 06410

Darcy Buccheri
39 Ackerly Ln
Ronkonkoma, New York 11779

Darcy Leone
21 Bea Ave
Lake Ronkonkoma, New York 11779

Darcy Lockwood
59 Old Sherman Hill Road
Woodbury, Connecticut 06798

Darcy Pizzitola
350 Dunham Street
Southington, Connecticut 06489

Darek Hahn
18 Cranbury Neck Road
Cranbury, New Jersey 08512

Dareleen Buikus
4 North Road
Montgomery, Massachusetts 01085

Daria And Jim Woltmann
7 Timber Ridge Drive
Coram, New York 11727

Daria Capone
16 Saddlebrook Court
Middle Island, New York 11953

Daria Hoffman
5 Round Hill Lane
Sands Point, New York 11050

Daria Loor
3607 Lehigh Drive
Northampton, Pennsylvania 18067

Daria Zluchowski
40 Nosirrah Rd
Albrightsville, Pennsylvania 18210

Darielle & Mike Mierz
136 Mctigh Rd
Higganum, Connecticut 06441

Darien Rodriguez
253 Turkey Hills Road
East Granby, Connecticut 06026

Dario & Katty Viscovich
61 The Vale
Ronkonkoma, New York 11779

Dario Moriello
22 Brophy Drive
Ewing Township, New Jersey 08638

Dario Sucuzhanay
22-33 92nd Street
East Elmhurst, New York 11369

Darius Gryczka

611 41street Apt 10 J
Brooklyn, New York 11232

Darius Szumski
195 Centre Avenue
Secaucus, New Jersey 07094

Darius Tarasevicius
2 Filmore Avenue
Coram, New York 11727

Darius Wilson
2225 N. 1st Ave
Whitehall, Pennsylvania 18052

Dariusz & Sylwia Samojlik
11 Coventry Lane
Beacon Falls, Connecticut 06403

Dariusz Falkowski
212 Bruce Road
Washington Crossing, Pennsylvania 18977

Dariusz Juchnicki
123 Doe Court
Kresgeville, Pennsylvania 18333

Dariusz Kotarowski
12 Olcott Way
Ridgefield, Connecticut 06877

Dark Room Architecture & Design
5 Windsor Road
Great Neck, New York 11021

Darka Mosuriak
19 Greenwood Road
Morris Plains, New Jersey 07950

Darleen Peterson
239 Clover Hill Court
Yardley, Pennsylvania 19067

Darlene & Mike Dewey
8 Highland Avenue
Vernon, Connecticut 06066

Darlene & Victor Ponceau
2 Camden Court
Medford, New York 11763

Darlene And Walter Wneta
55 Granville Avenue
Milford, Connecticut 06460

Darlene Briggs
1340 Old Clinton Road
Number 4
Westbrook, Connecticut 06498

Darlene Falcon
7 Florence Street
East Patchogue, New York 11772

Darlene Fontaine
22 Stephen Drive
Stonington, Connecticut 06378

Darlene Forline
9 Eastwood Rd
Cromwell, Connecticut 06416

Darlene Harasyn
869 Old Colchester Rd
Oakdale, Connecticut 06370

Darlene Holmes
38 Gates Avenue
East Brunswick, New Jersey 08816

Darlene Keder
24 Greenwood Circle
Seymour, Connecticut 06483

Darlene Murawski
277 Harland St
Exeter, Pennsylvania 18643

Darlene Snyder
39 Garfield Way
Princeton, New Jersey 08540

Darlene Tardd
19 Mastic Blvd
Mastic, New York 11950

Darlene Woychick
20 Druid Hills Drive
Shavertown, Pennsylvania 18708

Darlin Jimenez
10 Marcy Court
Wilkes-Barre, Pennsylvania 18706

Darlin Tejada
226 North Madison Street
Allentown, Pennsylvania 18102

Darline Duffy
3 Watersedge Way
Port Jefferson, New York 11777

Darline Hache
58 Bartholomew Hill Road
Goshen, Connecticut 06756

Darling Colon
626 Arthur St
Hazleton, Pennsylvania 18201-4557

Darlyn Ramos De Nunez
321 Wyoming Avenue Apt 1/2
Wyoming, Pennsylvania 18644

Darnell Gibbs
1129 Forbs Str
East Hartford, Connecticut 06118

Darnell White
7 Dogwood Lane
Hyde Park, New York 12538

Daron Murphy
12 Old Mill Lane
Holland, Pennsylvania 18966

Darrell Bowen
11 Park Place
Apt 2a
Rockville Centre, New York 11570

Darrell Edmonds
55 Railroad Ave
Swansea, Massachusetts 02777

Darren & Patty Alizio
52 Erdman Avenue
Princeton, New Jersey 08540

Darren And Michele Cioffi

15 Seneca Trail
Ridge, New York 11961

Darren Andrews
13 Riverview Drive
East Windsor, Connecticut 06088

Darren Brophy
15 Lansing Lane
East Northport, New York 11731

Darren Burkey
6 Oakwood Dr
Belchertown, Massachusetts 01007

Darren Defilippis
46 Quail Court
Manorville, New York 11949

Darren Donnelly
27 Seaview Terr
Bridgeport, Connecticut 06605

Darren Hines
308 Rancocas Avenue
Riverside, New Jersey 08075

Darren Johnson
19 Rolocut Road
East Windsor, Connecticut 06016

Darren Lavoie
22 Elizabeth St
New Britain, Connecticut 06053

Darren Mcalonie
303 Pebble Beach Path
Riverhead, New York 11901

Darren Mishan
83 Larkin Pl.
Oakhurst, New Jersey 07755

Darren Reese
61 Scoville St
Torrington, Connecticut 06790-6744

Darren Robinson
8100 Shorefront Parkway Apt 11s
Apt 11s

Rockaway Beach, New York 11693

Darren Stackhouse
1715 Johnson Road
Plymouth Meeting, Pennsylvania 19462

Darren Wai Leung
146 47 29th Avenue
Flushing, New York 11354

Darren Zuckerman
3818 Merrick Road
Seaford, New York 11783

Darrin Giachetti
62 Timber Ridge Drive
Coram, New York 11727

Darrion Jones
3 Davis Road
North Haven, Connecticut 06473

Darryl & Ema Brooks
1651 Church Street
Holbrook, New York 11741

Darryl & Rachael Bassett
23 Circle Dr
Branford, Connecticut 06405

Darryl And Stefanie King
63 Benton Street
New Haven, Connecticut 06515

Darryl Balisalisa
3205 Nottingham Rd
East Norriton, Pennsylvania 19403

Darryl Bloxon
27 Seneca Trl
Ridge, New York 11961

Darryl Gaul
47 Burnett Street
Hempstead, New York 11550

Darryl Hendricks
22 Eton Drive
Caldwell, New Jersey 07006

Darryl Love
167 North 17th Street
Bloomfield, New Jersey 07003

Darshan Rathod
112 3rd Street
Stamford, Connecticut 06905

Darwin Alexander
21 Maple Street
Wyandanch, New York 11798

Darwin Pierre-Louis
173 Somerset Street
West Hartford, Connecticut 06110

Dary Sosa
30 Par Ln North
Brentwood, New York 11717

Daryl & Dena Zimmerman
25 Bull Pine Road
East Stroudsburg, Pennsylvania 18301

Daryl , Connie Cousins
6 Summercress Lane
Coram, New York 11727

Daryl Adams
187 Stillhouse Road
Millstone, New Jersey 08510

Daryl Bobrofsky
1202 S Fairview St
Delran, New Jersey 08075

Daryl Brereton
57 Woodsvale Rd
Madison, Connecticut 06443

Daryl Jasopersad
First Floor 209 19th Street, Brooklyn, Ny, Usa
Brookyln, New York 11232

Daryl Katz
29 Frost Mill Road
Mill Neck, New York 11765

Daryl Lewis
32 Lessing Pl

Freeport, New York 11520

Dave & Amy Motes
117 Bailey Road
Rocky Hill, Connecticut 06067

Dave & Andrea Thomas
36 Hopkins Rd
New Egypt, New Jersey 08533

Dave & Ashley Sego
91 Skinner Road
Berlin, Connecticut 06037

Dave & Christine Addiss
15 East Grove Street
Port Jefferson Station, New York 11776

Dave & Christine Charles
31 Pearl St
Milford, Connecticut 06460

Dave & Janet Camella
20 Aron Street
Smithtown, New York 11787

Dave & Karen Hurd
7 Windy Acres Drive
Shelton, Connecticut 06484

Dave & Kelley Concascia
17 Oswegatchie Road
Waterford, Connecticut 06385

Dave & Muaureem Hodgkinson
784 Quarter Mile Road
Orange, Connecticut 06477

Dave & Nadine Celano
82 Milton St
New Haven, Connecticut 06513

Dave & Trish Christoforo
2 Gayle Drive
# 2
North Haven, Connecticut 06473

Dave & Triste Mcelwain
174 Maine Street
Toms River, New Jersey 08753

Dave And Alexis Zavaskas
631 Mcalpine Street
Avoca, Pennsylvania 18641

Dave And Brenda Bartley
51 Cedar Knolls
Branford, Connecticut 06405

Dave And Cindy Lemay
488 Churchill Drive
Newington, Connecticut 06111

Dave And Diane Recchia
31 Pinewood Trail
Deep River, Connecticut 06417

Dave And Garriann Lozinger
2080 West End Road
Bath, Pennsylvania 18014

Dave And Heather Kiersznowski
105 Winterwood
Windsor, Connecticut 06095

Dave And Jannet Yezefski
143 Garfield Street
Nanticoke, Pennsylvania 18634

Dave And Jen Stoudt
7110 Goldcris Lane
Northampton, Pennsylvania 18067

Dave And Judy Wagner
618 North Lincoln Avenue
Scranton, Pennsylvania 18504

Dave And Julee Bott
16 1st Street
Nuremberg, Pennsylvania 18241

Dave And Kathy Kachmarski
263 Tripp Street
Swoyersville, Pennsylvania 18704

Dave And Kay Klutchko
1881 Graveyard Hill Road
Harveys Lake, Pennsylvania 18618

Dave And Leandrea Nourse

85 Cedar Lane
Medford, New York 11763

Dave And Lisa Fichandler
130 Montclair Dr.
West Harford, Connecticut 06107

Dave And Lisa Lynch
3 Snowberry Lane
Farmington, Connecticut 06085

Dave And Margrit Waltz
105 Caputo Place
Roaring Brook Twnship, Pennsylvania 18444

Dave And Nancy Giofriddo
29 Prospect Street
Old Lyme, Connecticut 06371

Dave Bollinger
55 Cornflower Road
Levittown, New York 11756

Dave Cardona
333 Unquowa Rd
Fairfeild, Connecticut 06824

Dave Conroy
244 Pine Street
Freeport, New York 11520

Dave Davis
659 Sheffield Drive
Springfield, Pennsylvania 19064

Dave Feldman
7 Cove Road
Jefferson, New Jersey 07849

Dave Ferrari
3 Warren Court
Farmingville, New York 11738

Dave Forte
237 Summit Ave
Glenolden, Pennsylvania 19036

Dave Gallo
10 Hickory Lane
Seymour, Connecticut 06483

Dave Garcia Ortiz
231 W Church St
Nanticoke, Pennsylvania 18634-2233

Dave Glickman
7912 Ridge Avenue
Philadelphia, Pennsylvania 19128

Dave Hanley
3 Stephen Street
Manchester, Connecticut 06040

Dave Johnson
127 Vaughn Street
Throop, Pennsylvania 18447

Dave Lacey
1711 Davinci Lane
Clarks Summit, Pennsylvania 18411

Dave Levy
2179 East 3 2179 East 3
Brooklyn, New York 11223

Dave Loustaunau
55 Thompson Street
11b
East Haven, Connecticut 06513

Dave Marro
865 B Heritage Village
Southbury, Connecticut 06488

Dave Mischa Campbell
24 Michael Road
Hamden, Connecticut 06514

Dave Ogorzalek
3 Pershing Avenue
Hightstown, New Jersey 08520

Dave Plazas
171 Alice Avenue
Oceanside, New York 11572

Dave Powanda
421 Hickory Street
Blakely, Pennsylvania 18452

Dave Ressa
107 Bellecrest Ave
East Northport, New York 11731

Dave Romano
345 Old Country Road
Melville, New York 11747

Dave Rosenbaum
726 Brown Street
Greenport, New York 11944

Dave Sarfoss
227 Orchard Street
Plymouth, Pennsylvania 18651

Dave Scollard
53 Glenville St Greenwich
Ct, Connecticut 06831

Dave Smith
11 Mahogany Way
Randolph, New Jersey 07869

Dave Taiclet
9 Beverly Court
Fort Salonga, New York 11768

Dave Walsh
87 Painter Avenue
West Haven, Connecticut 06516

Dave's Building
102 Branford Road
North Branford, Connecticut 06471

Dave's Truck Repair Inc
649 Cottage St
Springfield 01104

Dave, Kristen Mccarthy
19 Mill St.
Potr Jeff Station, New York 11776

Davena Howell
1159 Highland Ave
Unit 28-b
Waterbury, Connecticut 06708

Davenand Hansraj

9908 199 Street
Hollis, New York 11423

Daveziakconstruction Llc Dziak
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Davian Bowles
1225 Forest Road
New Haven, Connecticut 06515

David & Ailleen Murray
19 George Street
Milford, Connecticut 06460

David & Ann Hunt
14 Francis Street
Wading River, New York 11792

David & Anna Carter
28 Fairway Lane
Thornhurst, Pennsylvania 18424

David & Brenda Cruz
123 Seminary Street
Bristol, Connecticut 06010

David & Britni Fife
29 Hamilton Drive
Shelton, Connecticut 06484

David & Carin Barbour
202 Pearsall Place
Bridgeport, Connecticut 06605

David & Claudette Treanor
30 Merrick Street
Islip Terrace, New York 11752

David & Deana Waterman
504 Park Rd
Cherry Hill, New Jersey 08034

David & Elaine Coates
26 Longview Terrace
Newtown, Connecticut 06482

David & Elissa Murnick
237 Old Farm Lane
Fairfield, Connecticut 06825

David & Evelyn Olivetti
49 Davis Road
Seymour, Connecticut 06483

David & Jahaida Pierre
5 Comet Road
Selden, New York 11784

David & Janet Perez
111 Laurelbrook Dr
Guilford, Connecticut 06437

David & Ji Ah Stephens
135 Robbins Drive
Wethersfield, Connecticut 06109

David & Joanne Rendon
5 Country Road
Medford, New York 11763

David & Karin Scheinerman
95 Lakeside Drive
Andover, Connecticut 06232

David & Kristen Woodworth
189 Mountain Spring Road
Tolland, Connecticut 06084

David & Laura Fetter
12 Naugatuck Ave
Apartment A7
Milford, Connecticut 06460

David & Laura Giordano
64 Pinewood Road
Hartsdale, New York 10530

David & Laura Tofinchio
625b Onondaga Lane
Stratford, Connecticut 06614

David & Louise Hall
116 Schultz Road
Manorville, New York 11949

David & Maria Jones
735 Maple Street
Wethersfield, Connecticut 06109

David & Marie Stordeur
6 Lark Drive
Centereach, New York 11720

David & Marilyn Messina
123 Mountain Edge Dr
Southington, Connecticut 06489

David & Nancy Jacques
8 Denise Court
Selden, New York 11784

David & Nino Gegelishvili
16 Rowledge Pond Road
Newtown, Connecticut 06482

David & Rose Ann Kobel
56 Terry Road
Patchogue, New York 11772

David & Threse Clemmens
116 Woodbrook Drive
Stamford, Connecticut 06907

David & Tracey Diblasi
62 Wright Road
Rocky Hill, Connecticut 06067

David + Sherley Thom
3 Mt Lebanon St
Pepperell, Massachusetts 01463

David Abel
795 W Main St W Main St
West Haven, Connecticut 06516

David Ackerman
862 Larkfield Road
East Northport, New York 11731

David Aguije
1403 Chadwick Court
Tarrytown, New York 10591

David Allan
23 East Flamingo Way
Lavallette, New Jersey 08735

David And Alexa Cohen
11 Rebecca Street

Trumbull, Connecticut 06611

David And Betti Svalestad
64 Bette Drive
Manchester, Connecticut 06040

David And Brian Snow
28 Yearsley Drive
Wilmington, Delaware 19808

David And Carolina Perez
22 Sigwin Drive
Milford, Connecticut 06461

David And Carolyn White/Bond
211 Cedar Road
Groton, Connecticut 06355

David And Cathrine Ludorf
15 West Kirmar Ave
Nanticoke, Pennsylvania 18634

David And Colleen Peling
15 Hampton Village Drive
Granby, Connecticut 06035

David And Cori B
124 Colonial Hill Drive
Wallingford, Connecticut 06492

David And Darcy Bertrand
9 Stony Ridge Road
North Windham, Connecticut 06256

David And Darlene Rummel
20 Kennedy Drive
Drums, Pennsylvania 18222

David And Doreen Wickes
10 Beverly Road
Oakdale, New York 11769

David And Eileen Ibarra
111 Grist Mill Circle
Guilford, Connecticut 06437

David And Elisa Ring
100 Daly Blvd
Apt 2605
Oceanside, New York 11572

David And Ellen Denis
16 Hyde Park Road
Franklin, Connecticut 06254

David And Jacqueline Cruz
41 Saddle Lane
Levittown, New York 11756

David And Lisa Kennedy
44 Cynthia Drive
Milford, Connecticut 06461

David And Lynne Pyskoty
1183 Church Road
Dallas, Pennsylvania 18612

David And Marta Alvarez
140 Hammond Road
Centereach, New York 11720

David And Michelle Sobanski
3 Priorwood Gardens
Cromwell, Connecticut 06416

David And Rebecca Ruggles
43 Harford Avenue
Shavertown, Pennsylvania 18708

David And Ronda Fallk
550 Clay Avenue
Scranton, Pennsylvania 18510

David And Sara Clark
23 Winterberry Drive
Middle Island, New York 11953

David And Sharon Lamb
104 Somerset St.
West Hartford, Connecticut 06110

David And Susan Kohary
799 Thompson Street
East Haven, Connecticut 06513

David Andersen
18 Mathes Ave 18 Mathes Ave
Pompton Lakes, New Jersey 07442

David Aquino

21 Ridgemont Dr
Wethersfeild, Connecticut 06109

David Armstrong
53 Rocky Hill Rd
Trumbull, Connecticut 06611-4829

David Austin
9 Parkview Drive
Quakertown, Pennsylvania 18951

David Babekov
83-60 150th Street
Briarwood, New York 11435

David Bak
48 Tanglewood Drive
East Hanover, New Jersey 07936

David Balsamo
425 Atlantic Street
East Northport, New York 11731

David Beatty
19 Valentine Street
Waterbury, Connecticut 06708

David Beguhn
6295 Main Street
Trumbull, Connecticut 06611

David Berrios
15-71 150th St
Whitestone, New York 11357

David Bjornsson
63 Church St
Lumberton, New Jersey 08048-1218

David Blank
2 Rock Spring Road
Stamford, Connecticut 06906

David Bloom
257 Tree Road
Centereach, New York 11720

David Bolles
133 Castle Lane
Milford, Connecticut 06460

David Boren
66 Old Woodbury Road
Southbury, Connecticut 06488

David Bouchard
21 Linden Drive
Milford, Connecticut 06460

David Boyko
10 E Main St
Macungie, Pennsylvania 18062

David Bradley
1050 North East 84th Street
Miami, Florida 33138

David Brennan
130 Division Avenue
Massapequa, New York 11758

David Bueno
122 N 3rd Ave, Apt 12G
Mount Vernon, New York 10550-1382

David Burgess
14 Wolf Way
White Haven, Pennsylvania 18661

David Campana
10 Smith Manor Blvd
West Orange, New Jersey 07052

David Campbell
162 Spring Street 162 Spring Street
Naugatuck, Connecticut 06770

David Cardarelli
98 Lyman Avenue
North Providence, Rhode Island 02911

David Carpio
120 Bette Rd
East Meadow, New York 11554

David Castillo
229 West Montauk Hwy
Lot 71
Hampton Bays, New York 11946

David Ceder
126 Penfield Hill Road
Portland, Connecticut 06480

David Cham
1214 1214 Francyne Way
Union, New Jersey 07083

David Chamberlain
72 Old Mount Parnassus Road Old Mount Parnassus Road No 1
East Haddam, Connecticut 06423

David Chang
2173 Brookthorpe Circle
Broomall, Pennsylvania 19008

David Chang
37 Wiggins St
Princeton, New Jersey 08540

David Choi
148-09 Northern Boulevard
5h
Flushing, New York 11354

David Chuang
6 Deep Valley Rd
New Canaan, Connecticut 06840

David Chuen
211 Locust Glen Drive
Cranston, Rhode Island 02921

David Coakley
64 Stagecoach Rd
Burlington, Connecticut 06013

David Cohen
7 Waldron Avenue
Glen Rock, New Jersey 07452

David Conlon
24 Willow Lane
Knowlton Township, New Jersey 07832

David Cordeiro
153 Burgess Rd
Summerset, Massachusetts 02726

David Dautaj

45 Oakdale Street
Staten Island, New York 10308

David Defeo
186 Sunflower Avenue
Straford, Connecticut 06614

David Delancy
23 Colonial Court
Cheshire, Connecticut 06410

David Deleo
88 Robin Rd
Rocky Point, New York 11778-8945

David Demcher
251 East Leamy Avenue
Springfield, Pennsylvania 19064

David Devine
40 Darling Street 40 Darling Street
Warwick, Rhode Island 02886

David Di Pascuale
912 Wheelers Farm Road
Milford, Connecticut 06461

David Diaz
102 Green Meadow Road
Milford, Connecticut 06461

David Drutherosky
199 S Main St
Wilkes Barre, Pennsylvania 18701-1509

David Egarian
4 Benjamin Court
Parsippany-troy Hills, New Jersey 07054

David Elias
8149 Mayfair Road
Tobyhanna, Pennsylvania 18466

David Eugene
80 West Eggleston Str.
Bloomfield, Connecticut 06002

David F. Kneisel
100 Compo Road North
Westport 06880

David Fang
9 Brinherhoff Street
Jersey City, New Jersey 07304

David Farhadian
1 Hemsley Lane
Great Neck, New York 11023

David Fernandez
17 River Street
Milford, Connecticut 06460

David Ferrare
16 Rimmon Hill Road
Beacon Falls, Connecticut 06403

David Ferreira
27 Loomis Park
Hanover Township, Pennsylvania 18706-4901

David Ferron
2 Persimmon Lane
Glastonbury, Connecticut 06033

David Figueroa
619 Walnut Street
Phillipsburg, New Jersey 08865

David Flecher
Apt 5e West 239th Street
Bronx, New York 10463

David Forcella
15 Church Street
Plainville, Connecticut 06062

David Foust
3 Puritan Lane
Wilkes-barre, Pennsylvania 18702

David Fraioli
1286 Hope Street
Stamford, Connecticut 06907

David Gallo
38 Elmwood Rd
Florham Park, New Jersey 07932

David Garfield

10 Dogwood Court
Rocky Hill, Connecticut 06067

David Gershoni
2 Oldtown Highway Unit 42
East Haven, Connecticut 06512

David Gil
814 Maplewood Avenue
Unit B
Bridgeport, Connecticut 06605

David Girgenti
7 Tamarack Court
East Quogue, New York 11942

David Giudice
9 Raven Circle
Avon, Connecticut 06001

David Goldstein
147 Lincoln Boulevard
Merrick, New York 11566

David Gordon
22 Norchester Drive
West Windsor Township, New Jersey 08550

David Govine
550 Brett Lane
Enfield, Connecticut 06082

David Gregory
8052 Main St, Apt 5
Shickshinny, Pennsylvania 18655-2715

David Grenier
15 Dartmouth Place
Newington, Connecticut 06111

David Guzman
125-19 125-19 Metropolitan Avenue
Kew Gardens, New York 11415

David Hahn
257 Sound Beach Avenue
Greenwich, Connecticut 06870

David Harshbreger
126 West Swinick Drive

Dunmore, Pennsylvania 18512

David Hazzard
102 Magic Mountain Dr
Tafton, Pennsylvania 18464

David Hercock
215 Hooton Rd
Mount Laurel Township, New Jersey 08054

David Hernandez
187 Flax Hill Rd
D6
Norwalk, Connecticut 06854

David Hernandez
66 West Hartsdale Ave
Hartsdale, New York 10530

David Hetherington
7 Parkside Dr
Jamesburg, New Jersey 08831

David Hiergesell
141 Ruland Road North
Selden, New York 11784

David Hildes
160 West 95th Street
New York City, New York 10025

David Hoen
108 East Main St
East Islip, New York 11730

David Hoffmann
45 Timms Hill Road
Haddam, Connecticut 06438

David Holthaus
217 South Fulton Avenue
Lindenhurst, New York 11757

David Hopkins
50 Glen Lane
Kings Park, New York 11754

David Howell
66 Wiggins Street
Princeton, New Jersey 08540

David Huber
1308 South Meriden Road
Cheshire, Connecticut 06410

David Hudson
401 Town House Village
Islandia, New York 11749

David Ingangi
486 Westbury Avenue
Carle Place, New York 11514

David Jaiman
862 S Main St
Wilkes Barre, Pennsylvania 18702-3443

David Jelinski
26 5th Street
Keansburg, New Jersey 07734

David Jones
735 Maple Street
Wethersfield, Connecticut 06109

David Jorge
270 Speedwell Avenue
Morristown, New Jersey 07960

David Kadamus
348 Durham Road
Madison, Connecticut 06443

David Kahn
2400 Johnson Avenue
Apt 8h
Bronx, New York 10463

David Kaiser
87 Division Avenue
Levittown, New York 11756

David Kamel
14 Hardenburg Lane
East Brunswick, New Jersey 08816

David Kanter
11 Myren Street
Fairfield, Connecticut 06824

David Kaplan & Terri Stein
4 Farm Creek Rd
Norwalk, Connecticut 06853

David Karpman
138 Orben Drive
Mount Arlington, New Jersey 07850

David Kehl
2 Leverington Ave Ph13
Philadelphia, Pennsylvania 19127

David Kellock
406 Center Street
Clarks Summit, Pennsylvania 18411

David Khalatyan
2827 Batchelder St
Brooklyn, New York 11235

David Kirchoff
365 Bronx River Road
6 F
Yonkers, New York 10704

David Klein
330 Moose Hill Rd
Monroe, Connecticut 06468

David Knecht
149 Newgate Road
Oxford, Connecticut 06478

David Kneisel
100 Compo Rd N
Westport, Connecticut 06880-2512

David Knight
49 Gingerbread Lane
East Hampton, New York 11937

David Kocaj
271 Lynne Lane West
Toms River, New Jersey 08755

David Kotyk
1070 Meadowcrest Dr
Shavertown, Pennsylvania 18708-9702

David Kozak

12 W Noble St
Nanticoke, Pennsylvania 18634-2711

David Kramer
2291 Hahns Dairy Road
Palmerton, Pennsylvania 18071

David Kullgren
1 Indian Hill Lane
Sandy Hook, Connecticut 06482

David Kush
72 Orchard Street
Glen Lyon, Pennsylvania 18617

David Lang
50 Stanton Rd
Darien, Connecticut 06820

David Lee
114-19 147th St 114-19 147th St
Jamaica, New York 11436

David Li
7355 7355 210th Street Oakland Garden
Queens, New York 11364

David Low
9 West Pond Road
North Branford, Connecticut 06471

David Lysohir
15 Middle Country Road
Selden, New York 11784

David Mahoney
212 Greenwoods Rd West
Norfolk, Connecticut 06058

David Marshallick
6 Zack Street
Wilkes-barre, Pennsylvania 18706

David Martinez
268 Ottawa Avenue
Hasbrouck Heights, New Jersey 07604

David Michel
133 Sambourne St
Wilkes Barre, Pennsylvania 18701-2225

David Milazzo
555 Oakwood Drive
Southold, New York 11971

David Miller
143 Jefferson Avenue
Wyandanch, New York 11798

David Miller
43 43 Princeton Street
West Hartford, Connecticut 06110

David Miller
800 Pastern Court
Hawley, Pennsylvania 18428

David Mininni
1 Halls Mill Road
Franklin Township, New Jersey 08802

David Mitchell
85 West View Avenue
Cranston, Rhode Island 02920

David Montalvo
36 Sunshine Lane
Edison, New Jersey 08820

David Morales
3380 Apt 5t Vireo Avenue
Bronx, New York 10470

David Morales
89 Stratford Green
Farmingdale, New York 11735

David Morrissey
36 fleetwood drive
Danbury, Connecticut 06810

David Munoz
996 1d Meriden-waterbury Turnpike
Southington, Connecticut 06489

David Narducci
152 Robin Ln
Kunkletown, Pennsylvania 18058

David Neil

310 Cypress Street
Philadelphia, Pennsylvania 19106

David Nigri
2010 E 5th St
Brooklyn, New York 11223

David Novacek
16 Tumblebrook Road
Woodbridge, Connecticut 06525

David Novotnak
538 Cleveland Street
Hazleton, Pennsylvania 18201

David Oppenheim
5416 Center Street
Williamsburg, Virginia 23188

David Oppizzi
65 Unit 11e Glenbrook Road
Stamford, Connecticut 06902

David Palandrani
806 Raintree Ln
Malvern, Pennsylvania 19355

David Pawlishen
21 Saint Paul Street
Westfield, Massachusetts 01085

David Pelletier
654 Lower Lane
Berlin, Connecticut 06037

David Pereira
1277 Lednam Court
Merrick, New York 11566

David Perullo
159-37 100th Street
Howard Beach, New York 11414

David Peterson
104 Brookdale Avenue
Newington, Connecticut 06111

David Pinkard
288 Knollwood Road
White Plains, New York 10607

David Quilese
2591 Park Street
Westbury, New York 11590

David Ramdayal
1230 Theodora Street
Franklin Square, New York 11003

David Redmond
371 Sandy Beach Road
Clifton Township, Pennsylvania 18424

David Reyes
131 Philadelphia Avenue
Massapequa Park, New York 11762

David Richman
40 Ridge Drive
Plainview, New York 11803

David Rivas
105 Burwood Avenue
Stamford, Connecticut 06902

David Rivera
395 Woodside Ave
Bridgeport, Connecticut 06606

David Rocha
35 Tolli Terrace
East Haven, Connecticut 06512

David Rosales
737 Salem Road
Uniondale, New York 11553

David Roth
98 Smull Avenue 98 Smull Ave
West Caldwell, New Jersey 07006

David Rozzi
245 East 19th Street Apt 12b
New York, New York 10003

David Ruiz
3553 77th Street
Apt 4b
Jackson Heights, New York 11372

David Rzedzian
71-25 67th Street
Flushing, New York 11385

David Santos
41 Stewart Ave
Waterbury, Connecticut 06705

David Schutzman
27 Morningside Drive
Greenwich, Connecticut 06830

David Schwartz
11 Melanie Lane
6 B
East Hanover, New Jersey 07936

David Schwartz
589 B North Trail
Stratford, Connecticut 06614

David Searfoss
260 Twin Brook Rd
Shickshinny, Pennsylvania 18655-3908

David Shakespeare
311 Knowlton Street
Stratford, Connecticut 06615

David Shapard
215 Henry Street
Manchester, Connecticut 06042

David Shultis
318 Old Canterbury Turnpike
Norwich, Connecticut 06360

David Siegel
283 Longwood Drive
Manalapan Township, New Jersey 07726

David Silva
3 Fieldstone Ct
East Hanover, New Jersey 07936

David Skibinski
36 Glacier Drive
Morris Plains, New Jersey 07950

David Smith

574 Willis St.
Bristol, Connecticut 06010

David Sperrazza
219 Lee Avenue
Hicksville, New York 11801

David Steidle
333 Summit Drive
Jim Thorpe, Pennsylvania 18229

David Sullivan
1 Oak Avenue
Bronx, New York 10465

David Sung
49 49 Storm Drive
Holtsville, New York 11742

David Tao
269-10 11b Grand Central Parkway
Flora Park, New York 11005

David Thomas
40 Front
New Haven, Connecticut 06513

David Tonkowich
9 Van Buren Street
Baldwin, New York 11510

David Townsend
3 Jamaica Avenue
Greenlawn, New York 11740

David Trif
26 Haverford Court
Unit 6
Freehold Township, New Jersey 07728

David Tu
118-18 Union Turnpike
Apt 14k
Kew Gardens, New York 11415

David Uliasz
36 Northampton Lane
Towpath
Plainville, Connecticut 06062

David Umanzor
63 Clymer Street
Port Jefferson Station, New York 11776

David Urbanik
314 Spring Str
Mount Kisco, New York 10549

David Uzialko
81 Lower Powderly Street
Carbondale, Pennsylvania 18407

David Valencia
131 Palmer Avenue
Staten Island, New York 10302

David Vilaca
25 Hazard Ave
Huntington Station, New York 11746

David Villeroel
993 Stafford Ave
Staten Island, New York 10309

David Wagshul
216 Water Street
Belvidere, New Jersey 07823

David Wald
1803 Clintonville Street
Front Door
Whitestone, New York 11357

David Weil
215-09 47th Avenue
Apartment 1 B
Bayside, New York 11361

David Weinstein
19 Jerome Drive
Glen Cove, New York 11542

David Wendt
299 Crest Wood Dr
Naugatuck, Connecticut 06770

David Williamson
31 Budd St 31 Budd St
Morristown, New Jersey 07960

David Wolin
1238 Callowhill Street
Philadelphia, Pennsylvania 19123

David Wolinsky
110 Mansfield Street
Belvidere, New Jersey 07823

David Yampol
24 Woodlot Lane
Huntington, New York 11743

David Yang
7374 Springfield Blvd
Oakland Gardens, New York 11364

David Yee
29 Honey Hill Rd
Lyme, Connecticut 06371

David Yee
57 Wrinn Street
Wallingford, Connecticut 06492

David Young
380 Singingwood Drive
Holbrook, New York 11741

David Yusupov
64-33 99th Street
Apt 3h
Flushing, New York 11374

David Zevetchin
Jackson Square Drive Esteron
Esteron, Florida 33928

Davida Davis
352 Clarendon Road
Uniondale, New York 11553

Davila Construction
43 Glenwood Ave 43 Glenwood Avenue
Norwalk, Connecticut 06854

Davilee Smith
109 Cleveland Avenue
Hartford, Connecticut 06120

Davina Han

26-40 Clearview Expressway
Flushing, New York 11360

Davis Aviles
972 Adams Street
Baldwin, New York 11510

Davis Pariyadan
888 Bryant Avenue
New Hyde Park, New York 11040

Dawa And Risang Gyaltsen
24 Barbara Street
Bethpage, New York 11714

Dawn & Greg Bennett
38 Gould Road
Centereach, New York 11720

Dawn & Ken Bass
12 Wellington Place
Burlington, New Jersey 08016

Dawn & Mike Monacella
32 Fieldstone Lane
Medford, New Jersey 08055

Dawn & Russell Christian
20 Monet Court
Middle Island, New York 11953

Dawn And Carolee Holmes
2811 Blytheburn Road
Mountain Top, Pennsylvania 18707

Dawn And Dennis Richetelli
16 Maple Street
Milford, Connecticut 06460

Dawn And Joe Grippo
12 General Wooster Road
Derby, Connecticut 06418

Dawn And Joe Paparo
703 South Ave
Secane, Pennsylvania 19018

Dawn And John Schaffer
615 Fourth St
Avoca, Pennsylvania 18641

Dawn And Karl Poss
276 Sarah Circle
Orange, Connecticut 06477

Dawn And Robert Loner And Bathjer
Po Box 388
Pocono Lake, Pennsylvania 18347

Dawn And Sully Sullivan
50 Basswood Street
Newington, Connecticut 06111

Dawn Atwood
3373 Gail Lane
Whitehall, Pennsylvania 18052

Dawn Beach
86 Melvin Ave
West Hempstead, New York 11552

Dawn Bloom
11 Forest Avenue
Massapequa, New York 11758

Dawn Brooks
20 Fir Lane
Middletown, Connecticut 06457

Dawn Cagney
68 Ethan Drive
Windsor, Connecticut 06095

Dawn Carroll
65 Deer Park Road
Fairfield, New Jersey 07004

Dawn Ciappetta
11 Terrell Farm Road
Bethlehem, Connecticut 06751

Dawn Connolly
66 Chimney Lane
Levittown, New York 11756

Dawn Dagostino
1668 Union Avenue
Hazlet, New Jersey 07730

Dawn Delgado

136 Woodbridge Rd
Chicopee, Massachusetts 01020

Dawn Diamond
673b Rose Hollow Drive
Yardley, Pennsylvania 19067

Dawn Diebner
14 Estate Road
Smithtown, New York 11787

Dawn Dillon
629 East 240th Street
Bronx, New York 10470

Dawn Doroja
80 Sunset Ridge
Southington, Connecticut 06489

Dawn Elizabeth Roesch
Southgate At Bar Harbour
8 Southgate Circle
Massapequa Park, New York 11762

Dawn Fama
98 Monroe Street
Stratford, Connecticut 06614

Dawn Fazio
106 Homerlea Avenue
Hopatcong, New Jersey 07843

Dawn Feldman
241 State Street
Guilford, Connecticut 06437

Dawn Forgione
130 Church St
Unit 3 B
Kings Park, New York 11754

Dawn Gardiner-Diaz
920 East 17th St Apt 103
Brookyln, New York 11230

Dawn Grammenos
7 Radburn Drive
Farmiville, New York 11738

Dawn Graves

10a Saint Paul's Drive
Irvington, New Jersey 07111

Dawn Hansen
472 Willowbrook Road
South Abington Township, Pennsylvania 18411

Dawn Heptig
P.o.box 260 P.o. Box 260
Remsenberg, New York 11960

Dawn Huntley
32 Sabra Street
Cranston, Rhode Island 02910

Dawn Hutchinson
247 Wilson Avenue
Hamilton Township, New Jersey 08619

Dawn Jacobovitz
2 Nina Place
Randolph, New Jersey 07869

Dawn Jenci
54 Wildflower Drive
Milford, Connecticut 06460

Dawn Kelly
8 Biltom Road
White Plains, New York 10607

Dawn Koller
6 Classic Court
Medford, New York 11763

Dawn Kozely
1550 Old Country Road
Riverhead, New York 11901

Dawn Latza
2315a Pond Rd
Ronkonkoma, New York 11779

Dawn Lemberg
5 Bennington Place
Marlboro, New Jersey 07751

Dawn Leto-Todd
67 Bear Meade Drive
Hamilton Township, New Jersey 08691

Dawn Macleod
108 Timms Hill Rd
Haddam, Connecticut 06438

Dawn Marie Delahunt
82 Oakland St
Huntington, New York 11743

Dawn Mazonis
26 West Grand Street
Nanticoke, Pennsylvania 18634

Dawn Mclean
112-26 203rd Street 112-26 203rd Street
Saint Albans, New York 11412

Dawn Miller
135 A Chatham Drive
Monroe Township, New Jersey 08831

Dawn Noel
334 Pleasant Street
Windham, Connecticut 06226

Dawn Pawelczyk
43 Buck Street
Newington, Connecticut 06111

Dawn Perrone
15 Knowlton Road
Columbia, New Jersey 07832

Dawn Renaud
103 Hampton Park
Woodland Hills Condos
Branford, Connecticut 06405

Dawn Rosati
22 Wintergreen Drive
Melville, New York 11747

Dawn Setlock
159 Lotus Lane
Malvern, Pennsylvania 19355

Dawn Smith
394 Pleasant Avenue
New Milford, New Jersey 07646

Dawn Tessarzik
196 Lake Plymouth Blvd
Plymouth, Connecticut 06782

Dawn Tittelmayer
27 Harper Blvd 27 Harper Blvd
Delran, New Jersey 08075

Dawn Treanor
7 Parkdale Drive
Farmingdale, New York 11735

Dawn Trebour
2573 Regent Pl
North Bellmore, New York 11710

Dawn White
15 Maryellen Dr
Milford, Connecticut 06460

Dawn Zubler
1210 5th Avenue
Berwick, Pennsylvania 18603

Dawud Peterson
65 Corn Tassle Road
Naugatuck, Connecticut 06770

Daxesh Patel
148 Zwolak Ct
South Plainfield, New Jersey 07080

Dayana Leon Jimenez
342 Brimfield Rd
Wethersfield, Connecticut 06109

Dayna Cusano
79 Warren St
Norwich, Connecticut 06360

Dayna Eren
450 Columbus Blvd
Hartford, Connecticut 06103

Dayna Giordano
21 Bradley Avenue
Branford, Connecticut 06405

Dayna Mohrmann
508 Central Park Avenue Apt 5310

Scarsdale, New York 10583

Dayna Schneider
2965 Hempstead Turnpike
Levittown, New York 11756

Dayquan Jones
61 South Grant Street
Wilkes Barre, Pennsylvania 18702

db2/ARCHiotecture Inc.
355 Main Street
Suite 26
Woburn 01880

DDB UK LTD t/a Tribal Worldwide
12 Bishop's bridge Road
London W2 6AA
UNITED KINGDOM

DDX S.r.L
Via Donizetti 109/111
Brembate di Sopra, Lombardy 24030
ITALY

Deacon And Debbie Kane
6 Hillside Place
Milton, Pennsylvania 17847

Dean & Caitlin Hutchinson
6 Cathedral Court
Middle Island, New York 11953

Dean & Robin Sommerville
1036 Sipp Avenue
Medford, New York 11763

Dean And Jennifer Ambosie
4551 Blytheburn Road
Mountain Top, Pennsylvania 18707

Dean And Tina Nickell
73 Chimney Lane
Levittown, New York 11756

Dean Coassin
239 Seaview Ave
Milford, Connecticut 06460

Dean Gustafson

35 Arnold Avenue
West Babylon, New York 11704

Dean Johnson
8 Charter Oak Drive
East Lyme, Connecticut 06333

Dean Pagliaro
49 Mccampbell Road
Holmdel, New Jersey 07733

Dean Prestia
115 Whitewood Drive
Massapequa Park, New York 11762

Deana & Paul Marcks
1405 Pennsylvania 435
Roaring Brook Twp, Pennsylvania 18444

Deana Basmadjian
487 Victor Street 487 Victor Street
Saddle Brook, New Jersey 07663

Deana Nat
20 North End Road
Nuangola, Pennsylvania 18707

Deana Velardi-Alejandro
33 Harvest Lane
Levittown, New York 11756

Deann Lesane
18 Sidney St.
East Haven, Connecticut 06512

Deanna & Joe Savino
14 N. Cozine Rd 14 N Cozine Rd
Manorville, New York 11949

Deanna And Andrew Markarian - Pires
91 Walnut St
Seymour, Connecticut 06483

Deanna And Guy Drapeau
11 Maryanna Way
Rocky Hill, Connecticut 06067

Deanna Arduini
180 Kings Highway
Northe Haven, Connecticut 06473

Deanna Arecco
31 Washington Street
Hicksville, New York 11801

Deanna Bendetti
10 Sun Haven Lane
Commack, New York 11725

Deanna Gaudio
191 Young St
East Hampton, Connecticut 06473

Deanna Giordano
29 Phyllis Place
Randolph, New Jersey 07869

Deanna Kopchik
65 Primrose Drive
Trumbull, Connecticut 06611

Deanna Robbins
29 Lee Ave
Mountain Top, Pennsylvania 18707-1109

Deanna Walton
37 Belinsky Circle
Oxford, Connecticut 06478

Deanna Zimmer
12 Country Lane
Warwick, New York 10990

Dearne Valley Printers Ltd
Old Doncaster Road
Wath Upon Dearne
Rotherham S63 7EL
UNITED KINGDOM

Deb Aubin
274 Running Brook Lane
Stratford, Connecticut 06614

Deb Boehringer
83 Sea Beach Drive
Stamford, Connecticut 06902

Deb Bradshaw
52 Quaker Lane
Enfield, Connecticut 06082

Deb Brelsford
115 Short Beach Road
Stratford, Connecticut 06615

Deb Ciapanna
Taunton Trace
18 Crestwick Court
Medford, New Jersey 08055

Deb Colitas
4515 Briarwood Drive
Nazareth, Pennsylvania 18064

Deb Edwards
80 Alba Drive
Bristol, Connecticut 06010

Deb Federico
600 F7 Washington Ave
North Haven, Connecticut 06473

Deb Fiorini
274 Shore Drive
Oakdale, New York 11769

Deb Lafrancis
164 Orchard Str
Rocky Hill, Connecticut 06067

Deb Macneal
217 Grayson Avenue
Hamilton Township, New Jersey 08619

Deb Mollitor
58 Vineyard Road
Huntington, New York 11743

Deb Montner
73 Cavalry Road
Weston, Connecticut 06883

Deb Murray
23 High Ridge Hollow
Avon, Connecticut 06001

Deb Petrowski
229 Mount Sinai-coram Road
Coram, New York 11727

Deb/Bill Barry
4 Raymond Drive
Meriden, Connecticut 06451

Debadyuti Roy
29 29 Landing Drive
Dobbs Ferry, New York 10522

Debbie & David Pattison
41 Valley View Road
Trumbull, Connecticut 06611

Debbie & Dennis Alicea
60 Curtis Drive
Sound Beach, New York 11789

Debbie & Matt Herget
59 Parkside Terrace
Meriden, Connecticut 06450

Debbie & Melanie Pittman
66 Lemon Street
Central Islip, New York 11722

Debbie & Mike Fuoco
43 Sandpiper Lane
Coram, New York 11727

Debbie & Phill Patterson
33 Biscayne Drive
Selden, New York 11784

Debbie & Victor Miranda
169 Chinnick Avenue
Hamilton Township, New Jersey 08619

Debbie Amodeo
32-29 47th Street
Astoria, New York 11103

Debbie And Ed Bartosiewicz
51 Astor Ct
Commack, New York 11725

Debbie And Howie Martin
4104 Redbud Drive East
Whitehall, Pennsylvania 18052

Debbie And Joe Connolly
110 Maple Avenue

Port Jefferson Station, New York 11776

Debbie And Robert Mack
20 Old Hill Road
Levittown, New York 11756

Debbie and Steve Borger
441 Silver Spring Boulevard
Kunkletown, Pennsylvania 18058

Debbie Antonetti
127 Emerson Ave
North Babylon, New York 11703

Debbie Bingham
4506 4506 Ocean Heights Ave
Mays Landing, New Jersey 08330

Debbie Boneri
256 Forest Avenue
Massapequa, New York 11758

Debbie Bordonaro
16 New York Avenue
Port Jeff Station, New York 11776

Debbie Camp
203 Kaynor Dr
Unit E
Waterbury, Connecticut 06708

Debbie Carlson
540 Lakeside Drive
Bridgeport, Connecticut 06606

Debbie Carney
3 Chevy Drive
South Setauket, New York 11720

Debbie Castelluccio
282 Buckingham Ave
Milford, Connecticut 06460

Debbie Chudzinski
95 Natrona Ave
Mercerville, New Jersey 08619

Debbie Citrone
116 Holland Ave
White Plains, New York 10603

Debbie Coclin
68 Frederick St
Trumbull, Connecticut 06611

Debbie Consiglio
421 Downs Road
Bethany, Connecticut 06524

Debbie Crutchfield
4 Chauncey Drive
Oxford, Connecticut 06478

Debbie Davis
27 Saldo Circle
New Rochelle, New York 10804

Debbie Deutch
30 Autumn Ridge Road
Fairfield, Connecticut 06825

Debbie Distefano
6 Jeffrey La
Mercerville, New Jersey 08619

Debbie Dorsey
7 Dolores Road
Portland, Connecticut 06480

Debbie Drezek
126 Welch Road
Southington, Connecticut 06489

Debbie Evans
26 Andrea Drive
Columbus, New Jersey 08022

Debbie Ferrari
83 Lolly Lane
Centereach, New York 11720

Debbie Fiorella
13 Willow Lane
Madison, Connecticut 06443

Debbie Flynn
160 Avenue B
Kings Park, New York 11754

Debbie Fox

48 Baxter Lane
West Orange, New Jersey 07052

Debbie Goldberg
67 Pepperbush Way
Windsor, Connecticut 06095

Debbie Guercio
64 Titmus Drive
Mastic, New York 11950

Debbie Heslenfeld
48 Lockwood Lane
Greenwich, Connecticut 06878

Debbie Horan
619 Old School House Dr
Springfield, Pennsylvania 19064

Debbie Hudson
575 Bronx River Road
Yonkers, New York 10704

Debbie Ippolito
16 Pidgeon Court
Manorville, New York 11949

Debbie Johnson
123 Winstead Drive
Westampton, New Jersey 08060

Debbie Karris
688 South 9th Street
Lindenhurst, New York 11757

Debbie Kearns
25 Taylor St
Port Jeff Station, New York 11776

Debbie Konnick
2584 Lower Demunds Road
Dallas, Pennsylvania 18612

Debbie Kritikos
46262 141st Street
Apt 6b
Flushing, New York 11354

Debbie Labuono
306 Denis Lane

Wallingford, Pennsylvania 19086

Debbie Lacey
188 Robin Way
Lackawxen, Pennsylvania 18435

Debbie Laplante
1 Tasha's Lane
East Freetown, Massachusetts 02717

Debbie Longo
744 Forte Blvd 744 Forte Blvd
Franklin Square, New York 11010

Debbie Maikowski
11 Hart Ln
South Setauket, New York 11720

Debbie Mastroeni
169 Holmes Street
Belleville, New Jersey 07109

Debbie Mcgoldrick
28 Anstice Street
Oyster Bay, New York 11771

Debbie Miller
28 Rachael Avenue
Madison, New Jersey 07940

Debbie Monteleon
44 Dehaven Drive
Yonkers, New York 10703

Debbie Mowery
438 Lasalle Street
Berwick, Pennsylvania 18603

Debbie Olita
1304 Garden Street
Hoboken, New Jersey 07030

Debbie Peikes
24 Leigh Avenue
Princeton, New Jersey 08542

Debbie Prinz
1832 Fernwood Drive
West Deptford, New Jersey 08096

Debbie Reddington
178 Bluebird Drive
Naugatuck, Connecticut 06770

Debbie Santiago
514 So. Tenth Ave
Mt. Vernon, New York 10550

Debbie Saporta
4 Pebble Place
Commack, New York 11725

Debbie Sceppa
54 Greenfield Road
Milford, Connecticut 06460

Debbie Scharf
24 Stout Court
East Brunswick, New Jersey 08816

Debbie Seidel
8 Sheri Court
Farmingville, New York 11738

Debbie Spidle
400 Forest Street
Honesdale, Pennsylvania 18431

Debbie Stambaugh Kessler
5301 Ocean Avenue
Wildwood, New Jersey 08260

Debbie Treat
3 Live Oaks Drive
Harwich, Massachusetts 02645

Debbie Trimboli
239 Muncy Avenue
Lindenhurst, New York 11757

Debbie Whitaker
1 Lord Street
Easthampton, Massachusetts 01027

Debbie Wykossky
1524 Elm Street
Bethlehem, Pennsylvania 18017

Debbie Zamparelli
Apt 269 3 Christopher Columbus Blvd

Philadelphia, Pennsylvania 19106

Debby And Herb Sims
437 Washington Avenue
West Wyoming, Pennsylvania 18644

Debby Cohall
716 Oak St
East Hartford, Connecticut 06118

Debby Intoccia
1623 Luzerne Street
Scranton, Pennsylvania 18504

Debby Tascher
561 Winnepoge Drive
Fairfield, Connecticut 06825

Debi Lane
2 Banks Farm Road
Bedford, New York 10506

Debi Uller
714 Tanglewood Road
West Islip, New York 11795

Debora & Richard Johnson
15 Dawson St
Chepachet, Rhode Island 02814

Debora Burns
313 Melview Ave
Fairfield, Connecticut 06825

Debora Cabral
160 163rd Ave
Stratford, Connecticut 06615

Debora Engelhardt
25 Amesworth Court
Middle Island, New York 11953

Debora Paccione
27 Ulrich Road
Centereach, New York 11720

Debora Santiago
61 Kensington Heights
Meriden, Connecticut 06451

Debora Sokolski
83 Crestwood Drive
West Hartford, Connecticut 06107

Debora Tovar
6 Robertson Lane
Greenwich, Connecticut 06807

Deborah & Anna Demayo
460-462 Blohm Street
West Haven, Connecticut 06516

Deborah & David Loewenbaum
236 Milton Avenue
West Haven, Connecticut 06516

Deborah & Eric Dudley
67 Lockwood Street
Meriden, Connecticut 06451

Deborah & James Yohn
22 Cedar Lane
Douglassville, Pennsylvania 19518

Deborah & Phil Dawson - Mazzola
489 Carnation Drive
Shirley, New York 11967

Deborah & Teddy Owens
20 Kendall Court
Norwalk, Connecticut 06850

Deborah & Tim Murnan
160 Peckslip Rd.
Holmes, New York 12531

Deborah And John Peterson
522 Old Colony Road
South Abington Township, Pennsylvania 18411

Deborah Battles
31 Knollwood
Windsor, Connecticut 06095

Deborah Batts
1192 West Woods Road
Hamden, Connecticut 06518

Deborah Beer
341 County Road 579

Bethlehem Township, New Jersey 08802

Deborah Brengard
29 Islip Drive 29 Islip Drive
Sound Beach, New York 11789

Deborah Campbell
212-32 15th Avenue
Bayside, New York 11360

Deborah Carleton-Tierney
250 Pulaski Road
Kings Park, New York 11754

Deborah Catanio
67 Cattus St
Toms River, New Jersey 08753

Deborah Chin
183 West Gilbert Rd
Southbury, Connecticut 06488

Deborah Conley
78 78 Greenwood Drive
Manchester, Connecticut 06042

Deborah Costa
3900 Colts Court
Doylestown, Pennsylvania 18902

Deborah Cruz
48 Batavia Rd
Patterson, New York 12563

Deborah Cuccia
33 Flanders Road
Bethlehem, Connecticut 06751

Deborah Darby
77 Farmstead Lane
Glastonbury, Connecticut 06033

Deborah Doebel
10 California Drive
Manchester Township, New Jersey 08759

Deborah Dzierlatka
194 Quinnipiac Ave Unit 2c
North Haven, Connecticut 06473

Deborah Farrel
47 Burgundy Hill Lane
Middletown, Connecticut 06457

Deborah Flynn
265 Kehrli Road
Factoryville, Pennsylvania 18419

Deborah Gilmore
920 Trinity Ave
Suite 3j
Bronx, New York 10456

Deborah Guerra
28 Springwood Drive 28 Springwood Drive
Trumbull, Connecticut 06611

Deborah Hofler
57 Alta Avenue
Yonkers, New York 10705

Deborah Hokien
192 Hawthorne Court
Wyomissing, Pennsylvania 19610

Deborah Jean Cheshire
19 19 Maywood Place
Kings Park, New York 11754

Deborah Kiernan
19 Swallow Lane
Levittown, New York 11756

Deborah Krentzman
16 Heritage Drive
Seymour, Connecticut 06483

Deborah Lightell
34 Independence Way
Miller Place, New York 11764

Deborah Malaro
20 Down Draft Circle
West Haven, Connecticut 06516

Deborah Marzuillo
331 Gibbs Pond Road
Nesconset, New York 11767

Deborah Mcaleer

1 New Address
Port Jeff, New York 11776

Deborah Olubanwo
183 Winthrop Street
Fall River, Massachusetts 02721

Deborah O shea
236 Mistuxet Avenue
Stonington, Connecticut 06378

Deborah Pangallo
4306 Anderson Pike
Signal Mountain, Tennessee 37377

Deborah Piekarz
11 Saunders Lane
Hacketstown, New Jersey 07840

Deborah Raynor
72 Matinecock Avenue
East Islip, New York 11730

Deborah Rhodes
187 Brookfield Drive
Jackson, New Jersey 08527

Deborah Rieders
6 Broadley Court
Melville, New York 11747

Deborah Rosiello
77 Stony Hill Path
Smithtown, New York 11787

Deborah Schamberger
3500 Sound Dr 3500 Sound Dr
Greenport, New York 11944

Deborah Schiavoni
123 Crystal Beach Boulevard
Moriches, New York 11955

Deborah Schober
86 Occum Lane
Uncasville, Connecticut 06382

Deborah Serratore
79 Elysian Ave 79 Elysian Ave
Nyack, New York 10960

Deborah Sheiman
22 Chestnut Drive
Avon, Connecticut 06001

Deborah Sieminski
27 Creek Street
Kingston, Pennsylvania 18704

Deborah Simon
214 Home Avenue
Providence, Rhode Island 02908

Deborah Smith
57 Felicity Drive
Pittsburgh, Pennsylvania 15237

Deborah Stafford
29 29 Seward Rd
29 Seward Rd
Patterson, New York 12563

Deborah Tulloh
55r Fog Plain Rd
Waterford, Connecticut 06385

Deborah Valenti
18 Beacon Hill Boulevard
Wolcott, Connecticut 06716

Deborah Vallorano
14 Lawrie Avenue
Hopatcong, New Jersey 07843

Deborah Washington
2153 Willow Street
Wantagh, New York 11793

Deborah Wilson
3 Flores Lane
Middle Island, New York 11953

Debra & David Gilhuly
15 Stonewall Lane
Guilford, Connecticut 06437

Debra & Keith Penney
836 Skyline Drive
Coram, New York 11727

Debra & Robert Cubbin
6 6 Skyview Pl
Melville, New York 11747

Debra (debbie) Brogan
69 Cinnamon Rd
Milford, Connecticut 06461

Debra Adinolfi
11b Benjamin Franklin Dr
Monroe Township, New Jersey 08831

Debra And Daniel Walker
15 Hawk Ridge Lane 15 Hawk Ridge Lane
Brewster, New York 10509

Debra Bobyak
654 East Northampton Street
Wilkes-barre Township, Pennsylvania 18702

Debra Boccio
18 Hillside Avenue
Northport, New York 11768

Debra Bremer
104 Sackville Road
Garden City, New York 11530

Debra Bush
187 Scranton Street
New Haven, Connecticut 06511

Debra Calandriello
28 Lafayette Place
Lyndhurst, New Jersey 07071

Debra Campbell
265 Poquonock Avenue
Windsor, Connecticut 06095

Debra Carattoni
23-72 27th Street
Astoria, New York 11105

Debra Case
61 Theresa Stree
Ewing, New Jersey 08618

Debra Coticchio
1 Vista Drive

Manorville, New York 11949

Debra Dias
24 Shadylawn Drive
Madison, New Jersey 07940

Debra Dicandia
467 Mollie Boulevard
Holbrook, New York 11741

Debra Farrell
51 Washburn Street
Lake Grove, New York 11755

Debra Ghiuro
32 Wall Street
Farmingdale, New York 11735

Debra Grant
2 Cherry
Westport, Connecticut 06880

Debra Herbe
118 Susan Drive
Ewing Township, New Jersey 08638

Debra Hundley
16 338 Lebanon Ave
Colchester, Connecticut 06415

Debra Iacono
9 Warmouth Lane
Nesconset, New York 11767

Debra Jaunai
9220 25th Ave
East Elmhurst, New York 11369

Debra Jennings
76 Hoffman Road
Ellington, Connecticut 06029

Debra Kollasch
217 West Main Street
Chester, Connecticut 06412

Debra Le Bris
60-09 61 Street 6009 61st St
Maspeth, New York 11378

Debra Le Deoux
335 Pipe Stave Hollow Road
Miller Place, New York 11764

Debra Lifton
164 Alps Rd #104
Branford, Connecticut 06405

Debra Lodico
18 Diane Court
Nesconset, New York 11767

Debra Maruffi
140 Wolverine Street
Staten Island, New York 10306

Debra Mastroni-Kenyon
19 Caroline Drive
Milford, Connecticut 06461

Debra Maynard-Straker
888 Thomas S Boyland St 2nd Fl
Brooklyn, New York 11212

Debra Mcmichael
24 Charles Street
Norwalk, Connecticut 06855

Debra Minervini
330 Short Beach Road
C10
East Haven, Connecticut 06512

Debra Mullins
240 South Road
Farmington, Connecticut 06032

Debra Okeefe
538 Ackerson Boulevard
Brightwaters, New York 11718

Debra Ortiz
217 Austin Ryer Lane
Branford, Connecticut 06405

Debra Peccerillo
23 Jeanetti Drive
Derby, Connecticut 06418

Debra Rayon

1784 State Street
Hamden, Connecticut 06517

Debra Salomon
1415 Holiday Park Drive
Wantagh, New York 11793

Debra Santos
2575 Palisade Avenue
Apt 4f
Bronx, New York 10463

Debra Schuster Tanger
22 Pheasant Cove Ct 22 Pheasant Cove Ct
Water Mill, New York 11976

Debra Suraci
100 Sycaway Street
Front Door 5 Monty
West Haven, Connecticut 06516

Debra Tamagni
9 Jenni Lane
Morristown, New Jersey 07960

Debra Thompson
784 Asylum Avenue
Hartford, Connecticut 06105

Debra Waldorf
20 Sand Rd.
New Milford, Connecticut 06776

Debra Ward
27 Skylark Drive
Northford, Connecticut 06472

Debra Wolicka
47 Copper Beech Dr
Rockyhill, Connecticut 06067

Debra Yanuzzi
10 Royal Crest Drive
Sugarloaf, Pennsylvania 18249

Debrah Aradjan
965 Connetquot Avenue
Central Islip, New York 11722

Debrah Santo

9 2nd Avenue
Port Jefferson, New York 11777

Decision Point Technologies (Barcoding Inc.)
3840 Bank St
Baltimore 21224

Decorti Tonge
512 Dwight Road
Springfield, Massachusetts 01108

Dede Hanna
520 Newark Pompton Tpk 520 Newark Pompton Turnpike
Unit 213
Pompton Plains, New Jersey 07444

Dedrick & Andrea Johnson
5 Honeywood Lane
Ewing Township, New Jersey 08638

Dee Gonyer
259 East Shore Drive
Connecticut, Connecticut 06763

Dee Mchugh
745 Conklin Street
Apartment 20
Farmingdale, New York 11735

Dee Nakamura
269 West Shore Drive
Massapequa, New York 11758

Dee Paris Ramos
15 Silver St
Stamford, Connecticut 06902

Dee Potter
108 Augusta Drive
Medford, New York 11763

Dee Reilly
47 Cardinal Lane
Hauppauge, New York 11788

Dee Torres
426 Swanson Crescent
Milford, Connecticut 06461

Dee Unterbach

228 Catalpa Road
Wilton, Connecticut 06897

Dee Ward
219-34 Alecia Ave
Lauralton, New York 11413

Deedee Mcallister
577 Glendale Avenue
Bridgeport, Connecticut 06606

Deena Brodie
20 20 Friar Tuck Lane
Stamford, Connecticut 06907

Deena Delisio
469 Oakdale Street
Staten Island, New York 10312

Deena Laverty
10 Van Nostrand Court
Robbinsville, New Jersey 08691

Deepak Jain
9 Jared Boulevard
South Brunswick Township, New Jersey 08824

Deepak Thomas
113 Walter Ave
Longwood, New York 10594

Deepali Mand
7 Astronomy Lane
Levittown, New York 11756

Deepali Rao
25 Gaymoor Drive
Stamford, Connecticut 06907

Deepicka Sharma
29 Keith Court
South Brunswick Township, New Jersey 08824

Deepinder Singh
9 Jennifer Lane
Sugarloaf, Pennsylvania 18249

Definite Improvement Co Inc
130 Henry Street
North Massapequa, New York 11758

Deidra Gilliard
2791 Pond Place
Bronx, New York 10458

Deidre & Raphael Lucas
9 Karwatt Court
Sayreville, New Jersey 08872

Deidre And Scott Edwards
2 Champlain Street
Port Jefferson Station, New York 11776

Deidre Duffy
7 Hale Drive
Ansonia, Connecticut 06401

Deidre Patterson
51 Fourth Street
Brentwood, New York 11717

Deirdre & Byron Reich
204 Bayview Avenue
Massapequa, New York 11758

Deirdre Carroll
96 Mahogany Road
Rocky Point, New York 11778

Deirdre Cimiano
1093 1093 Maple Avenue
Hartford, Connecticut 06114

Deirdre Hopkins
1098 Fulton St
Cherry Hill, New Jersey 08002

Deirdre Jennings
160 Overlook Avenue
Apt 3c
Hackensack, New Jersey 07601

Deirdre Moran
61 Ozark Street
Ronkonkoma, New York 11779

Deirdre Osullivan
580 Emerson Ave
Baldwin, New York 11510

Deisy & Vinicius Lima
275 Dexter Avenue
Meriden, Connecticut 06450

Deisy Cifuentes
25 Raintree Drive
Hamilton Township, New Jersey 08690

Deisys Reyes
747 East 27th Street
Paterson, New Jersey 07504

Dejaulle Litoma
1188 Montgomery Street
Chicopee, Massachusetts 01013

Dejon Bennett-Monroe
1118 Pierce Ave
Bronx, New York 10461-1523

Del Macmaster
1422 Lombardy Boulevard
Bay Shore, New York 11706

Del Penny
120 Marry Ann Terrace 120 Mary Ann Terrace
Sciota, Pennsylvania 18354

Delaina Wratchford
137 Chanel Dr E
Shirley, New York 11967

Deleon Milian
319 319 Crown Point Rd
Deptford, New Jersey 08086

Delia And Tony Mastrianni
206 11th Ave Holtsville
New York City, New York 11742

Delia Cuevas
Apt 6 V 4 Sadore Lane
Yonkers, New York 10710

Delia Hipolito
34 Sand Hill Rd
Jamesburg, New Jersey 08831

Delia Manjoney
2621 Palisade Ave Lobby G

Riverdale, New York 10463

Delia Nunez
193 West Avon Rd
Avon, Connecticut 06001

Delia Sienna
123 No Street
Newington, Connecticut 06111

Delilah Nieves
11 Chaucer Circle
Hainesport, New Jersey 08036

Delina Tolaj
115 Riverview Court 115 Riverview Court
Secaucus, New Jersey 07094

Deljeca Fernande
740 West Wyoming Street
Allentown, Pennsylvania 18103

Dell And Ama Badza
1549 Silo Hill Lane
Breinigsville, Pennsylvania 18031

Delmic Property Management
186 Wildermere Road
Berlin, Connecticut 06037

Delores Casey
14 B Lafayette Avenue
Brookyln, New York 11238

Delores Donahue
2408 High Ridge Road
Stamford, Connecticut 06903

Delores Reeves-Howe
31 Westwood Circle
Meriden, Connecticut 06450

Delores Walker
14 Troy Street
West Hartford, Connecticut 06119

Delores Weise
53 Pinecrest Drive
Chicopee, Massachusetts 01020

Deloris Lyttle
36 Keeler Avenue
Bridgeport, Connecticut 06606

Delphine Robison
485 Mountain Road
Suffield, Connecticut 06078

Delphine Shaw
13 Wingate Road
Guilford, Connecticut 06437

Delsa Acevedo Ortiz
295 Scott Street, Apt. 715
Wilkes-Barre, Pennsylvania 18702

Delsha & Garrick Mason
1231 Wood Avenue
Bridgeport, Connecticut 06604

Delsy Once-Lopez
850 Pacific St Apt 247
Stamford, Connecticut 06902-7367

Delwin Aguilera
253 Barney St
Wilkes Barre, Pennsylvania 18702-3415

Demetiros Milios
6 Taggart Way
Saddle Brook, New Jersey 07663

Demetra Tsirnikas
65400 Rt 48 65400 Rt 48
Greenport Ny, New York 11944

Demetris And Jasmine Leventis
56 Andover Drive
Coram, New York 11727

Demetris Touttoulos
205 Rock Road
North Haven, Connecticut 06473

Demetrius Darby
840 Bronx River Road
Yonkers, New York 10708

Demis & Will Kinley
151 Spruce Brook Road

Berlin, Connecticut 06037

Demo 2 Done Construction & Renovation
182 Fort De France Avenue
Toms River, New Jersey 08757

Demountable Concepts, Inc.
200 Dr. Leo J. McCabe Blvd
Glassboro 08028

Dena Dziergoski
44 Alvin Sloan Avenue
Washington, New Jersey 07882

Dena Eckstrom
32 Bolton Center Road
Manchester, Connecticut 06040

Dena Gardella
18 Fowler Street
Stamford, Connecticut 06905

Dena Ortiz
20 Hawksbill Way
Charlestown, Rhode Island 02813

Dena Stout
123 Coral Street
Beach Haven, New Jersey 08008

Dencis Arias
4219 Mohican Drive
Schnecksville, Pennsylvania 18078

Denean Pomarico
51 Forest Glen Dr.
Woodbridge, Connecticut 06525

Denet Pleisimond
59 Old Barn Road South
Stamford, Connecticut 06905

Deniece Talamo
23 Cottage Drive
Massapequa, New York 11758

Deniqua Antoine
Antoine 151 Haddon Ave
Unit D
West Berlin, New Jersey 08049

Denis Geraghty
53 Pine Terrace
Staten Island, New York 10312

Denis Josipovic
2199 Corbin Ave
New Britain, Connecticut 06053

Denis Noonan
5 Sgt Raymond Demeola Roa 5 Sgt Raymond Demeola Roa
Blauvelt, New York 10913

Denis Ruskevich
4275 Katonah Avenue
Bronx, New York 10470

Denisa Paleckova
31 Kazo Dr
Shelton, Connecticut 06484

Denise & Bobby Chiuchiolo
75 South Prospect Avenue
Patchogue, New York 11772

Denise & Jeff Hanscom
87 North Clinton Avenue
Patchogue, New York 11772

Denise & John (brother) Dolan
145 Sand Pine Dr
Jupiter Florida, Florida 33477

Denise & Kevin Antonelle
90 Howe Road
Coram, New York 11727

Denise & Rob Mcclung
10 Sunnieside Dr
Niantic, Connecticut 06357

Denise Alston
723 Cypress Street
Yeadon, Pennsylvania 19050

Denise And Brandon Orloski
1 Daisy Drive
Seymour, Connecticut 06483

Denise And Bruce Bilodeau

24 Garrett Road
Canton, Connecticut 06019

Denise And Elijah Crawford
6137 Victoria Drive
Tobyhanna, Pennsylvania 18466

Denise And Peter Foot
80 West Shore Drive
Enfield, Connecticut 06082

Denise And Steve Smolenski
308 Twin Lakes Road
North Branford, Connecticut 06471

Denise Anderson
1314 Florence Avenue
Plainfield, New Jersey 07060

Denise Anzaldi
74 Corbin Avenue
East Patchogue, New York 11772

Denise Arnott
389 Old New London Rd
Salem, Connecticut 06420

Denise Baldwin
41 Auble Rd
Blairstown, New Jersey 07825

Denise Bassin
92 Bellwood Ave.
South Setauket, New York 11720

Denise Bishop
225-11 108th Ave
Queens Village, New York 11429

Denise Branch
257 Ontario Street
Ronkonkoma, New York 11779

Denise Brand
74 Deacon Drive
Hamilton Township, New Jersey 08619

Denise Cariello
51 Jeffrey Circle
South Brunswick Township, New Jersey 08810

Denise Carone
11 Gemini Lane
Nesconset, New York 11767

Denise Chambers
76 Plumtree Lane
Trumbull, Connecticut 06611

Denise Codio
1681 Andrew Street
Union, New Jersey 07083

Denise Collins
27 Cherrytree Lane
Roslyn Heights, New York 11577

Denise Cusanelli
9 Stonegate Circle
Branford, Connecticut 06405

Denise D'Ambrosia
47 A Sally Lane
Ridge, New York 11961

Denise Delamarter
827 Place Road
Meshoppen, Pennsylvania 18630

Denise Entenman
356 North Niagara Avenue
Lindenhurst, New York 11757

Denise Farino
4 Burgoyne Court
Coram, New York 11727

Denise Festa
166 Box Mountain Drive
Vernon, Connecticut 06066

Denise Gallitelli
2800 Evergreen St
Yorktown Heights, New York 10598

Denise Gallo
7/ Unit 2 Arch Street
Norwalk, Connecticut 06850

Denise Garcia

5 Cora Street
Neptune City, New Jersey 07753

Denise Gaszek
565 Worthington Ridge
Berlin, Connecticut 06037

Denise Goldstein
26 Atterbury Avenue
Trenton, New Jersey 08618

Denise Gore
52 Lake Avenue
West Haven, Connecticut 06516

Denise Griffith
87 Harmund Place
Wethersfield, Connecticut 06109

Denise Harvey
1380 East 92nd Street 1380 East 93nd Street Brooklyn Ny 11236
2nd Floor
Brooklyn, New York 11236

Denise Jackowicz
4357 Belgrade Street
Philadelphia, Pennsylvania 19137

Denise Jean
175 Edgewood St 175 Edgewood St
Stratford, Connecticut 06615

Denise Johnson
6 Bentley Drive
Franklin Lakes, New Jersey 07417

Denise Jones
410 Cambridge Commons Place 410 Cambridge Commons Place
Middletown, Connecticut 06457

Denise Jubilee
7012 Mccallum Street
Philadelphia, Pennsylvania 19119

Denise Kaye
71 Shepherd Lane
Levittown, Pennsylvania 19055

Denise Kinsman
44 Michael Street 44 Michael Street

Bristol, Connecticut 06010

Denise Knox
1037 Bell Ave
Yeadon, Pennsylvania 19050

Denise Mackey
41 41 Tennessee Ave
Villas, New Jersey 08251

Denise Magyer
216 Harmon Cove Tower
Secaucus, New Jersey 07094

Denise Manning
217 Merwin Avenue
Milford, Connecticut 06460

Denise Massaro
14 Glenmere Lane
Coram, New York 11727

Denise Medina
26 Unit A Trent Court
Ridge, New York 11961

Denise Mitchell
35 Harvard Street
Springfield, Massachusetts 01109

Denise Montano
6 Homestead Lane
Lincoln Park, New Jersey 07035

Denise O'Brien
885 Graystone Circle
Northampton, Pennsylvania 18067

Denise Palmeri
706 County Line Road
Amityville, New York 11701

Denise Pandolf
173 Geery Ave
Holbrook, New York 11741

Denise Pedernera
24 Whitman Drive
Denville, New Jersey 07834

Denise Perez
22 Suburbia Court
Jersey City, New Jersey 07305

Denise Peterson
160 Simsbury Road
West Hartford, Connecticut 06117

Denise Pitre
4 4 Walch Place
Staten Island, New York 10309

Denise Porras
28 28 Amsterdam Rd
Trenton, New Jersey 08620

Denise Riggio
207 Gabriel Street
Smallwood, New York 12778

Denise Rogers
6601 Broadway Ave 6601 Broadway Ave
B3
New York City, New Jersey 07093

Denise Rowland
127 44th Street
Copiague, New York 11726

Denise Schedra
28 West Street
Middle Island, New York 11953

Denise Schrang
325 Twinbark Ave 325 Twinbark Ave
Holbrook, New York 11741

Denise Simeone
956 New Haven Avenue
Milford, Connecticut 06460

Denise Simmons
539 Pine Pl
Uniondale, New York 11553

Denise Varsalona
302 Shady Brook Drive
Langhorne, Pennsylvania 19047

Denise Veltri

108 Ocean Avenue
Massapequa Park, New York 11762

Denise Viggiano
135 Kent Street
Farmingdale, New York 11735

Denise Villalba
Fox Meadow Condos 31 Glenview Drive
Cromwell, Connecticut 06416

Denise Walsh
36 Clearview Circle
Naugatuck, Connecticut 06770

Denise Wettstein
27 Pine Drive
Wyoming, Pennsylvania 18644

Denise Williams
164 Cherry Hill Road
Nazareth, Pennsylvania 18064

Denise Wilson
374 West Morgan Avenue
Bridgeport, Connecticut 06604

Denise Zeitler
6 Rosedale Street
Holtsville Ny, New York 11742

Denisse Gonzalez
191 Pond View Drive
Watertown, Connecticut 06795

Deniz Atasagun
57 South Maple Ave
Ridgewood, New Jersey 07450

Dennie/Jessica Luciano
83 Cliff Road
Port Jefferson, New York 11777

Dennis & Barbara Veet
1139 Foster Avenue
White Haven, Pennsylvania 18661

Dennis & Georgia Lesko
20 Concord Street
Stratford, Connecticut 06614

Dennis & Kathleen / Matthew (son) Kelleher
15 Chessapeake Bay Road
Coram, New York 11727

Dennis & Lynn Lenzi
3 Mount Oak Place
Ridge, New York 11961

Dennis + Brigitte Neumann
4 International Drive
Suite 280
Rybrook, New York 10573

Dennis And Amanda O'Connor
40 Davis Drive
Milford, Connecticut 06460

Dennis And Brenda Danko
2368 Black River Road
Bethlehem, Pennsylvania 18015

Dennis And Katie Peart
2330 South Webster Avenue
Scranton, Pennsylvania 18505

Dennis And Linda Saucier
230 Kohary Drive
New Haven, Connecticut 06515

Dennis And Marina Zhaunerchyk
31 Sentinel Hill Road
Derby, Connecticut 06418

Dennis And Marisa Reyes
140 Constitution Way
Basking Ridge, New Jersey 07920

Dennis And Susan Martens
49 Carmel Rd
Bethany, Connecticut 06524

Dennis And Sylvia Nix
512 Bourdois Ave
Bellport, New York 11713

Dennis And Teresa Smith
264 3rd Avenue
Milford, Connecticut 06460

Dennis Bardin
711 Shore Road
Apartment 5a
Long Beach, New York 11561

Dennis Bassett
91 Colburn Road
Stafford, Connecticut 06076

Dennis Blumberg
5 Autumn Ct
East Patchague, New York 11772

Dennis Bok
35 Day Point Rd
East Hampton, Connecticut 06424

Dennis Brown
22 Clara Drive
Norwalk, Connecticut 06851

Dennis Budinic
216 Catherine Street
East Northport, New York 11731

Dennis Cantalupo
9 Concord Lane
Smithtown, New York 11787

Dennis Champ
15 Durham Ave
Manchester, New Jersey 08759

Dennis Del Rosario
26 Wintergreen Dr.
Coram, New York 11727

Dennis Dickerson
132 Shelton Street
Bridgeport, Connecticut 06608

Dennis Donofrio
601 Old Middle Country Road
Middle Island, New York 11953

Dennis Eng
8202 Rose Petal Drive
Philadelphia, Pennsylvania 19111

Dennis Fields

22 22 Crestview Drive
Seaville, New Jersey 08230

Dennis Fonda
35 Peacock Drive
Stratford, Connecticut 06614

Dennis Gagne
817 Sawmill Rd
West Haven, Connecticut 06516

Dennis Gratton
130 Hillside Drive
Neptune City, New Jersey 07753

Dennis Greene
14 Brixton Road
Old Bethpage, New York 11804

Dennis Harvey
24 Embassy Rd
Selden, New York 11784

Dennis Haynes
970 Smithtown Avenue
Bohemia, New York 11716

Dennis Ingrassia
101 Hilltop Road
Levittown, New York 11756

Dennis Kaiser
1 Kristen Lane
Norwalk, Connecticut 06851

Dennis Lientl
15 Green Valley Drive
Green Brook Township, New Jersey 08812

Dennis Light
3063 Sleepy Hollow Rd
Athens, New York 12015

Dennis Marchetti
5 Meadow Street
Naugatuck, Connecticut 06770

Dennis Marroquin
1 De Bisschop Lane
Waterbury, Connecticut 06706

Dennis Mccoy
23 Skyview Ln
New Haven, Connecticut 06513

Dennis Michels
832 Ridge Road
Hamden, Connecticut 06517

Dennis Murphy
22 Laurence Court
Closter, New Jersey 07624

Dennis Myer
39 Flintlock Dr
Shirley, New York 11967

Dennis Noskin Architect, PC
100 White Plains Road
Tarrytown 10591

Dennis O'Brien
34 Sixth Ave
Mt Ephraim, New Jersey 08059

Dennis Pantucci
1246 Shoemaker Avenue
West Wyoming, Pennsylvania 18644

Dennis Pomo
8024 Narvon Street
Philadelphia, Pennsylvania 19136

Dennis Richardson
142 Buchanan St
Centerport, New York 11721

Dennis Roman
19 Midlake Drive
Unit 101
Lake Harmony, Pennsylvania 18624

Dennis Santucci
5 Shady Lane
Brewster, Connecticut 10509

Dennis Scannapieco
59 Florister Drive
Hamilton Township, New Jersey 08690

Dennis Serna
25 Contentment Island
Darien, Connecticut 06820

Dennis/Darlene Pinto
60 Bluejay Drive
Jim Thorpe, Pennsylvania 18229

Dennis/Margaret Kolligs
12 Canterbury Drive
Coram, New York 11727

Dennise Aloia
47 Bittersweet Lane
South Salem, New York 10590

Dennys Gonzalez
49 Beech St
Wilkes Barre, Pennsylvania 18702-4213

Denord Rerrie
1353 Jefferson Avenue 1353 Jefferson Avenue
Brooklyn, New York 11221

Denys & Bobbi Shorthouse
92 Cherry Swamp Road
Moodus, Connecticut 06469

Denyse Cota
19 Sheasby Rd
Ansonia, Connecticut 06401

Denyse Dreksler
20 Unit 104 Hubbard Lane
Southampton, New York 11968

Deodat & Pratima Ramdour
93 Swezey Lane
Middle Island, New York 11953

Department of Revenue Services
450 Columbus Boulevard, Suite 1
Hartford, Connecticut 06103

Derard Little
46 Fleetwood Drive
Waterbury, Connecticut 06706

DERBY WATER ST. LLC
139 WATER STREET

DERBY 06418

Derek & Allison Scott
7 Field Drive
Simsbury, Connecticut 06070

Derek And Meghan Perez
12 Brandywine Drive
Mastic, New York 11950

Derek And Tabitha Inman
90 Mclean Street
Wilkes-barre Township, Pennsylvania 18702

Derek Burdon
16 Iron Forge Village South
Pompton Lakes, New Jersey 07442

Derek Duvestil
1806 Berkshire Dr
Union, New Jersey 07083-5402

Derek Mc Kenna
21-48 38th Street
Astoria, New York 11105

Derek Mockalis
40 Deborah Drive
Coventry, Connecticut 06238

Derek Oconnell
5 Harris Dr
Nevington, Connecticut 06111

Derek Oliver
28 Frances Ave
Norwalk, Connecticut 06854

Derek Sibblies
56 Seitz Dr
Bethpage, New York 11714

Derek Signore
28 Tahmore Place
Shelton, Connecticut 06484

Derick Swenson
2165 Maple Street
Wantagh, New York 11793

Derlie Erase-Petit
274 Norma Avenue
West Islip, New York 11795

Derlyn Vasquez
176 Evelyn St
Oakville, Connecticut 06779

Deron Golding
10 Coventry Court
Wheatley Heights, New York 11798

Derreck Richard
14 Westview Avenue
Apt 203
Tuckahoe, New York 10707

Derrick Adade
New Construction Mount Vernon Avenue
Patchogue, New York 11772

Derrick And Anella Penn
11 Root Avenue
Central Islip, New York 11722

Derrick Dozier
369 Washington Ave Apt C9
Dover, New Jersey 07801-5583

Derrick Leon
165 Apt 8 F Park Row
New York City, New York 10038

Derrick Pervis
3 Hollow Ct
Westbury, New York 11590

Deryck Semper
915 East Broadway
Stratford, Connecticut 06615

Des Mete
2111 Manfield Avenue
Merrick, New York 11566

Descartes Systems UK Ltd
3rd Floor Bewley House
Marshfield
Chippenham SN15 1JW
UNITED KINGDOM

Desi Dakova
671 Monroe Turnpike
Monroe, Connecticut 06468

Desi Herrera
43 Park Avenue
Bluepoint, New York 11715

Design & Development Co LLC
146 W River St
Wilkes Barre, Pennsylvania 18702

Design 2 Build NY Inc
44 Prospect Park West
C9
Brooklyn, New York 11215

Design Studios 80
Grosvenor House
11 St Pauls Square
Birmingham B3 1RB
UNITED KINGDOM

Design With A Statement Angi Nicholson
232 Hewitt Street
Bridgeport, Connecticut 06607

Desirania & Robert Cortes
40 Federal Ln
Coram, New York 11727

Desiray And Walter Brooks
271 Tunxis Ave.
Bloomfield, Connecticut 06002

Desiree Cotter
2 Washington Avenue
Selden, New York 11784

Desiree Doran
720 720 Hemstead Blv
Uniondale, New York 11563

Desiree Frost
434 Sweet Valley Road
Hunlock Creek, Pennsylvania 18621

Desiree John
301 E 48th St Apt 9g 301 E 48th St Apt 9g

New York City, New York 10017

Desiree Phillips
388 Midwood St, Apt 5N
Brooklyn, New York 11225-5439

Desiree Shelton
129 12th Street
Linden, New Jersey 07036

Desiree Short
146 St James Ave
Chicopee, Massachusetts 01020

Desiree Velasquez
444 N. 10th Street
Allentown, Pennsylvania 18102

Desiree Ventra
1565 9th Street
West Babylon, New York 11704

Desmond Brifu
20 Lilac Circle
Mount Laurel Township, New Jersey 08054

Desmond Faison
849 Grant Street
Hazleton, Pennsylvania 18201

Desmond Mcleod
1167 E80th St
Brooklyn, New York 11236

Despina Aspris
310 George Town Village
Glastonbury, Connecticut 06033

Despina Obrien
22 Country Club Drive
Shelter Island Heights, New York 11965

Despina Philips
263 Maple Place 263 Maple Place
Mineola, New York 11501

Desroy Raniane
62 Edgewood Avenue
Stamford, Connecticut 06907

Desteny Holder
15 Groton Dr
Port Jefferson Station, New York 11776-3017

Destiney Harris
17 W Ross St Apt 601
Wilkes Barre, Pennsylvania 18701-1510

Destinii
1492 Easton Ave
Somerset, New Jersey 08873

Destiny Letona
230 Texas Ave
Bridgeport, Connecticut 06610

Destiny McNeil
111 Phillips Street
Nanticoke, Pennsylvania 18634-4425

Destiny Morrison
784 Blue Ridge Drive
Medford, New York 11763

Destiny Sorelli
635 South Fifth Street
Lindenhurst, New York 11757

Detra Glover
1027 Grandview Ave
Union, New Jersey 07083

Dev Desai
30 Briarwood Court
Princeton, New Jersey 08540

Devan Green
14251 Dell Place
Stanhope, New Jersey 07874

Devan Willemsen
157 Ryegate Terrace
Stratford, Connecticut 06615

Devanci Beaubrun
10 Valerie Lane
Patchogue, New York 11772

Deven Tracy
42 Adams St

Ludlow, Massachusetts 01056

Devendra Manohar
132-131 178th Street
Jamaica, New York 11434

Devesh Nautiyal
10 Windsor Pond Road
Princeton, New Jersey 08550

Devi Deosarran
2709 Kane Avenue
Medford, New York 11763

Devika Dhooj
328 First Avenue
Pelham, New York 10803

Devika Molchan
114 Blacksmith Road East
Levittown, New York 11756

Devika Persaud
1105 Virginia Ave
Bronx, New York 10472

Devin Kelly
80 Buckland Hills Drive
Manchester, Connecticut 06042

Devin Mckim
142 East Harold Street
Bloomfield, Connecticut 06002

Devina Saraff
761 Durham Road
East Meadow, New York 11554

Devon And Christine Francis
59 South Grant Street
Wilkes-barre, Pennsylvania 18702

Devon Bandison
110 Driscoll Ave
Rockville Centre, New York 11570

Devon Brewster
5 Homecrest Ave
Ewing, New Jersey 08638

Devon Carter
11 Sawyer Avenue
West Babylon, New York 11704

Devon Daniel
3 Woodchuck Ct
Shirley, New York 11967

Devon Deragon
14 Slavin Path
Chepachet, Rhode Island 02814

Devon Dixey
42 Mitchell Ave
Runnemede, New Jersey 08078

Devon Martinez
122 Farnwood Road
Mount Laurel Township, New Jersey 08054

Devon Saxon
17 Malibu Lane
Centereach, New York 11720

Devon Spano
5 Rutter St
Hanover Township, Pennsylvania 18706-5119

Devon Washington
125 Casino Street
Freeport, New York 11520

Devon Winterbottom
15 Oakland Rd
Broomall, Pennsylvania 19008-2423

Devonne Campbell
1358 Balcom Ave
Bronx, New York 10461

Devorah Crupar
186 East Avenue
Freeport, New York 11520

Devorah Johnson
46 Westview Drive 46 Westview Drive
East Hartford, Connecticut 06118

Devyn Ron
10 Raymond Terrace

Norwalk, Connecticut 06855

Devyn Stippel
42 Oak Tree Lane
Huntington Station, New York 11746

DEXION USA INC.
366 Signet Drive
Toronto M9L 1V2
CANADA

Dexter Gittens
3 Stark Place
Stamford, Connecticut 06902

DH Holdings of Connecticut
51 Henderson Road
Fairfield, Connecticut 06824

DHA Housing Corp
98 Main Street
Apt 403
Danbury, Connecticut 06810

Dhan Patel
4 Rembrant Way
East Windsor, New Jersey 08520

Dhanavanth Gnanavel
6 6 Sprucewood Lane
Plainville, Connecticut 06062

Dhanpaul Ram
1162 Ardsley Road
Schenactady, New York 12308

Dhariana Pimentel
280 East Main Street
Clinton, Connecticut 06413

Dharmender Matha
16 Brentwood Place
Monroe Township, New Jersey 08831

Dharmita Somai
1319 Thieriot Ave
Bronx, New York 10472

Dhaval Desai
5 Camelot Drive

Colts Neck, New Jersey 07722

Dhilliprasad Pothala
119 Cherry Valley Rd
Princeton, New Jersey 08540

Dhirendra Doshi
27 Delmore Drive
South Brunswick Township, New Jersey 08824

Dhishani De Silva
97 Oregon Avenue
Ewing Township, New Jersey 08638

Dhruv Joshi
2110 Eagles Landing Dr
Nazareth, Pennsylvania 18064

Dhruvesh Chaudhari
23 Orbit Drive
Stony Brook, New York 11790

Dhruvi Gajera
1 Velock Dr
Little Ferry, New Jersey 07643

Dhwani Patel
15 Galligen Drive
Hillsborough Township, New Jersey 08844

Di Tang Chen
103 Park Ave D4
Summit, New Jersey 07901

Dia Koulouris
77 Stratler Drive
Shirley, New York 11967

Diaghi Farnell
7 Carothers Land
Norwalk, Connecticut 06851

Diamond Dabronzo
20 South Main Street
Allentown, New Jersey 08501

Diamond Glue Pot Rebuilds LLC
1812 East Croton Drive
Newago 49337

Diamond Homes
2 Maple Ave
Bloomfield, Connecticut 06002

Diana & Edgar Medina
83-80 118th Street
Apt. 2j
Kew Gardens, New York 11415

Diana & John Healey
340 Pilgrim Lane
Stratford, Connecticut 06614

Diana & Jose Nunez - Lazcano
202 Eastwood Boulevard
Centereach, New York 11720

Diana & Marshall Avila
84 84 Center St
Shelton, Connecticut 06484

Diana Abrahamsen
16 Village Lane
Bohemia, New York 11716

Diana Agyarkoh
10 Skytop Gardens Apt 5
Paralin, New Jersey 08859

Diana Alvarado
51 51 Kerema Ave
Milford, Connecticut 06460

Diana And Aderito Fernandes
154 Rosemont Ave.
Farmingville, New York 11738

Diana And Frank Pantaleone
15 Fairwood Lane
Coram, New York 11727

Diana And Steven Derivan
35 Morehouse Lane
Norwalk, Connecticut 06850

Diana Aquiar
576 Valley Road
Watchung, New Jersey 07069

Diana Barkus

711 Amsterdam Ave
New York City, New York 10025

Diana Bondad
414 Saratoga Drive
Cherry Hill, New Jersey 08002

Diana Cajas
8760 8760 139th St
Jamaica, New York 11435

Diana Canas
33 B Windy Knolls
Greenwich, Connecticut 06831

Diana Cappabianca
27 Hickory Bend
Speonk, New York 11972

Diana Casanas-Lester
117 South Bedford Avenue
Islandia, New York 11749

Diana Christopher
63 Meadow Street
Litchfield, Connecticut 06759

Diana Cinque
2602 Fire Avenue
Medford, New York 11763

Diana Custer
35 Steeplechase Circle
Horsham, Pennsylvania 19044

Diana Deleanu
28 Oak Street 28 Oak Street
Cresskill, New Jersey 07626

Diana Fitzpatrick
28 28 Hobart St
East Islip, New York 11730

Diana Graf
2673 Natta Boulevard
Bellmore, New York 11710

Diana Group SRL
Via Postumia 24
Motta Di Livenza 31045

ITALY

Diana Haines
42 Liberty Str
Newington, Connecticut 06111

Diana Jvania
15 Meleny Road
Locust Valley, New York 11560

Diana Kaplinsky
2610 Arleigh Rd
East Meadow, New York 11554

Diana Kehrer
9 Columbus Ave
Smithtown, New York 11787

Diana Lea
30 Dock Road
Norwalk, Connecticut 06854

Diana Lew-Chi
240-53 69th Avenue
Douglaston, New York 11362

Diana Lillo
152 Frankel Blvd
Merrick, New York 11566

Diana Lukasik
604 Kensington Road
Berlin, Connecticut 06037

Diana Matos
56 Van Buren Street
Ballston Spa, New York 12020

Diana Mccarthy
42 Myson Street
West Islip, New York 11795

Diana Mccloskey
27 Deep Lane
Wantagh, New York 11793

Diana Milanja
5 South Emerson Avenue
Amity Harbor
Copiague, New York 11701

Diana Montalvo
3303 Parkway Drive
Baldwin, New York 11510

Diana Narvaez
271 Cuba Hill Road
Huntington, New York 11743

Diana Netrda
250 Shore Road
Apt 1e
Long Beach, New York 11561

Diana Nichols
61 Franklin Avenue
Tunkhannock, Pennsylvania 18657

Diana Nunez Cisneros
291 Madison Street
Wilkes-Barre, Pennsylvania 18705

Diana Oliver
2103 Hawthorn Way
New Windsor, New York 12553

Diana Oneill
30 Mark Twain Drive
Hamilton, New Jersey 08690

Diana Ortiz
14 Lilac Court
Cromwell, Connecticut 06416

Diana Ossipo
57 Parksville Rd
Pleasant Valley, New York 12569

Diana Outerbridge
160-18 119th Ave
Jamica, New York 11434

Diana Parada
144 West Mount Airy Road
Shavertown, Pennsylvania 18708

Diana Patterson
1 Fawn Hollow Drive
Seymour, Connecticut 06483

Diana Pera
472 East Main Street
Meriden, Connecticut 06450

Diana Prano
7 Sunnyside Terrace
Staten Island, New York 10301

Diana Rohrbaugh
3085 North Birch Street
Hokendauqua, Pennsylvania 18052

Diana Rollins
34 Meadow View Drive
Westport, Connecticut 06880

Diana Santori
1327 Martin Drive
Wantagh, New York 11793

Diana Spampinato
67 Fairway Drive
Hempstead, New York 11550

Diana Spiteri
15 Springtime Lane East
Levittown, New York 11756

Diana St Gerard
31 S Turnpike Rd B1
Wallingford, Connecticut 06492

Diana Supersano
633 Championship Drive
Oxford Greens
Oxford, Connecticut 06478

Diana Tahiri
365 Mather Street
Apt 206
Hamden, Connecticut 06514

Diana Tavares
37 Everett Place
Plainfield, New Jersey 07063

Diana Teixeira
56 Lakeview Ave
Shelton, Connecticut 06484

Diana Velez
48 Brandywine Road
Woodbridge Township, New Jersey 08863

Diana Veloia
231 West 148th Street
Apt 4r
New York City, New York 10039

Diana Villanueva
30 Artho Lane
Roseland, New Jersey 07068

Diana Winkler
23 Verleye Avenue
East Northport, New York 11731

Diana Wood
43 Harper Court
Bronx, New York 10466

Diana Worley
210 Ace Ave
Bethlahem, Pennsylvania 18018

Diana Zita
24 Shara Ln
Pennington, New Jersey 08534

Diane & Bill Keegan
8 Bridle Path
Avon, Connecticut 06001

Diane & David White
27 Brookside Road
Millstone, New Jersey 08510

Diane & Francis Urann
41 Black Bridge Road
Newtown, Connecticut 06482

Diane & Harry Sander
2 Pleasant Place
Farmingville, New York 11738

Diane & John Goehring
6 Jan Court
Lake Ronkonkoma, New York 11779

Diane & John Natuzzi

92 Oaklawn Ave.
Farmingville, New York 11738

Diane & Sheldon Thelwell
107 Milbrook Drive
East Hartford, Connecticut 06118

Diane And David Krackow
29 Guardian Drive
Mount Sinai, New York 11766

Diane And Paul Debarry
128 Singer Court
Saylorsburg, Pennsylvania 18353

Diane And Tom Hanlon
14 Mountainwood Drive
Mountain Top, Pennsylvania 18707

Diane And Tom Holohan
4 Pond Edge Drive
Waterford, Connecticut 06385

Diane And William Quinn
4 Standish Place
Smithtown, New York 11787

Diane Aranda
395 Manhattan Street Manhattan Street
Staten Island, New York 10307

Diane Arocho
80 River Road
Shirley, New York 11967

Diane Barulli
36 Wood Terrace
East Haven, Connecticut 06513

Diane Bieler
318 Kensington Road South
Garden City, New York 11530

Diane Brady
37 New Mill Road
Smithtown, New York 11787

Diane Capone
701 Watercourse Row
Rocky Hill, Connecticut 06067

Diane Caputo
12 Bayberry Road
Lake Ronkonkoma, New York 11779

Diane Carbone
512 Ann Lane
Wantagh, New York 11793

Diane Coleman
139 Botsford Rd
Seymour, Connecticut 06483

Diane Corbett
678 Elm Street
New Haven, Connecticut 06511

Diane Cruz
2 Overlook Terrace
Roslyn Heights, New York 11577

Diane Cullinan
11 Chester Street
Lake Grove, New York 11755

Diane Dakers
803 Chambers Court
Port Jefferson, New York 11777

Diane Davanzo
159-21 Powells Cove Boulevard
Whitestone, New York 11357

Diane Davis
260-48 73rd Avenue
Glen Oaks, New York 11004

Diane Delegorges
112 Burban Drive
Branford, Connecticut 06471

Diane Demarco
100 Wooduale Rd
West Haven, Connecticut 06516

Diane Denelsbeck
4006 Taylor Avenue
Drexel Hill, Pennsylvania 19026

Diane Dow

97 Joni Avenue
Hamilton Township, New Jersey 08690

Diane Dupont
373 Boston Post Rd
Madison, Connecticut 06443

Diane Eslinger
5 Sheep Pasture Ln
N Massapequa, New York 11758

Diane Faup
17 Angle Lane
Hicksville, New York 11801

Diane Fero
302 Piute Lane
Stratford, Connecticut 06614

Diane Filippone
229 Marlborough Street
Newington, Connecticut 06111

Diane Fredericks
21 Fitch St
North Haven, Connecticut 06473

Diane Gajeski
81 Brianna Drive
Setauket- East Setauket, New York 11733

Diane Gethers
78 Lynnette Ct
Kendall Park, New Jersey 08824

Diane Glenn
84 Osborn Ave
New Haven, Connecticut 06511

Diane Gramse
270 Oakwood Street
Bridgeport, Connecticut 06606

Diane Griffin
245 Unquowa Road
Unit 64
Fairfield, Connecticut 06824

Diane Griswell
236 North Jackson Avenue

North Plainfield, New Jersey 07060

Diane Grunwald
50 Pond Meadow Rd
Ivoryton, Connecticut 06442

Diane Hogan
31 Antrim St
West Haven, Connecticut 06516

Diane Holmes
631 12th Avenue
Bethlehem, Pennsylvania 18018

Diane Hyjurick
123 Main St
Hazleton, Pennsylvania 18201

Diane Jones
1249 North 57th Street
Philadelphia, Pennsylvania 19131

Diane Jones
2091 Pennsylvania 706
Wyalusing, Pennsylvania 18853

Diane Justiniano
Po 90 Po 90
Clifford, Pennsylvania 18413

Diane Kohn
3 Jean Place
Syosset, New York 11791

Diane Laudani
2 Crystal Ct
Smithtown, New York 11787

Diane Lima
134 Cross Street
Westerly, Rhode Island 02891

Diane Martin
6 Jagged Rock Road
Parsippany-troy Hills, New Jersey 07054

Diane Masem
8 Mariel Court
Centereach, New York 11720

Diane Mathis
5 Picket Lane
Bloomfield, Connecticut 06002

Diane Matyasovsky
23 Dawn Cypress Lane
Jackson Township, New Jersey 08527

Diane Mcgroarty
524 Main Street
Somers, Connecticut 06071

Diane Mendelsohn
83 West Court Drive
Centereach, New York 11720

Diane Merrill
Po Box 712 Po Box 712
Marlboro, New York 12542

Diane Michener
14 Majestic Road
Selden, New York 11784

Diane Monick
2468a Central Park Avenue
Yonkers, New York 10710

Diane Morgan
403 403 Witches Rock Road
Bristol, Connecticut 06010

Diane P Banks
38 Haskell Ave 38 Haskell Ave
Haskell, New Jersey 07420

Diane Padluck
270 Port Royal Drive
Toms River, New Jersey 08757

Diane Patrone
7 Long Hill Farm
Guilford, Connecticut 06437

Diane Pavese
35 Horseshoe Ridge Road
Sandy Hook, Connecticut 06482

Diane Pientka
1121 Chestnut St

Nanticoke, Pennsylvania 18634-4223

Diane Pizzo
23 Circle Drive
Barnesville, Pennsylvania 18214

Diane Pratt
125 Unit 1 B Smith Avenue
Smithfield, Rhode Island 02828

Diane Quianes
319 Priscilla Street
Allentown, Pennsylvania 18103

Diane Saypack
54 Sans Souci Trailer Park
Wilkes Barre, Pennsylvania 18706

Diane Sciacca
23 Carlton Ave 23 Carlton Ave
Yonkers, New York 10710

Diane Silva
15 Sherburne Rd
Wethersfield, Connecticut 06109

Diane Smorra
792 Brettonwoods Drive
Coram, New York 11727

Diane Soucy
30 Boivin Street
Bristol, Connecticut 06010

Diane Spizzirro
34 Blossom Terrace Blossom Terrace
Larchmont, New York 10538

Diane Tannenbaum
80 Wellswood Road
Apartment 9
Hebron, Connecticut 06231

Diane Vargas
464 E 34th St
Paterson, New Jersey 07504

Diane Volpone
122 Albert Avenue
Aldan, Pennsylvania 19018

Diane Warzoha
933 King Street
Greenwich, Connecticut 06831

Diane Winter
4071 Remsen Street
Seaford, New York 11783

Diane Wollman
300 High Point Dr Apt 615
Hartsdale, New York 10530

Diane Zagare
108 Colonial St.
E. Northport, New York 11731

Diann Tramel
139-31 225th Street 139-31 225th Street
Laurelton, New York 11413

Dianna Ayabaca
6 Spruce Street
East Hampton, New York 11937

Dianna Llanos
3 Wisteria Lane
Oxford, Connecticut 06478

Dianna Murphy
158 Radcliffe Rd
Island Park, New York 11558

Dianna Shanahan
57 Sharon Street Sharon Street
Bristol, Connecticut 06010

Dianne Colgan
446 Ponus Ridge Road
New Canaan, Connecticut 06840

Dianne Garcia
140 North 8th Avenue
Mount Vernon, New York 10550

Dianne Hall
102 Colin Kelly Court
Cranford, New Jersey 07016

Dianne Labbadia

242 Farm Hill Road
Middletown, Connecticut 06457

Dianne Molinaro
97 Canaan St
Carbondale, Pennsylvania 18407

Dianne Ragoonath
26 Scarborough Drive
Smithtown, New York 11787

Dianne Sagehorn
108 Dawson Ave
West Haven, Connecticut 06516

Dianny Tejada
609 Warwick Road
Fairless Hill, Pennsylvania 19030

Diaz And Associates Consulting
71 Governor Street
Springfield, Massachusetts 01104

Diba Shamulzai
90 Bell Avenue
Riverhead, New York 11901

Dibash Chhetri
301 Field Point Rd
Branford, Connecticut 06405

Dick Jones Sales inc
258 Baltimore St
P.O. Box 141
Hanover 17331

Dicky Matos
209 West Street
Granby, Massachusetts 01033

Didier Curvat
47 Mather Road
Stamford, Connecticut 06903

Diedre Phillips
125 Dickerson Street
Newark, New Jersey 07107

Diego Andrade
790 Center St

Wallingford, Connecticut 06492

Diego Dussan
21 Borrmann Road
East Haven, Connecticut 06512

Diego Martinez
5 Quakertown Meadows
Ledyard, Connecticut 06339

Diego Moulard
9 Stadium Road
White Plains, New York 10607

Diego Peralta Beltran
130 Kidder St
City of Wilkes Barre, Pennsylvania 18702-5419

Diego Pisante Photography LLC
284 Van Buren St
Apto 1
Newark 07105

Diego Salinas
140 Newark Avenue
Bloomfield, New Jersey 07003

Diego Vizhnay
22 Yale Dr
Hampton Bays, New York 11946

Diego Y Mariana Reyes
120-15 28th Avenue
College Point, New York 11354

Diep Lam
138 Vineland Avenue
East Longmeadow, Massachusetts 01028

Dija Amer
150 Myrtle Ave
Brooklyn, New York 11201

Dil Ramanathan
7 Country Wood Drive
Kendall Park, New Jersey 08824

DiLandro Andrews Engineering LLC
158 County Road 39
Southampton, New York 11968

Dilanna Gonzalez
179 Fillow Street
Norwalk, Connecticut 06850

Dilbar Sultanova
6 Evergreen Trl
Farmington, Connecticut 06032

Dilcia Jaquez
210 Stanton Street
New York, New York 10002

Dilek & Tufan Aydin
34 Merrivale Dr
Smithtown, New York 11787

Dilenia Quinones
27-26 Curtis Street
East Elmhurst, New York 11369

Dilgash And Nerozh Mekael
19 Seymour Rd
Woodbridge, Connecticut 06525

Dilia Lindo
6 Birchwood Court
Unit 1b
Mineola, New York 11501

Dilip Patel
37 Miller Drive
Hillsborough Township, New Jersey 08844

Dillon Donahue
117 Middle St
Springfield, Massachusetts 01104

Dillon Keep
640 Argosy Street
Islip Terrace, New York 11752

Dillon Steltz
30 Jolly Lane
Levittown, Pennsylvania 19055

Dilruba Bilkis
34-32 70 Street Jackson Height
New York City, New York 11372

Diluc Services Inc.
27 Miller Circle
Armonk, New York 10504

Dimas Cotto
34 Arliss Street
Springfield, Massachusetts 01109

Dimas Olivares
318 State Ave
Wyandanch, New York 11798

Dimiter Georgiev
214 214 Wallkill Road
Walden, New York 12586

Dimitri Chadaev
2740 Brown St
Brooklyn, New York 11235

Dimitri Perdikis
34 North Cedar Lane
Glen Head, New York 11545

Dimitria Papageorge
11 Bright Road
Plumsted, New Jersey 08533

Dimitrios Kavouras
58 Fawn Hill Road
Shelton, Connecticut 06484

Dimitrious Myers
275 County Road
Cliffwood, New Jersey 07721

Dimitris Bochinis
8300 Apt 2 Second Avenue
North Bergen, New Jersey 07047

Dimple Darjee
34 Mulberry Lane
Mount Arlington, New Jersey 07856

Dimple Soni
161 Eagel Hill Ct.
Middle Island, New York 11953

Dina & Bill Daddario
597 Bucks Hill Road

Southbury, Connecticut 06488

Dina & John Mitrani-Moje
4 Chute Lane
Holbrook, New York 11741

Dina Cassarino
300 Pheasant Drive
Rocky Hill, Connecticut 06067

Dina Dix
102 Hughes Lane
North Babylon, New York 11703

Dina Gareeb
4 Langfeldt Court
Franklin Township, New Jersey 08823

Dina Giammalva
16 Maryanne Avenue
Port Jefferson Station, New York 11776

Dina Gilbert
6 Burt Latham Road
Willington, Connecticut 06279

Dina Liu
517 Hillbrook Road
Bryn Mawr, Pennsylvania 19010

Dina Natalino
58 Saint Andrew Avenue
East Haven, Connecticut 06512

Dina Palmese
101 Rockwell Road
Newington, Connecticut 06111

Dina Perriello
15 North Street
Mt. Vernon, New York 10550

Dina Sturtevant
240 Peaceable Street
Ridgefield, Connecticut 06877

Dina Symonds
52 Laurelton Ave
Selden, New York 11784

Dina Ycaza
57 High Hill Rd.
Wallingford, Connecticut 06492

Dinah Sultan
30 Hoey St 30 Hoey St
Long Branch, New Jersey 07740

Dinakar Katta
29 George Avenue
Norwalk, Connecticut 06851

Dines Panchal
95 Park Ave Apt 22
Apt 22
Danbury, Connecticut 06810

Dino Kallinikos
18-18 147th St
Whitestone, New York 11357

Dino Paolucci
44 Andrew Lane
Orange, Connecticut 06477

Dino Tetu
32 Sugar House Rd
West Dover, Vermont 05356

Dinora & Jesus Lopez
17 Gayfeather Lane
Glastonbury, Connecticut 06033

Dinorka And Brandon Moreno
193 Alexander Ave.
Holbrook, New York 11741

Dinosaw, Inc.
340 Power Avenue
Hudson 12534

Dio Medrano
73 Forest Road
Centereach, New York 11720

Diogenes Barzola
110 King Street
North Bellmore, New York 11710

Diogenes Capellan & Senia Garcia

46 Wedgewood Drive
Coram, New York 11727

Diogenes Valerio
4 Marlboro Drive
Port Jefferson Station, New York 11776

Diomedes Fernandez-Lopez
5 Carrousel Ln
Hamilton, New Jersey 08619

Dion Caravaglia
1115 Prospect Avenue
Plainfield, New Jersey 07060

Dionicio Tatis
56 Sunrise Dr
Wilkes Barre, Pennsylvania 18705-2410

Dionisio Garcia
1312 East Broad Street
Hazleton, Pennsylvania 18201

Dionisios Koutsantonis
30-88 30-88 47th Street Astoria
Queens, New York 11103

Dionne Cross
31 Haylot
Trumbull, Connecticut 06611

Dionne Oglesby
193 Willis St
Bristol, Connecticut 06010

Dipanki Parekh
22 Kenz Terrace
West Orange, New Jersey 07052

Dipen And Zil Patel
605 Shirley Lane
Dunmore, Pennsylvania 18512

Dipen Dedania
32 West Ridge Dr
Rocky Hill, Connecticut 06067

Dipen Patel
29 Bayberry Close
Piscataway, New Jersey 08854

Dipika Patel
48 Alison Road
East Windsor, New Jersey 08520

Direct Advantage
561 River Road
Greenwich, Connecticut 06807

Direct Advantage Mail LLC
100 Powdered Metal Drive
North Haven 06473

Dirk Burghaus
185 Grassy Plain Street
Bethel, Connecticut 06801

Discover Marble & Granite, Inc
1 Latti Farm Road
Millbury 01527

Dismayra Martinez
43 Spruce Peak Lane 43 Spruce Peak Lane
West Haven, Connecticut 06516

Disne Nichols
155 155 Winfield Drive
Stratford, Connecticut 06615

Diversified Vehicle Services LLC
221 Oak Avenue
Blackwood 08012

Divine Designs Home
297 Old River Road
Manorville, New York 11949

Divine Hannah
172 Christy Lane
Colchester, Connecticut 06415

Divinity RC
591 Wilson Street
Waterbury, Connecticut 06708

Diviya Thomas
883 Stillwater Road
Stamford, Connecticut 06902

Divya Jagirdar

7 Greenville Rd
Scarsdale, New York 10583

Dj And Sherry Tregidgo
501 Mill Creek Road
East Stroudsburg, Pennsylvania 18301

Dj Cole
14 Deer Run Drive
Tunkhannock, Pennsylvania 18657

Dj Ferrera
6228 Decker Rd 6228 Decker Rd
Bushkill Falls, Pennsylvania 18324

Dj Reich
240 Depot Road
Milford, Connecticut 06460

Djeff Agenor
3 Lincoln Avenue
Farmingdale, New York 11735

DM Trans Arrive Logistics
7701 Metropolis Drive
Building 15
Austin 78744

DMC Electrical Services LLC
14 Suburban Drive
Norwalk, Connecticut 06851

Dmitriy Mikhaylichenko
220 County Road
Southampton, Massachusetts 01073

Dmitry Tartakovsky
11 Beachwood Lane
East Hanover, New Jersey 07936

Dmytro Dudnyk
1 Pratte Ln
Wolcott, Connecticut 06716

Doherty Construction T/A Auntiegen construction
40-16 Morgan Street
Little Neck 11363

Dolly Rompers
233 Mansfield Grove Rd

Unit304
East Haven, Connecticut 06512

Dollys Viera-Lugardo
1937 N Orianna St
Phila, California 19122

Dolores & Carl Russo
547 Olive Boulevard
South Hempstead, New York 11550

Dolores & Charles Domenick
1731 Taylor Avenue
Bronx, New York 10460

Dolores And Bart Coppola
9 Po Lane
Hicksville, New York 11801

Dolores Block
3 Patricia Lane
Lake Grove, New York 11755

Dolores Butler
72 Peach Road
Poughkeepsie, New York 12601

Dolores Diaz
38 Clermont Avenue
Hempstead, New York 11550

Dolores Gener
101 Unit 23 73rd Street
North Bergen, New Jersey 07047

Dolores Grobe
15 Rutledge Avenue
Northport, New York 11768

Dolores Limitone
15 Forest Avenue
Valley Stream, New York 11581

Dolores Mccastle
1900 Laurel Glen Drive
Harrisburg, Pennsylvania 17110

Dolores Nelson
6 Spruce Court.
Hightstown, New Jersey 08520

Dolores Pepe
189 Revere Dr 189 Revere Dr
Sayville, New York 11782

Dolores Rice
59-36 Palmetto Street
Ridgewood, New York 11385

Dolores Temme
14 Honeysuckle Rd
Levittown, New York 11756

Dolphy's Enterprise LLC
516 Bristol Street
Brooklyn, New York 11212

Dom Cruz
7 Highland Avenue
Washington, New Jersey 07882

Domenic Pane
638 Church Street
Newington, Connecticut 06111

Domenica Pace
32 Elizabeth Avenue
Sussex, New Jersey 07461

Domenick Babbo
1577 Tulip Ave
Merick, New York 11566

Domenick Celeste Jr
2561 7th Street
East Meadow, New York 11554

Domenick Cucco
13 Dewey Ave
Totowa, New Jersey 07512-2503

Domenico Chiappetta
14 Suburban Drive
Norwalk, Connecticut 06851

Domingo And Naomy Cruz And Lantigua
259 Snow Valley Drive
Drums, Pennsylvania 18222

Domingo Hernandez

40 Arizona Avenue
Bay Shore Ny, New York 11706

Domingo Resto
116 Tunxis Village
Farmington, Connecticut 06032

Domingo Tirado
835 10th Street
West Babylon, New York 11704

Domingos Rodrigues
2350 Elijahs Lane
Mattituck, New York 11952

Dominic And Amanda Castrignano
379 Joseph Drive
Kingston, Pennsylvania 18704

Dominic And Jessie Frantellizzi
1070 Maple Ln
New Hyde Park, New York 11040

Dominic Antoniello
85 Merwin
Unit 1a
Milford, Connecticut 06460

Dominic Capomolla
299 Forest Ridge Road
Waterbury, Connecticut 06708

Dominic Dibiase
83 Excelsior Ave
Staten Island, New York 10309

Dominic Dirusso
36 Cary Road
Greenwich, Connecticut 06878

Dominic Gobbo
366 Atlantic Avenue
Massapequa Park, New York 11762

Dominic Hernandez
4573 Brighton Road
Macungie, Pennsylvania 18062

Dominic Quitoni
31 Pine Lakeside Rd

Chestertown, New York 02817

Dominick & Nicole Russo
14 Dusty Lane
Newtown, Connecticut 06470

Dominick & Taylor Pinto
15 Glenwood Dr
Marlborough, Connecticut 06447

Dominick & Tina Mascitti
90 Somerset Drive
Manchester, Connecticut 06040

Dominick Berte
32 Winton Rd
East Brunswick, New Jersey 08816

Dominick Colanbrc
101 Pine Tree Drive
Stamford, Connecticut 06906

Dominick Columbel
1755 Roberta Lane
Merrick, New York 11566

Dominick Costantino
2142 Seamans Neck Road
Seaford, New York 11783

Dominick Eosso
12 Blue Spruce Drive
Jackson Township, New Jersey 08527

Dominick Galletta
28 Holly Dr
East Northport, New York 11721

Dominick Manocchi
58 Park Drive 58 Park Drive
Dover Plains, New York 12522

Dominick Montesano
29 Thorson Road
Oxford, Connecticut 06478

Dominick Musilli
21 Leonard Street
Stamford, Connecticut 06906

Dominick Musso
81 Main St 17
Branford, Connecticut 06405

Dominick Robinson
330 Spring Street
Bethlehem, Pennsylvania 18018

Dominick Savino
8 Cathedral Court
Middle Island, New York 11953

Dominique And Dan Ouellette
104 Chestnut Drive
Colchester, Connecticut 06415

Dominique Angelini
5 Monte Circle
East Haven, Connecticut 06512

Dominique Martinez
10 Stewart Place
9ew
White Plains, New York 10603

Dominique Moise-Johnson
223 Lookout Hill Road
Milford, Connecticut 06461

Dominique Shea
294 Main Street
Dupont, Pennsylvania 18641

Don & Chris Lago
116 Grieb Rd
Wallingford, Connecticut 06492

Don & Maria Lane
46 Hofstra Drive
Smithtown, New York 11787

Don And Marianne Vinci
73 Evergreen Road
Cromwell, Connecticut 06416

Don And Marlene Waldron
250 Swamp Brook Road
Hawley, Pennsylvania 18428

Don Austin

70 David Rd
Urlington, Connecticut 06013

Don Black
601 Bricklayer Rd
Windsor, Connecticut 06095

DON BROWN BUS SALES, INC
703 County Hwy 107
Johnstown 12095

Don Cafero
9 Norman Ave
Norwalk, Connecticut 06855

Don Doherty
476 Adirondack Drive
Farmingville, New York 11738

Don Duckworth
4803 Janet Lane
Bethlehem, Pennsylvania 18017

Don Guida
4 John Ct
Yaphank, New York 11980

Don Jones
273 Osborne Hill Rd
Fairfield, Connecticut 06824

Don Lamb
11 Kerri Ann Circle
Methuen, Massachusetts 01844

Don Madlik
4 Revlon Court
Holtsville, New York 11742

Don Paul
12 Dellwood Rd
Darien, Connecticut 06820

Don Reid
2109 Kilkare Parkway
Point Pleasent, New Jersey 08742

Don Sheatsley
1411 Hampton Road
Allentown, Pennsylvania 18104

Don Wigglesworth
27 Mohave Dr 27 Mohave Drive
Galloway, New Jersey 08205

Don Yellen
19 Goodrich Road
Glastonbury, Connecticut 06033

Don/ Cheryil Egan
626 East Warren Street
Dunmore, Pennsylvania 18512

Don/Laura Malone
1821 The Hideout
Lake Ariel, Pennsylvania 18436

Dona Bogdon
210 Reynolds Street
Plymouth, Pennsylvania 18651

Dona Marino
464 Island Rd
Ramsey, New Jersey 07446

Donald & Corinne Thomas
719 Lambert Road
Orange, Connecticut 06477

Donald & Jazmin Mooney
300 West Elm Street
Suite 2210
Conshohocken, Pennsylvania 19428

Donald & Karen Tobolson
328 Deauville Parkway
Lindenhurst, New York 11757

Donald & Tammy Hummer
45 Eisenhower Drive
Middletown, New York 10940

Donald And Caryle Boyer
621 Alpha Road
Wind Gap, Pennsylvania 18091

Donald And Joanne Brown
272 Barrys Road
White Haven, Pennsylvania 18661

Donald And Kathleen Osteyee
12 Cold Spring Drive
Oxford, Connecticut 06478

Donald And Lynn Muller
30 Orchard Avenue
Nanticoke, Pennsylvania 18634

Donald Banker
225 Brown Road
Voluntown, Connecticut 06384

Donald Brown
26 26 Royal Oaks Dr
Norwich, Connecticut 06360

Donald Cicero
225 Sackett Street
Brooklyn, New York 11231

Donald Clark
107 Stillwater Rd
Smithfield, Rhode Island 02917

Donald Cloutier
208 Summer Street
Bristol, Connecticut 06010

Donald Connor
46079 163rd Street
Flushing, New York 11358

Donald Creadore
475 Park Avenue
3c
New York City, New York 10022

Donald Davanzo
7 Emily Court
Medford, New York 11763

Donald Fiorucci + William Smith
64 West River Street
Wilkes-barre, Pennsylvania 18702

Donald Free
1919 Poco Farm Road
Williamsport, Pennsylvania 17701

Donald Haake

11 Snowberry Lane
Glastonbury, Connecticut 06033

Donald Hatcher
23 west market st., Apt 302
Wilkes Barre, Pennsylvania 18701-2426

Donald Johnson
265 Frederick St
Kingston, Pennsylvania 18704-2711

Donald Josey
3 Summer Avenue
Burlington, New Jersey 08016

Donald Kolesar
123 Sylvan Knoll Road 123 Sylvan Knoll Rd
Stamford, Connecticut 06902

Donald Kunst
53 Syckamore Cir
Stony Brook, New York 11490

Donald Mascola
38 Legend Lane
East Haven, Connecticut 06516

Donald Molder
4 Edgely Place
Willingboro, New Jersey 08046

Donald Moscatelli
256 Hamilton Avenue
Massapequa, New York 11758

Donald Nace
208 Fillmore Street
Massapequa Park, New York 11762

Donald O'Hanlon
104 New York Avenue
Sound Beach, New York 11789

Donald Odom
760 Quincy Street
Brooklyn, New York 11221

Donald Paradis
60 Hillside Ave
Thomaston, Connecticut 06787

Donald Pellerin
87 Nicholas Rd
Wallingford, Connecticut 06492

Donald Peters
449 Thoreau Road
Branford, Connecticut 06405

Donald Riccio
956 North Avenue
New Rochelle, New York 10804

Donald Romero
94 Ross Street Apt-6a
Brooklyn, New York 11249

Donald Schilder
46 Monticello Drive
Branford, Connecticut 06405

Donali Vanegas
27 Grant Avenue
Brentwood, New York 11717

Donatoni America Inc
4214 Beechwood Drive Suite 104
Greensboro 27410

Donatoni Macchine SRL
via napoleone 14
Sant'Ambrogio di Valpolicella, Verona 37015
ITALY

Donavon Mitchell
363 East 23rd Street
Brooklyn, New York 11226

Doncaster Rewind Services Ltd
Arkwright Road
York Road Ind. Est.
DONCASTER DN5 8LU
UNITED KINGDOM

Doneell & Anetta Wright
286 Country Club Road
New Britian, Connecticut 06053

Dong Chihao
146-38 22nd Avenue

Flushing, New York 11357

Dong Xu
214-18 29th Avenue
Flushing, New York 11360

Dongguan Hongyin Metal Products Co., Ltd
Pingqian Industrial Park
Dongkeng Town
Guangdong
CHINA

Dongguan Xinan Plastic Glass Industry Co Ltd
No. 40 Yinhai Road
Lingxia, Shishuikou Village
Qiaotou, Dongguan 523527
CHINA

Donisha Suci
4782 Boston Post Rd
Bldg D Apt 2q
Pehlam Manor, New York 10803

Donn Hamilton
107 Pine Swamp Rd
Cumberland, Rhode Island 02864

Donna & Dennis Dooley
29 Royal Way
Shorham, New York 11786

Donna & Hayden Worrell
6 Martin Lane
West Haven, Connecticut 06516

Donna & Jim Taylor
5443 Hale Avenue
Bethlehem, Pennsylvania 18017

Donna & John Stupak-Rider
550 West River Street
Milford, Connecticut 06461

Donna & Lou Polselli
845b Taylor Road
Monroe Township, New Jersey 08831

Donna & Ron Cosentino
135 Constantine Way
Mount Siani, New York 11766

Donna + John Krafick
12 Forest Drive
New Milford, Connecticut 06776

Donna Abbattista
25 Prospect Avenue
Emerson, New Jersey 67630

Donna Ambrosino
16 Elmira St
Hicksville, New York 11801

Donna Amd Joe Testaiuti
352 East Walnut Street
Long Beach, New York 11561

Donna Amendolia
12 Cleveland Street
Nesconset, New York 11767

Donna And Bill Rodriguez
653 Andrews Street
Southington, Connecticut 06489

Donna And Bob Burke
16 Old Tree Lane
Old Lyme, Connecticut 06371

Donna And Chuck Weiss
1261 Grand Mesa Drive
Effort, Pennsylvania 18330

Donna And Dave Rosko
6323 Game Preserve Rd
Schnecksville, Pennsylvania 18078

Donna And Dominic Randazzo
997 Glen Drive
Franklin Square, New York 11010

Donna And Donovan Adamson
530 Green Lane
Pen Argyl, Pennsylvania 18072

Donna And Geoffrey Schutzbank
1087 Bancroft Lane
Yardley, New Jersey 19067

Donna And Jim Drury

8 Clearview Road
Shavertown, Pennsylvania 18708

Donna And Joseph Torre
5 15th Street
Selden, New York 11784

Donna And Mike Figalora
231 Blue Point Road West
Holtsville, New York 11742

Donna And Raymond Kerjean
10 Walnut Avenue
Farmingville, New York 11738

Donna And Rich Boulay
70 Meryl Road
South Windsor, Connecticut 06074

Donna And Rick Giordano
25 South Wells Avenue
Glenolden, Pennsylvania 19036

Donna And Vinnie Montella
15 Ulster Ct
Commack, New York 11725

Donna And Willy Deitsch
42 Kristin Lane
Hauppauge, New York 11788

Donna Arden
165 Evergreen Street
Hillsdale, New Jersey 07642

Donna Ardizzone
20 Barone Dr
Coram, New York 11727

Donna Arias
713 Paramount Way
Brick, New Jersey 08724

Donna Biserta
243 Carlyle Green
Staten Island, New York 10312

Donna Bodenmiller
536 17th Street
West Babylon, New York 11704

Donna Brigham
74 Bloomingdale Road
Quaker Hill, Connecticut 06375

Donna Buddine
11 Hessian Court
Centereach, New York 11720

Donna Caffrey Thompson
2105 B Arch Street
Philadelphia, Pennsylvania 19103

Donna Calzone
286 Birdseye St
Stratford, Connecticut 06615

Donna Cannon
2 Lowland Road
Levittown, New York 11756

Donna Castagliola
18 Erin Ct
Center Moriches, New York 11934

Donna Charran
15 Roslyn Street
Ellenville, New York 12428

Donna Cohen
33 Hillside Lane
Mount Laurel, New Jersey 08054

Donna Colish
25 Spring Rd
Livingston, New Jersey 07039

Donna Colucci
195 Sylvan Knoll Road
Stamford, Connecticut 06902

Donna Cooke
19 Crestview Drive
Remsenburg-speonk, New York 11960

Donna Criscione
197 North Kings Avenue
Massapequa, New York 11758

Donna Cupaiolo

34 Comerford Street
Port Jefferson Station, New York 11776

Donna D'Aquila
18 Kalmia Street
East Northport, New York 11731

Donna Degori
133 9th Avenue
Pitman, New Jersey 08071

Donna Deko
84 Caputo Rd
North Brandford, Connecticut 06471

Donna Delauri
103chatham Ave
Milford, Connecticut 06460

Donna Dellagrotta
74 Steele Avenue
Warwick, Rhode Island 02889

Donna Dennis
627 6 Th Avenue West
East Northport, New York 11731

Donna Deragon
262 Mechanic St
N. Smithfield, Rhode Island 02896

Donna Devine
340 5th Ave
Pelham, New York 10803

Donna Di Santi
177 Davenport St
Lindenhurst, New York 11757

Donna Donaldson
546 West Mckinley Ave
Bridgeport, Connecticut 06604

Donna Duggan
213-02 73rd Avenue, Apartment 6d
Oakland Gardens, New York 11364

Donna Dupre
100 Hickory Lane
Wolcott, Connecticut 06716

Donna Dwyer
1330 Bellmore Road
North Bellmore, New York 11710

Donna Farley
17 Quail Run
Washington Township, New Jersey 07853

Donna Farrell
30 Bauer Road
Newton, New Jersey 07860

Donna Favazza
3 Tanglewood Circle
Milford, Connecticut 06461

Donna Gauthier
3139 Euston Lane
Levittown, New York 11756

Donna Geffen
582 Benton Road
East Meadow, New York 11554

Donna Geremia
2 Club Parkway
Branford, Connecticut 06405

Donna Greenwood
15 Van Fleet Road
Readington Township, New Jersey 08853

Donna Gregory
76 Gerard Road
Yaphank, New York 11980

Donna Guerrera
784 Monroe Turnpike
Monroe, Connecticut 06468

Donna Gulino
340 Oconna Raod
Noth Babylon, New York 11703

Donna Hope
465 Eastern Parkway
Unit I
Brooklyn, New York 11216

Donna Hough
15 Charles Court
East Patchogue, New York 11772

Donna Hricko
229 Joralemon St 229 Joralemon St
Belleville, New Jersey 07109

Donna Hulehan
105 Fifth Avenue
Roebling, New Jersey 08554

Donna Iacona
28 Weatherly Dr
Delran, New Jersey 08075

Donna Iacullo
56 Perry St
Whippany, New Jersey 07981

Donna Jiritano
649 South Walnut Street
Lindenhurst, New York 11757

Donna Jones
5526 Wheeler Street
Philadelphia, Pennsylvania 19143

Donna Kees
622 Edison Drive
East Windsor, New Jersey 08520

Donna Kelly
611 Palmer Rd
Yonkers, New York 10701

Donna Kramer
31 Amberfield Road
Robbinsville Township, New Jersey 08691

Donna Lannigan
57 Arrowgate Drive
Randolph, New Jersey 07869

Donna Lindsley
5 Rutgers Way
Hopatcong, New Jersey 07843

Donna Lockwood
85 Stony Hill Path

Smithtown, New York 11787

Donna Long
38 Mary Street
Ashley, Pennsylvania 18706

Donna Lonigro
20 Great Rock Drive
Wading River, New York 11792

Donna Louis Bethune
7 Holly Drive
Hightstown, New Jersey 08520

Donna Lucide
738 North Farms Road
Wallingford, Connecticut 06492

Donna Lucido
738 North Farms Road
Wallingford, Connecticut 06492

Donna Luje
40 Ridgewood Road
Somers, Connecticut 06071

Donna Makowski
52-76 70th Street
Maspeth, New York 11378

Donna Mallinson
4 Wingate Court
Allentown, New Jersey 08501

Donna Manglaviti
230 Davis Street
Rear
Plymouth, Pennsylvania 18651

Donna Mark
904 Taylor Avenue
Scranton, Pennsylvania 18510

Donna Matos
1283 Riverton Road
Bangor, Pennsylvania 18013

Donna Mazur
55 Mildred Place
North Babylon, New York 11703

Donna Mcbean Bulgin
41 41 Oak St
Central Islip, New York 11722

Donna Molloy
10 Elderberry Lane
Ellington, Connecticut 06029

Donna Mondestin
40 York Street
Malverne, New York 11565

Donna Moraski
821 Longridge Road
Hawley, Pennsylvania 18428

Donna Newman-Beck
25 West Hampton Road
Lindenhurst, New York 11757

Donna Nowacki
91 Lyons Road
Bristol, Connecticut 06010

Donna Olander
124 Henry St
Manchester, Connecticut 06042

Donna Pape
600 Grant Avenue
Baldwin, New York 11510

Donna Pappagallo@charter.Net
1645 Colden Avenue
Bronx, New York 10462

Donna Pardo
111 Longvue Drive
Wethersfield, Connecticut 06109

Donna Parker
75 Springers Brook Road
Shamong, New Jersey 08088

Donna Paul
27 Ridgewood St
East Northport, New York 11731

Donna Pedulla

75 Osprey Rd
Panther Valley, New Jersey 07840

Donna Pennant
386 East 5th Street
Mount Vernon, New York 10553

Donna Peters
145 Pauline St
Holbrook, New York 11741

Donna Platia
450 Auborn Avenue
Shirley, New York 11967

Donna Pond
1368 Wood Ave
Bridgeport, Connecticut 06604

Donna Potestivo
15 Kinsley Grove
Pearl River, New York 10965

Donna Raab
128 Huntingtown Road
Newtown, Connecticut 06470

Donna Ranieli
22 Fall Street
Ashley, Pennsylvania 18706

Donna Reid
144 Riviera
Kings Park, New York 11754

Donna Robinson
14 Cord Lane
Levittown, New York 11756

Donna Ross
310 Lenox Rd
7k
Brooklyn, New York 11226

Donna Rudkoski
1690 Sterling Avenue
Merrick, New York 11566

Donna Russo
338 Zion Hill Rd

Milford, Connecticut 06461

Donna Sabo
1930 Michael St
Bethlehem, Pennsylvania 18017

Donna Sampson-Ramsawak
6 Masefield Lane
Hartsdale, New York 10530

Donna Schmitt
112 Candlewick Way
Lackawaxen, Pennsylvania 18435

Donna Setschinsky
129 Mill Hill Road
Colchester, Connecticut 06415

Donna Shapiro
109 Cottontail Ct 109 Cottontail Ct
Lancaster, Pennsylvania 17603

Donna Shelow
4 Trent Lane
Norristown, Pennsylvania 19401

Donna Shrader
332 Maple Street
Scranton, Pennsylvania 18505

Donna Simeone
60 60 Shirley Ct
Commack, New York 11725

Donna Soriano
17 Debbie Lane
East Windsor, New Jersey 08520

Donna Soucy
18 Rolling Hill Dr
Patchague, New York 11772

Donna Sowell
1616 N 19th Street 1616 N 19th Street
Philadelphia, Pennsylvania 19121

Donna Stabile
1577 East 31st Street
Brooklyn, New York 11234

Donna Strunk
7 University Heights Drive
Stony Brook, New York 11790

Donna Sussman
456 Broadway
Bethpage, New York 11714

Donna Suzenski
181 Hungary Road
Granby, Connecticut 06035

Donna Svinos
18 Whittier Drive
Morganville, New Jersey 07751

Donna Synmoie
131-48 225th Street
Laurelton, New York 11413

Donna Teofilo
220 Shingle Hill Road
West Haven, Connecticut 06516

Donna Van Haste
229 Sussex Avenue
Newton, New Jersey 07860

Donna Vignone
25 Andrew Lane
Levittown, New York 11756

Donna Vizzari
20 Summer Street
Port Chester, New York 10573

Donna Vrahnas
2562 Mount Avenue
Oceanside, New York 11572

Donna Walstedt
39 Valley View Road
Glastonbury, Connecticut 06033

Donna White
191 West End Avenue
Shirley, New York 11967

Donna Willenbrock
80 Lebrun Avenue

Amityville, New York 11701

Donna Wilson
111 North Meade Street
Wilkes-barre, Pennsylvania 18702

Donna-Lee Farquharson
98 Oak Street
Freeport, New York 11520

Donna/Mariel Wooding
341 Montauk Avenue
New London, Connecticut 06320

Donnalee Raynor
646 Tower Avenue
Hartford, Connecticut 06112

Donnett & Ricardo Greenwood
129 Brewster Road
Windsor, Connecticut 06095

Donnie Romanowski
527 Lewis Road
Harding, Pennsylvania 18643

Donny Dodd
32 Andys Lane
Eastport, New York 11941

Donny Zapata
8 Lincoln Street
Sloatsburg, New York 10974

Donovan Baker
122 Wicks Road
Commack, New York 11725

Donovan Brown
65 Patricia Road
Bridgeport, Connecticut 06606

Donovan Gibson
324 Smith Street
Newark, New Jersey 07106

Donovan Shirley
55 Harper Court
Bronx, New York 10466

Dontaye Saxon
280 E Main St, Apt 2
Plymouth, Pennsylvania 18651-3013

Donysa And Tony Vacharasanee
141-60 84th Road
Buzzer 174
Jamaica, New York 11435

Doodnauth Bhageloo
31 Gilman Street
Waterbury, Connecticut 06704

Doosan Home Improvement
1363 Fairfield Avenue
Bridgeport, Connecticut 06605

Dora Coman
267 Riverside Drive
Princeton, New Jersey 08540

Dora Delgado
4516 Kings Hwy
Brooklyn, New York 11234

Dora Digrigoli
190 Rose Street
Massapequa Park, New York 11762

Dorean Piatek
325 King Street Apt2c
Apt 2c
Portchester, New York 10573

Doreen & Dennis Cassin
27 Sandy Lane
Massapequa, New York 11758

Doreen Bifulco
3 Parsonage Road
Setauket- East Setauket, New York 11733

Doreen Burns
2600 Netherland Ave Apt 1506
Bronx, New York 10463

Doreen Cohen
5 Algonquin Lane
Commack, New York 11725

Doreen Desoto
14 Campus Drive 14 Campus Drive
East Setauket, New York 11733

Doreen Goodwin
227 Wilson Rd
Orange, Connecticut 06511

Doreen Hoffmann
77 Sherbrook Dr 77 Sherbrook Dr
Berkeley Heights, New Jersey 07922

Doreen Lesage
55 Elizabeth Ann Drive
New Haven, Connecticut 06512

Doreen Negro
30 Greenlawn Terrace
Copiague, New York 11726

Doreen Stomsky
47 Orland St
Milford, Connecticut 06460

Dorele Franks
5 Hyde Lane
Coram, New York 11727

Dores Marin
36 Pewter Lane
Hicksville, New York 11801

Dori Cannella
316 Hawkins Road
Centereach, New York 11720

Dori Schwartz
18 Hemlock Drive
Caldwell, New Jersey 07006

Dorian Duryea
6 Githens Lane
Lumberton, New Jersey 08048

Dorian Londono
470 Forest Street Apt 5
Kearny, New Jersey 07032

Doris & Daniel Jarvis
112-35 202nd Street

Jamaica, New York 11412

Doris & Jose Jaramillo /Almond
176 Columbia Ave 176 Columbia Ave
Pawtucket, Rhode Island 02860

Doris Biggs
69 Morningside Avenue 69 Morningside Avenue
Yonkers, New York 10703

Doris Burns
51 Craig B Gariepy Avenue
Islip Terrace, New York 11752

Doris Caliola
1231 South End Rd
Southington, Connecticut 06489

Doris Clifford
6 Goldfield Street
Melville, New York 11747

Doris Correa
4286 Lenmar Drive
Coplay, Pennsylvania 18037

Doris Kofoed
1400 Unit 5 70th Street
North Bergen, New Jersey 07047

Doris Mason
111-45 Van Wyck Expressway
Jamaica, New York 11435

Doris Ng
63 Atlantic Ave
Framingdale, New York 11735

Doris Pierce
49 Lake Drive
Montville, Connecticut 06370

Doris Skoda
26 Graywood Road
Port Washington, New York 11050

Doris Smith
27 Westwood Road South
Massapequa Park, New York 11762

Doris Williams
1067 Davistown Rd
Blackwood, New Jersey 08012

Dorit Salman
14422 Jewel
Flushing, New York 11367

Dorota Gorski
7 Berntson Way
Newington, Connecticut 06111

Dorota Marczyk
67 Woodhaven Road
Glastonbury, Connecticut 06033

Dorota Ozarek
212 Kingsland Avenue
Apt 3r
Brooklyn, New York 11222

Dorota Pustelny
11 Meadow Woods Road
Seymour, Connecticut 06483

Dorothea & Bruce Laukaitis
43 Columbia Street
Islip, New York 11751

Dorothy & Chris Korzinski
98 Brownstone Road
Berlin, Connecticut 06037

Dorothy & Thomas Duffy
344 Sapling Way
Atco, New Jersey 08004

Dorothy And Bob Keller
23 Reynolds Road
Shoreham, New York 11786

Dorothy Bara
354 West End Avenue
Ridgewood, New Jersey 07450

Dorothy Beam
125 Simonich Circle
Chicopee, Massachusetts 01013

Dorothy Burgess

69 Nonquit St
West Haven, Connecticut 06516

Dorothy Candela
Village Gardens
10 Welwyn Road
Apt 2h
Great Neck, New York 11021

Dorothy Collins
53 River St 53
Sayville, New York 11782

Dorothy Day
38 Grady Lane
Coram, New York 11727

Dorothy Giorgianni
16424 86th Street
Howard Beach, New York 11414

Dorothy Kim
94 Havermill Road
New City, New York 10956

Dorothy Morquecho
3 Mallard Lane
Levittown, New York 11756

Dorothy Nicholas Ramos
411 Ocean Boulevard
Keyport, New Jersey 07735

Dorothy Overstreet
136 East Harold Street
Bloomfield, Connecticut 06002

Dorothy Rosado
246 Lowell Road
Sayville, New York 11782

Dorothy Roth
26 Clearwater Drive
Allentown, New Jersey 08501

Dorothy Smith
2734 Linwood Road
Union, New Jersey 07083

Dorothy Ward

15 Memphis Ave Memphis Ave
South Floral Park, New York 11001

Dorothy/Joseph Pugliese
316 Mount Vernon Avenue
Medford, New York 11763

Dorrain Moritz
17 Heritage Lane North
Miller Place, New York 11764

Dorris Manganelli
2 Suffolk Road
South Glastonbury, Connecticut 06073

Dortte Fowlin
50 Bradly Ave
Hamden, Connecticut 06514

Dory Ferraro
26 Sugar Pine Lane
Bay Shore, New York 11706

Dorys Rendon
334 Clement Avenue
Elmont, New York 11003

Double M Painting
18 Imperial Drive
Norwalk, Connecticut 06854

Double R Contracting Inc
19 West Jefryn Boulevard
Deer Park, New York 11729

Doug & Myriam Fisher
22 Timberline Circle
Port Jefferson, New York 11777

Doug & Rachel Neumann
1107 Ocean Ave
New London, Connecticut 06320

Doug Akay
1069 Black Rock Turnpike
Easton, Connecticut 06612

Doug And Darlene Kranson
1 Reliance Drive
Wilkes-barre, Pennsylvania 18702

Doug And Kim Barbacci
2395 Lakeside Drive
Harveys Lake, Pennsylvania 18618

Doug And Nicole Talmadge
24 24 Beechwood Road
Branford, Connecticut 06405

Doug Ball
Po Box 501 Po Box 501
Essex, Connecticut 06426

Doug Chambers
24 Shawnee Trail
Burlington, New Jersey 08016

Doug Charipper
14 Godwin Avenue
Fair Lawn, New Jersey 07410

Doug Deluca
21 Fairport Road
Westport, Connecticut 06880

Doug Demsko
647 Harvey Street
West Hazleton, Pennsylvania 18202

Doug Dollar
29 Maplehurst Avenue
East Longmeadow, Massachusetts 01028

Doug Donaldson
79 Quarry Dock Road
Branford, Connecticut 06405

Doug Folgers
154 North Carll Avenue
Babylon, New York 11702

Doug Galluccio
14 Eastern Concourse
Amityville, New York 11701

Doug Green
28 Hazelwood Street
Malden, Massachusetts 02148

Doug Gruber

33 Lincoln Avenue
Milford, Connecticut 06460

Doug Horn
10 Tomahawk Lane
Greenwich, Connecticut 06830

Doug Kroll
272 Main Street
Plymouth, Connecticut 06786

Doug Kycia
197 Ansonia Road
Woodbridge, Connecticut 06525

Doug Laregina
11 Terrace Circle
Apt 3f
Great Neck, New York 11021

Doug Lindes
707 Monmouth Road
Chesterfield Township, New Jersey 08515

Doug Luessenhop
26 Bungalow Terrace
Newtown, Connecticut 06482

Doug Matregrano
16 Lancaster Drive
Norwalk, Connecticut 06850

Doug Miller
34 Oakwood Street
Blue Point, New York 11715

Doug Roddin
94 Woodlawn Ave
Oakdale, New York 11769

Doug Sudell
323 Main Street
Rocky Hill, Connecticut 06109

Douglas & Nicole Death
62 White Pie Way
Medford, New York 11763

Douglas Allen Investment Group
554 Boston Post Road

Milford, Connecticut 06460

Douglas And Jessie Rosenzweig
289 23rd Street
Brooklyn, New York 11215

Douglas Arcuri
266 Hamilton Avenue
Massapequa, New York 11758

Douglas Dudley
92 Goodwin Parkway
Sewell, New Jersey 08080

Douglas Edwards
22 Chelsea Place
East Orange, New Jersey 07017

Douglas Gilmore
11 Harding Lane
Westport, Connecticut 06880

Douglas Hall
309 16th Street
Union City, New Jersey 07087

Douglas Hernandez
119-19 236th Street
Cambria Heights, New York 11411

Douglas Kepanis
251 Medea Way
Central Islip, New York 11722

Douglas Lopian
22 Alden Terrace
Howell Township, New Jersey 07731

Douglas Macleod
95 Dohm Ave
Guilford, Connecticut 06437

Douglas Mccord
5 Windingbrook Road
Bordentown, New Jersey 08505

Douglas Murray
250 Ridge Pike, Bld A #58
Lafayette Hill, Pennsylvania 19444

Douglas Nutley
1126 Weldon Road
Jefferson, New Jersey 07438

Douglas Pierce
10 Monticello Dr
East Lyme, Connecticut 06333

Douglas Serrano
216 Grand Street
Westbury, New York 11590

Douglas Sessa
100 Bayview Ave
Bayport, New York 11705-2154

Douglas Weiss
4 Douglas Street
Port Jefferson Station, New York 11776

Draghina Samoila
67-07 Yellowstone Boulevard
Queens, New York 11375

Dragica Martinovic
1350 North 22nd Street
Allentown, Pennsylvania 18104

Dragonfly Sustainability
3 School House Mews
High Street
Silsoe, Bedfordshire MK45 4DY
UNITED KINGDOM

Dreamcontracts LLC
323 Mitchell Avenue
Linden, New Jersey 07036

Dreda Brown
6 Brown Crest Drive
West Wyoming, Pennsylvania 18644

DREK First aid and Safety
405 School Side Dr
Throop 18512

Drew & Doris Gaanderse
1830 Hartford Turnpike
North Haven, Connecticut 06473

Drew And Tina Cobin
69 Tufts Dr
Manchester, Connecticut 06042

Drew Angus
121 Morehouse St.
Bridgeport, Connecticut 06605

Drew Arrigan
2465 Columbus Ave
North Bellmore, New York 11710-1709

Drew Forbes
27 Drake Street
Windsor, Connecticut 06095

Drew Gallup
50 Pickens Drive
Newington, Connecticut 06111

Drew Glaser
12 Birchwood Avenue
Washington, New Jersey 07882

Drew Johnson
1411 1411 Buckingham Road
Winter Park, Florida 32789

Drew Keir
183 Silver St
North Granby, Connecticut 06060

DS Services of America, Inc dba Primo Water North America
1150 Assembly Dr
Suite 800
Tampa 33607

DSS HOLDINGS LLC - DBA JOBSQUAD
4101 Edison Lakes Pkwy
Suite 350
Mishawaka, Indiana 46545

DSV Air & Sea Inc. (US)
PO Box 200876
Pittsburgh 15251-0876

DSV Air & Sea Ltd
Scandinavia House
Harwich CO12 4QG
UNITED KINGDOM

Duane & Anneliese Heskin
171 Crystal Brook Hollow Rd
Port Jefferson Station, New York 11776

Duane And Jane Jerauld
230 Lake Shore Drive
Montrose, Pennsylvania 18801

Duane Fall
4282 Pennsylvania 534
White Haven, Pennsylvania 18661

Duane Whites Landscaping
646a Hamilton Avenue
Westhampton Beach, New York 11978

Ducanesse Charlot
586 Beechmont Ave
Bridgeport, Connecticut 06606

Duce Constructions Corp
146 West 57th Street
Apartment 45f
New York City, New York 10019

Dugladis Daniluk
47 Judson Street
Edison, New Jersey 08837

Dulce Garcia
6411 Bergenwood Avenue
North Bergen, New Jersey 07047

Dulce Urena
5023 102nd St
Corona, New York 11368

Dunia Abdullah
4 Delia
Ct
Yonkers, New York 10710

Anthony Diaz
86 Watch Tower Road
Plymouth, Connecticut 06782

Anthony Diaz
140 Chestnut St
Springfield, Massachusetts 01103

Anthony Gentile
60 Hettys Path
Farmingville, New York 11738

Anthony Gentile
670 Wigwam Lane
Stratford, Connecticut 06614

Anthony Sousa
51 Kohanza St
Danbury, Connecticut 06811-4406

Anthony Sousa
51 Kohanza Street
Danbury, Connecticut 06811

Anthony Thomas
3206 Wimbledon Way
Gloucester Township, New Jersey 08012

Anthony Thomas
105 Gem Avenue
Bridgeport, Connecticut 06606

Antonio Pascarella
48 South Broad Ter
Meriden, Connecticut 06450

Antonio Pascarella
55 South Broad Terrace
Meriden, Connecticut 06450

Ari Marks
7 Rhoda Street
West Hempstead, New York 11552

Ari Marks
682 Knollwood Drive 682 Knollwood Drive
West Hempstead, New York 11552

Arlene Ramirez
15 Middle Country Road
Selden, New York 11784

Arlene Ramirez
72 Shawnee Avenue
15
Yonkers, New York 10710

Barbara Anderson
37 Country Club
Woodbridge, Connecticut 06525

Barbara Anderson
1 John F Kennedy Blvd
Apt 47a
Somerset, New Jersey 08873

Barbara Anderson
239 Fairfield Ave
Waterbury, Connecticut 06708

Beatrice Omalley
11 Amityville Rd 11 Amityville Rd
Sound Beach, New York 11789

Beatrice Omalley
9 Deep Valley Dr
Sound Beach, New York 11789

Bill Evers
183 North Kentucky Avenue
Massapequa, New York 11758

Bill Evers
45 Mansfield Grove Road
Unit (cottage) -68
East Haven, Connecticut 06512

Bill Evers
68 Fans Rock Road
Hamden, Connecticut 06518

Bill Kramer
178 Deer Park Lane
Hawley, Pennsylvania 18428

Bill Kramer
54 Bellecrest Ave
East Northport, New York 11731

Brijesh Patel
505 Falcongate Dr
Monmouth Jct, New Jersey 08852

Brijesh Patel
25 Research Drive
Milford, Connecticut 06460

Byron Rodriguez
9 Appletree Lane
Famington, Connecticut 06032

Byron Rodriguez
166 Hamilton Avenue
Stamford, Connecticut 06906

Byron Rodriguez
9 Appletree Lane
Farmington, Connecticut 06032

Carlos Guzman
85-07 104th Street
Richmond Hill, New York 11418

Carlos Guzman
27 Isinglass Road
Shelton, Connecticut 06484

Carlos Ruiz
656 Wheelers Farms Rd
Milford, Connecticut 06461

Carlos Ruiz
86 Fairview Ave
Groton, Connecticut 06340

Carlos Ruiz
8 Goodwin Lane
Coram, New York 11727

Carmen Rivera
1 Bronxville Road 6h
Bronxville, New York 10708

Carmen Rivera
5 Sadore Lane
Yonkers, New York 10710

Carmen Rivera
423 Wyndom Terrace
Holmes, Pennsylvania 19043

Carmen Rivera
851 Forest Avenue
The Bronx, New York 10456

Carmen Rivera
5 Sadore Lane 4m

Yonkers, New York 10710

Carmen Rivera
1 Bronxville Road Apt 6h
Bronxville, New York 10708

Charles Stewart
416 Hartford Avenue
Wethersfield, Connecticut 06109

Charles Stewart
47 Misty Road
Rocky Point, New York 11778

Chintan Patel
17 Capitol Ave
Waterbury, Connecticut 06705

Chintan Patel
119 Despina Drive
Mechanicsburg, Pennsylvania 17055

Chris Torres
34 Crabtree Drive
Levittown, Pennsylvania 19055

Chris Torres
64 Old Waterbury Road
Plymouth, Connecticut 06786

Christine Smith
462 Grace Trail
Orange, Connecticut 06477

Christine Smith
8 Dara Lane
Wappingers Falls, New York 12590

Christopher Mozeleski
27 Main Street, Apt 3
Dallas, Pennsylvania 18612

Christopher Mozeleski
27 Main Street Apt 3
Dallas, Pennsylvania 18612

Clauvys Blaise
3 Westbridge Dr
Holbrook, New York 11741-5309

Clauvys Blaise
3 Westbridge Drive
Holbrook, New York 11741

Courtney Mccarthy
402 Forest Dr
Fruitland, Maryland 21826

Courtney Mccarthy
70 Featherbed Lane
Branford, Connecticut 06405

Cynthia Brown
4 Mitchell Dr
Bloomfield, Connecticut 06002

Cynthia Brown
174 East 24th Street
Paterson, New Jersey 07514

Daniel Rivera
90 Wauwepex Trail
Ridge, New York 11961

Daniel Rivera
384 Main Street
Torrington, Connecticut 06790

Danielle Johnson
22 Eason Drive
Ridge, New York 11961

Danielle Johnson
4643 Lerch Road
Bensalem, Pennsylvania 19020

David Chang
37 Wiggins St
Princeton, New Jersey 08540

David Chang
2173 Brookthorpe Circle
Broomall, Pennsylvania 19008

David Hernandez
187 Flax Hill Rd
D6
Norwalk, Connecticut 06854

David Hernandez

66 West Hartsdale Ave
Hartsdale, New York 10530

David Miller
43 43 Princeton Street
West Hartford, Connecticut 06110

David Miller
800 Pastern Court
Hawley, Pennsylvania 18428

David Miller
143 Jefferson Avenue
Wyandanch, New York 11798

David Morales
89 Stratford Green
Farmingdale, New York 11735

David Morales
3380 Apt 5t Vireo Avenue
Bronx, New York 10470

David Schwartz
589 B North Trail
Stratford, Connecticut 06614

David Schwartz
11 Melanie Lane
6 B
East Hanover, New Jersey 07936

David Yee
57 Wrinn Street
Wallingford, Connecticut 06492

David Yee
29 Honey Hill Rd
Lyme, Connecticut 06371

De'Shon Isaac
253 church street apartment 8
Kingston, Pennsylvania 18704

De'Shon Isaac
555 Walnut Street, Suite 808
Harrisburg, Pennsylvania 17101

Diane Jones
2091 Pennsylvania 706

Wyalusing, Pennsylvania 18853

Diane Jones
1249 North 57th Street
Philadelphia, Pennsylvania 19131

Eddie Rivera
367 Harned Rd 367 Harned Rd
Commack, New York 11725

Eddie Rivera
16 Sullivan Dr
Redding, Connecticut 06896

Edwin Rodriguez
599 Center Street
Manchester, Connecticut 06040

Edwin Rodriguez
72 Salem Road
East Hartford, Connecticut 06118

Enrique Lopez
39 39 Brittin Ave
Bridgeport, Connecticut 06605

Enrique Lopez
130 Clark Pl
Elizabeth, New Jersey 07206

Enrique Lopez
17 Cawley Avenue
Bethel, Connecticut 06801

Ernie Grevers
5 Old Green Road
Sandy Hook, Connecticut 06482

Ernie Grevers
7 Filbert Road
Norwalk, Connecticut 06851

Frank Fernandez
121 Sylvan Knoll Road
Stamford, Connecticut 06902

Frank Fernandez
6 Pinebrook Place
Bay Shore, New York 11706

Gary Leonardo
2 Hirth Drive
Hamilton Township, New Jersey 08620

Gary Leonardo
95 Richmond Avenue
Amityville, New York 11701

George Miller
46365 125th Street
College Point, New York 11356

George Miller
310 Haywood Drive
Paramus, New Jersey 07652

Glenn Miller
478 Taconicroad
Greenwich, Connecticut 06831

Glenn Miller
478 Taconic Road
Greenwich, Connecticut 06831

Glenn Rodriguez
Glenn Rodriguez 116 Carriage Crossing Lane
Middletown, Connecticut 06457

Glenn Rodriguez
21 Fairview Lane
Huntington Station, New York 11746

Greg H
15 Poplar Street
Central Islip, New York 11722

Greg H
347 Maple Avenue
Riverhead, New York 11901

Guangdong YaoYinShan Aluminum Co ,Ltd
Baishi Industrial Development Area
Genghe Town Gaoming District
Foshan City
CHINA

Guangdong YaoYinShan Aluminum Co ,Ltd
Huanshancun Industrial Zone
Tanbuzen, Huadu District
Guangzhou

CHINA

Hector Torres
42 Derby Ave
Orange, Connecticut 06477

Hector Torres
112 Desmond Drive
Wethersfield, Connecticut 06109

Hugo Retana
59 Martin Avenue
Hempstead, New York 11550

Hugo Retana
Home 59 Martin Ave
Hempstead, New York 11550

I E R Inc
29 South Main Street Suite B4
West Hartford, Connecticut 06107

I E R Inc
31 University Ave
East Hartford, Connecticut 06108

Indera Singh
45 East Dover Str
Waterbury, Connecticut 06706

Indera Singh
2714 226-37 Manor Road
Queens Village, New York 11427

Jacqueline Mascolo
31 S Columbia St
Port Jefferson Station, New York 11776-1518

Jacqueline Mascolo
31 Columbia Street
New York, New York 10002

Jaime Perez
207 Fairway Drive
New Britain, Connecticut 06053

Jaime Perez
74 Meryl Court
Groton, Connecticut 06340

James Doherty
37 Powers Avenue
Centereach, New York 11720

James Doherty
65 Cross Road
Waterford, Connecticut 06385

Jane Harris
9 Deville Drive
Selden, New York 11784

Jane Harris
132 Sunset Avenue 132 Sunset Avenue
Verona, New Jersey 07044

Jane Harris
1555 Central Park Avenue
H3
Yonkers, New York 10710

Janelle Castillo
141 Superior st
Providence, Rhode Island 02909

Janelle Castillo
1330 Northwest 129th Street
North Miami, Florida 33167

Janet Cohen
308 Court House Road
Franklin Square, New York 11010

Janet Cohen
8 Brandeis Road
Parlin, New Jersey 08859

Jason Thompson
13 Loomis Lane
Bristol, Connecticut 06010

Jason Thompson
68 North Loveland Avenue
Kingston, Pennsylvania 18704

Jay Branch
7 Field St
Seymour, Connecticut 06483

Jay Branch

44 North 4th Street
Ansonia, Connecticut 06401

Jay Patel
112 Pheasant Rd
West Haven, Connecticut 06516

Jay Patel
16 Windflower Court
Trenton, New Jersey 08690

Jay Patel
200 Stine Dr
Collegeville, Pennsylvania 19426

Jeanne Soto
123 Burlington Rd
Unionville, Connecticut 06085

Jeanne Soto
368 368 Waldo Street
Copiague, New York 11726

Jeffrey Cheng
720 Greenwich St
New York City, New York 10014

Jeffrey Cheng
720 Greenwich Street
New York City, New York 10014

Jennifer Davis
Jennifer R Davis 5164573546 241-71 Oak Park Drive
Douglaston, New York 11362

Jennifer Davis
8 Hickory Dr
Tunkhannock, Pennsylvania 18657

Jennifer Hartmann
98 Indian Waters Drive
New Cannan, Connecticut 06840

Jennifer Hartmann
461 Lincoln Avenue
Sayville, New York 11782

Jennifer Johnson
1 Warren Avenue
Groton, Connecticut 06355

Jennifer Johnson
139 Sherman Street
Bridgeport, Connecticut 06608

Jennifer Johnson
Johnson 1222 Murray St
Forty Fort, Pennsylvania 18704

Jennifer Johnson
1470 Madison Avenue
Bridgeport, Connecticut 06606

Jennifer Kim
1127 Blanch Ave
Norwood, New Jersey 07648

Jennifer Kim
16p 42-55 Colden Street
Queens, New York 11355

Jennifer Palmer
33 Harth Drive
New Windsor, New York 12553

Jennifer Palmer
7 Branch Ave
Cumberland, Rhode Island 02864

Jessica Castillo
53 Anchor Court
West Babylon, New York 11704

Jessica Castillo
901 South Avenue
Bridgeport, Connecticut 06604

Jessica Cruz
29 Scarborough Lane
Middletown, Connecticut 06457

Jessica Cruz
331 Home Depot
Chicopee, Massachusetts 01021

Jessica Sanchez
16 Brookdale Rd
Meriden, Connecticut 06450

Jessica Sanchez

14 Equine Run
Burlington, New Jersey 08016

Jim Russo
2 Bogg Lane
Lebanon, Connecticut 06249

Jim Russo
14 Jobs Pond Rd
Portland, Connecticut 06480

Joe Martin
34 Chasmars Pond Road
Darien, Connecticut 06820

Joe Martin
Joe Martin 19a Van Wicklen Court
Northpo, New York 11768

Joe Martinez
2456 Gladmore
East Meadow, New York 11554

Joe Martinez
103 Hallock Road
Lake Grove, New York 11755

Joe Walsh
305 Wyoming Street
Wilkes-barre, Pennsylvania 18705

Joe Walsh
15-47 160th Street
Whitestone, New York 11357

John Brown
116 Mill Race Drive
Easton, Pennsylvania 18045

John Brown
15 Higgins St
209
Smithfield, Rhode Island 02917

John Brown
15 Higgins St 209
Smithfield, Rhode Island 02917

John Moore III
510 Marconi Blvd Unit 18

Copiague, New York 11726-2001

John Moore III
510 Marconi Blvd Unit 18
Copiague, New York 11726

John Morris
389 Prospect Street
Wethersfield, Connecticut 06109

John Morris
3 Heather Lane
Miller Place, New York 11764

John Oliveira
116 Woodland Dr
Cromwell, Connecticut 06416

John Oliveira
29 Montgomery Road
Livingston, New Jersey 07039

John Phillips
25 Highwood Rd
Ramsey, New Jersey 07446

John Phillips
46 Wildflower Ln
Morristown, New Jersey 07960

John Powers
1 Sylvan Ct
Livingston, New Jersey 07039

John Powers
441 East 20th Street 441 E 20th St
Apt 9f
New York City, New York 10010

John Quinn
1384 Gardiner Drive
Bay Shore, New York 11706

John Quinn
327 Court House Rd
Franklin Square, New York 11010

John Sullivan
126 Colonial Blvd
West Haven, Connecticut 06516

John Sullivan
62 Dutton Street
Wallingford, Connecticut 06492

Jose Batista
12 12 Lowell Ave
Waterbury, Connecticut 06708

Jose Batista
87 West 11th Street
Bayonne, New Jersey 07002

Jose Costa
130 Rowland Dr.
East Hartford, Connecticut 06118

Jose Costa
1937 Marion Drive
East Meadow, New York 11554

Jose Cuevas
603 Marie Drive
Pemberton Township, New Jersey 08015

Jose Cuevas
41 Chestnut Avenue
Bay Shore, New York 11713

Jose Garcia
85 First Ave
New Haven, Connecticut 06513

Jose Garcia
121 Norfeld Boulevard
Elmont, New York 11003

Jose Garcia
20 Quiet Lane
Levittown, New York 11756

Jose Garcia
256 Winans Avenue
Hillside, New Jersey 07205

Jose Garcia
11 Essex Road
Elmont, New York 11003

Jose Gonzalez

21 Hinman Street
Meriden, Connecticut 06450

Jose Gonzalez
57 Carroll Street
Stamford, Connecticut 06907

Jose Hernandez
5215 Liberty Avenue
North Bergen, New Jersey 07047

Jose Hernandez
1119 St James Ave
Springfield, Massachusetts 01109

Jose Hernandez
64 Chestnut Street
Bethel, Connecticut 06801

Jose Martinez
57 4th Avenue
East Rockaway, New York 11518

Jose Martinez
8 Toro Lane
Ansonia, Connecticut 06401

Jose Mateo
84 Madison St
Wilkes Barre, Pennsylvania 18702-4426

Jose Rivera
65 Russell Avenue
Elmont, New York 11003

Jose Rivera
6 Seashell Lane
Hampton Bays, New York 11946

Jose Rivera
433 35th Street
Lindenhurst, New York 11757

Jose Rodriguez
65 Van Buskirk Avenue
Stratford, Connecticut 06614

Jose Rodriguez
374 Van Name Avenue
Staten Island, New York 10303

Jose Rodriguez
28b Chicopee Drive
Princeton, New Jersey 08540

JRP Remodeling
235 North Main Street
Southington, Connecticut 06489

JRP Remodeling
30 Cornwall Avenue
Prospect, Connecticut 06712

Juan Melendez
19 Bayberry Drive
Peekskill, New York 10566

Juan Melendez
228 Heather Glen Lane
Mystic, Connecticut 06355

Judy Torres
8205 155th Avenue
Howard Beach, New York 11414

Judy Torres
892 Willoughby Avenue, Apt #2
Brooklyn, New York 11221

Karen Rodriguez
1218 Lincoln Ave
Pompton Lakes, New Jersey 07442

Karen Rodriguez
42 S 24th Street
Wyandanch, New York 11798

Karen Williams
35 Burholme Drive
Hamilton Township, New Jersey 08691

Karen Williams
90 Perry Drive
New Milford, Connecticut 06776

Kathleen Sullivan
4 Behrle Dr
Ansonia, Connecticut 06401

Kathleen Sullivan

207m Springmeadow Drive
Holbrook, New York 11741

Kathleen Sullivan
2303 Pinnacle Way
Danbury, Connecticut 06811

Kaz Kolodziej
29 Chamberlin Lane
Shelton, Connecticut 06484

Kaz Kolodziej
35 North State Street
Ansonia, Connecticut 06401

Kelly Almanzar
44 Sleepy Hollow Lane
Stamford, Connecticut 06907

Kelly Almanzar
328 Kimball Ave
Yonkers, New York 10704

Kelly Murphy
44 Morning Glory Road
Levittown, New York 11756

Kelly Murphy
6 Quintyne Drive
Amityville, New York 11701

Kelly Turner
218 Savage Hill Road
Berlin, Connecticut 06037

Kelly Turner
1475 Estate Lane
Southampton, Pennsylvania 18966

Kenneth Katz
Unit 46 Ridgedale Avenue
Morristown, New Jersey 07960

Kenneth Katz
15 Candlewood Drive
Enfield, Connecticut 06082

Kenneth Rodriguez
109 Maple Street
Teaneck, New Jersey 07666

Kenneth Rodriguez
419 Brook Street
Moosic, Pennsylvania 18507

Kenneth Rodriguez
109 Maple Street
Teaneck Township, New Jersey 07666

Kevin Roberts
49 49 Woodland Dr
Vernon, New Jersey 07462

Kevin Roberts
449 Billings
Somers, Connecticut 06071

Kristen Martinez
332 Wolf Hill Road
Dix Hills, New York 11746

Kristen Martinez
12 Lisa Terrace
Somerville, New Jersey 08876

Laila Hussein
4877 Thunder Cloud Drive
Syracuse, New York 13215

Laila Hussein
4757 Manor Hill Drive
Syracuse, New York 13215

Laura Adams
37 37 Cherry Street
Beachwood, New Jersey 08722

Laura Adams
83 Knapp Avenue
Trenton, New Jersey 08610

Laura Campbell
14 Heather Heights
Meriden, Connecticut 06450

Laura Campbell
29 Ridgeview Crossing
Newington, Connecticut 06111

Leon Brown

39 Kelseytown Rd
Clinton, Connecticut 06413

Leon Brown
555 Mount Avenue
West Babylon, New York 11704

Lilly Banzragch
4404 Sayre Drive
Princeton, New Jersey 08540

Lilly Banzragch
226 Starboard Way
Mount Laurel Township, New Jersey 08054

Linda Martin
629 Old Town Road
Port Jefferson Station, New York 11776

Linda Martin
682 Tuckahoe Road
Apt 1d
Yonkers, New York 10710

Lisa Allen
899 Stanton Avenue
Baldwin, New York 11510

Lisa Allen
20 Cedar Branch Street
Middle Island, New York 11953

Lisa Johnson
11 Madeline Road
Ridge, New York 11961

Lisa Johnson
536 Hillside Terr
West Orange, New Jersey 07053

Lisa Johnson
536 Hillside Terrace
West Orange, New Jersey 07052

Lisa Maldonado
109 David Drive
Middletown, Connecticut 06457

Lisa Maldonado
373 32nd Street

Lindenhurst, New York 11757

Lisa Rodriguez
316 71st Street
Guttenberg, New Jersey 07093

Lisa Rodriguez
Rodriguez 5590 Colony Dr
Bethlehem, Pennsylvania 18017

Lisa Rodriguez
11 Cherokee Lane
Commack, New York 11725

Lisa Romano
368 Wavell Avenue
Yaphank, New York 11980

Lisa Romano
Lisa Romano 34 Lake Shore Drive
Pleasantville, New York 10570

Lori Williams
3907 Old Town Road
Bridgeport, Connecticut 06606

Lori Williams
13 Nash Lane
Unit 2
Bridgeport, Connecticut 06605

Louis Senerchia
7 Village Road
Florham Park, New Jersey 07932

Louis Senerchia
87 Old Country Road
East Quogue, New York 11942

Luis Cosme
1020 Sterling Rd -
Union, New Jersey 07083

Luis Cosme
212 York Street
Burlington, New Jersey 08016

Luis De La Rosa
172 Orchard Street
Plymouth, Pennsylvania 18651

Luis De La Rosa
18 sterling ave apt 1
Wilkes Barre, Pennsylvania 18702

Manpreet Singh
8250 235th Street
Bellerose Manor, New York 11427

Manpreet Singh
2 Oak Drive
New Hyde Park, New York 11040

Margaret Flynn
26 Aqueduct Avenue
Yonkers, New York 10704

Margaret Flynn
151 Sachem Road 151 Sachem Road
North Kingstown, Rhode Island 02852

Maria Garcia
1017 Capitol Avenue
Bridgeport, Connecticut 06606

Maria Garcia
52 Cerone Avenue
Yonkers, New York 10704

Maria Garcia
69 Meridian Street
Meriden, Connecticut 06451

Maria Gomes
580 May St
Naugatuck, Connecticut 06770

Maria Gomes
1 Radcliffe Dr
Vorhees, New Jersey 08043

Maria Hernandez
99 Leo Rd
Hamden, Connecticut 06517

Maria Hernandez
140 Grace Church St Unit Ff
Port Chester, New York 10573

Maria Romero

1600 North Thompson Drive
Bay Shore, New York 11706

Maria Romero
2646 93rd Street
East Elmhurst, New York 11369

Mark Anderson
2401 Nora Court
Forrest Hill, Maryland 21050

Mark Anderson
7817 Greenbrier Road
Pennsauken Township, New Jersey 08109

Mark Bellamy
100 rockridge lane
Stamford, Connecticut 06903

Mark Bellamy
100 Rockridge Lane
Stamford, Connecticut 06903

Mark Blair
3 Partridge Drive
Commack, New York 11725

Mark Blair
7 Brown St
Norwich, Connecticut 06360

Martha Rivera
332 Palisade Avenue
Yonkers, New York 10703

Martha Rivera
347 Hooper Street
Brooklyn, New York 11211

Mary Evans
404 Adrian Drive
Easton, Pennsylvania 18040

Mary Evans
21 Cummings Avenue
Fairfield, Connecticut 06824

Mary Harris
144 Division Street
Kingston, Pennsylvania 18704

Mary Harris
183 East Parkway Avenue
Chester, Pennsylvania 19013

Md Rahman
7 Eisenhower Road
Centereach, New York 11720

Md Rahman
92-13 215th Street
Queens, New York 11428

Meera Patel
142 Tived Lane
Edison, New Jersey 08837

Meera Patel
17 Kathy Street
Kendall Park, New Jersey 08824

Melissa Gordon
28 Kingston Rd
Trumbull, Connecticut 06611

Melissa Gordon
88 Garwood Road
Fair Lawn, New Jersey 07410

Melissa Johnson
4364 Hilltop Circle
Bethlehem, Pennsylvania 18020

Melissa Johnson
101 Shady Brook Lane
Bridgeton, New Jersey 08302

Melissa Johnson
4694 Lehigh Drive
Walnutport, Pennsylvania 18088

Melissa Torres
6 Cynthia Drive
Berlin, Connecticut 06037

Melissa Torres
642 642 Hawkins Rd
Selden, New York 11784

Melvin Gonzalez

165 Quenby Pl
Stratford, Connecticut 06614

Melvin Gonzalez
69 Sierra Street
Waterbury, Connecticut 06704

Mercado's and Son Realty Investments
370 North 7th St
Prospect Park, New Jersey 07508

Mercado's and Son Realty Investments
370 North 7th Street
Prospect Park, New Jersey 07508

Michael Downey
77 Churchill Way
Newington, Connecticut 06111

Michael Downey
51 Blakeslee Rd
Wallingford, Connecticut 06492

Michael Johnson
56 Brightwood Ln
West Hartford, Connecticut 06110

Michael Johnson
39 Allers Blvd
Roosevelt, New York 11575

Michael Johnson
157 Indian Meadow Drive
Northborough, Massachusetts 01532

Michael Lee
5 North Madison Street
Mcadoo, Pennsylvania 18237

Michael Lee
139 Rome Street
Farmingdale, New York 11735

Michael Singer
47 47 Degnon Blvd
Bay Shore, New York 11706

Michael Singer
44 Harrison Ave
Newport, Rhode Island 02840

Michelle Nicolosi
26 Sunrise Dr
Avon, Connecticut 06001

Michelle Nicolosi
11 Laurel Mountain Rd Ext
Warren, Connecticut 06754

Miguel Ruiz
1111 Simpson Street
Bronx, New York 10459

Miguel Ruiz
30 Ryan Avenue
Norwalk, Connecticut 06854

Mohammed Chowdhury
205 Pine Street Burlington
Burlington, New Jersey 08016

Mohammed Chowdhury
66 Elm Avenue
Coram, New York 11727

Mohammed Hossain
70-35 Apt- B6 2nd Floor Broadway
Queens, New York 11372

Mohammed Hossain
Private House 251 East 55 Street
Brooklyn, New York 11203

Mohammed Hossain
626 East 39th St 626 East 39th St
Brooklyn, New York 11203

Mohammed Hossain
Private House 251 East 55 Srteet
Brookyln, New York 11203

Mohammed Islam
857 Plainville Avenue
Farmington, Connecticut 06032

Mohammed Islam
615 Colorado Avenue
617 And 619 As Well (3 Family Home)
Bridgeport, Connecticut 06605

Mohammed Islam
615 Colorado Avenue 617 And 619 As Well (3 Family Home)
Bridgeport, Connecticut 06605

Mohammed Khan
83-15 169th Street
Jamaica, New York 11432

Mohammed Khan
11221 11221 212 Street
Queens Village, New York 11429

Nancy Garcia
3236 West Hilton Street
Philadelphia, Pennsylvania 19129

Nancy Garcia
1 Tower Street
Lake Grove, New York 11755

Nancy Martinez
226 North 5th Street
Bethpage, New York 11714

Nancy Martinez
71 Maple Str
East Hartford, Connecticut 06118

Nicholas Kinlock
372 Hawthorne Ave
Derby, Connecticut 06418

Nicholas Kinlock
370 Hawthorne Avenue
Derby, Connecticut 06418

Nicole Mcguigan
27 Orchard Avenue
Nanticoke, Pennsylvania 18634

Nicole Mcguigan
98 Bayview Avenue
Bayport, New York 11705

Olga Molina
120-141 25th Road
Flushing, New York 11354

Olga Molina
92 Pendleton Avenue

Springfield, Massachusetts 01109

Olga Molina
141-10 25th Road
Flushing, New York 11354

Oscar Lopez
74-09 86th Road
Woodhaven, New York 11421

Oscar Lopez
115 Industrial Boulevard
Riverhead, New York 11901

Paige Mcintyre
31 Darina Place
Milford, Connecticut 06460

Paige Mcintyre
31 Interlaken Drive
Eastchester, New York 10709

Paul Silva
111 Lexington Way North
Milford, Connecticut 06461

Paul Silva
517 Keith Lane
West Islip, New York 11795

Raj Singh
49 Friendship Road
South Brunswick Township, New Jersey 08512

Raj Singh
19 Louis Dr
Montville, New Jersey 07045

Ralph Rodriguez
19 Stone Ridge Rd
Bridgeport, Connecticut 06606

Ralph Rodriguez
1207 Constance Lane
Port Jefferson Station, New York 11776

Reshma Patel
181 181 Shunpike Road, Cromwell
Cromwell, Connecticut 06416

Reshma Patel
2 Wyndmoorway
Edison, New Jersey 08820

Richard Crane
71 Meadow St
Litchfield, Connecticut 06759

Richard Crane
11 Gurley Road
East Lyme, Connecticut 06333

Richard Rivera
225 Seward Street
West Babylon, New York 11704

Richard Rivera
207 Juniper Road
Kings Park, New York 11754

Robert Gomes
46-31 190th Street
Queens, New York 11358

Robert Gomes
84 Scribner Avenue
Staten Island, New York 10301

Robert Hansford
14-34 Monroe Street
Passaic, New Jersey 07055

Robert Hansford
14-34 E Monroe St
Passaic, New Jersey 07055-8131

Robert Harris
Harris 238 Arnot St
Saint Clair, Pennsylvania 17970

Robert Harris
10 Grove Street
Cos Cob, Connecticut 06807

Robert Miller
43 North Beacon Str
Hartford, Connecticut 06105

Robert Miller
25 Mcelroy Street

West Islip, New York 11795

Robert Munson
50 Jewett Hill Road
Sharon, Connecticut 06069

Robert Munson
27 Cemetery Hill Road
West Cornwall, Connecticut 06796

Robert Smith
22 Lewis
Trumbull, Connecticut 06611

Robert Smith
599 Patriot Rd 599 Patriot Rd
Southbury, Connecticut 06488

Ron Patel
37 Maple Ridge Drive
Farmington, Connecticut 06032

Ron Patel
12 Portage Xing
Farmington, Connecticut 06032

Ruth Marrero
155 Carriage Road
Chicopee, Massachusetts 01013

Ruth Marrero
141 Jerome Avenue
South Bound Brook, New Jersey 08880

Sal Giordano
22 Dotsford Rd
Seymour, Connecticut 06483

Sal Giordano
20 Aberdeen Lane
Manchester, New Jersey 08759

Sandra Rojas
84-12 127th Street
Kew Gardens, New York 11415

Sandra Rojas
115 Woodrow Avenue
Bridgeport, Connecticut 06606

Serge Dmytruk
100 Corporate Drive Unit A101
Trumbull, Connecticut 06611

Serge Dmytruk
16 Treat Ave
Stamford, Connecticut 06906

SFV Services (Installed Right)
1 Towne Square
Suite 1470
Southfield 48076

SFV Services (Installed Right)
25550 Grand River Ave.
Redford 48240

Sharon Reed
5 Hartman Road
Honesdale, Pennsylvania 18431

Sharon Reed
47 Crosswood Road
Farmington, Connecticut 06032

Sheila Brown
300 Campbell Drive
Willingboro, New Jersey 08046

Sheila Brown
27 Pannick Drive
Hamilton Township, New Jersey 08610

Stephanie Rodriguez
55 Huron Rd
Yonkers, New York 10710

Stephanie Rodriguez
9 Lorraine Dr
Trenton, New Jersey 08619

Steve Bosik
229 Oxford Road
Oxford, Connecticut 06478

Steve Bosik
231 Oxford Road
Oxford, Connecticut 06478

Steve Sinkowitz

218 Ivy Meadow Court
Middle Island, New York 11953

Steve Sinkowitz
97 Hewlett Avenue
Point Lookout, New York 11569

Steven Farina
245/247 Ridge Road
Hamden, Connecticut 06517

Steven Farina
204 Circular Avenue
Waterbury, Connecticut 06705

Susan Giordano
50 Broidy Ln
South Hampton, New York 11968

Susan Giordano
6917 Shore Road
Brooklyn, New York 11209

Susan Giordano
162-03 91st Street
Howard Beach, New York 11414

Syed Zaidi
22 Beaver Lane
Setauket- East Setauket, New York 11733

Syed Zaidi
23 Taylor Ave
East Meadow, New York 11554

Test Test
7 Wavy Lane
Wantagh, New York 11793

Test Test
18430 Lotus Court
Triangle, Virginia 22172

Thomas Bruno
897 Annette Drive
Wantagh, New York 11793

Thomas Bruno
67 Hanover Road
Newtown, Connecticut 06470

Thomas Prisco
Apartment 225 Noble Street
Lynbrook, New York 11563

Thomas Prisco
111 South Centre Avenue
Apartment 2qq
Rockville Centre, New York 11570

Tina Greene
23 Shady Lane
Coram, New York 11727

Tina Greene
28 Shady Lane
Coram, New York 11727

Tom Fallon
46 Point Beach Dr
Milford, Connecticut 06460

Tom Fallon
24 Lordly Court
Kings Park, New York 11754

Tom Gorman
434 Ash Swamp Road
Glastonbury, Connecticut 06033

Tom Gorman
5 Fleetwood Avenue
Melville, New York 11747

Victor Gonzalez
35 Prospect Ave
West Haven, Connecticut 06516

Victor Gonzalez
57 Treetops Circle
Princeton, New Jersey 08540

Victor Gonzalez
35 Nature View Trail
Bethel, Connecticut 06801

Victor Rosario
319 East Locust Street
Scranton, Pennsylvania 18505

Victor Rosario
81 Brickett Street
Springfield, Massachusetts 01119

Vijay Patel
112 Post Road
Westerly, Rhode Island 02891

Vijay Patel
110 Post Road
Westerly, Rhode Island 02891

Vincent Savino
50 Birchbrook Drive
Smithtown, New York 11787

Vincent Savino
105 Garden Street
Garden City, New York 11530

William Flores
16 Foran Place
Hicksville, New York 11801

William Flores
42 Oakland Avenue
West Hempstead, New York 11552

William Harvey
27 Woodard Pl 27 Woodard Pl
Bristol, Connecticut 06010

William Harvey
8 Switlik Road
Hamilton Township, New Jersey 08690

Zahid Mahmood
141 Blue Spruce Road
Levittown, New York 11756

Zahid Mahmood
46 Wintergreen Drive
Coram, New York 11727

Dupree Donnie
814 Maplewood Avenue
Bridgeport, Connecticut 06605

Durante Adesivi S.p.a
Via G. Garibaldi, 23

Friuli-Venezia Giulia, Pordenone 33080
ITALY

Durell Finney
Falcon Towers 276 Prospect Street
Apt 4c
East Orange, New Jersey 07017

Dustin And Jane Amadio
5 Fairway Drive
Middle Island, New York 11953

Dustin Finn
33 Neil Drive
Farmingville, New York 11738

Dustin Karns
618 McAlpine St
Avoca, Pennsylvania 18641-1137

Dustin Santagata
3 Ursula Road
Smithfield, Rhode Island 02917

Dwayne & Treva Franks
121 Ledgebrook Drive
Norwalk, Connecticut 06854

Dwayne And Nigele Johnson
1 Ursula Ct.
Islandia, New York 11749

Dwayne Blackwood
70 Hemlock St
West Haven, Connecticut 06516

Dwayne Brown
59 William Street
Copiague, New York 11726

Dwayne Cameron
544 W Valley Stream Blvd
Valley Stream, New York 11580

Dwayne Castro
10537 Seaview Avenue
Brooklyn, New York 11236

Dwayne Mattus
1200 Grand Street

Hoboken, New Jersey 07030

Dwayne Morgan
139 Long View Drive
Wading River, New York 11792

Dwayne Scott
21 West 123rd Street 21 West 123rd Street
New York City, New York 10027

Dwayne Screen
91-04 215th Street
Queens Village, New York 11428

Dwell Done Well
288 Newtown Turnpike
Weston, Connecticut 06883

Dwight & Sharon Caamal
219-61 Peck Avenue
Queens Village, New York 11427

Dwight Brown
6040 Jfk Boulevard East
New York City, New Jersey 07093

Dwight Bryant
471 Canal Road
Port Jefferson Station, New York 11776

Dwight Dimartino
185 Sunnyslope Drive 185 Sunnyslope Drive
Southington, Connecticut 06489

Dwight Dryant
15 Middle Country Road
Selden, New York 11784

Dyamon Mitchell
15 Quarry Village Road
Cheshire, Connecticut 06410

Dyane & Gene Marmann
37 Villa Lane
Smithtown, New York 11787

Dylan (lynn) Peterson
2260 Nuangola Road
Mountain Top, Pennsylvania 18707

Dylan Cordone
1540 Denver Avenue
Bay Shore, New York 11706

Dylan Kaye
71 Shepherd Lane
Levittown, Pennsylvania 19055

Dylan Lanigan
63-50 82nd Place
Middle Village, New York 11379

Dylan Moseley
Home 1033 Ovington Avenue
2nd Floor
Brooklyn, New York 11219

Dylan Oneill
39 Mariners Lane
Northport, New York 11768

Dylan Perera
32-16 32-16 87 Street
East Elmhurst, New York 11369

Dylan Sloss
10 Colonial Drive
Prospect, Connecticut 06712

Dylan Sutherland
508 Degas Court
Williamstown, New Jersey 08094

Dyllan Toppin
1371 Linden Blvd Apt 9j
Brooklyn, New York 11212

Dympna Rogers
67-06 61st Road
Queens, New York 11379

Dynamic Gift LLC dba: Lanyards USA
5102 Churchill Ave
Westminster 92683

Dyneal Mccalpin
65 Winfield St
Norwalk, Connecticut 06855-2122

DZ Electrical Contractors, Inc.

509 N Bicycle Path
Unit N
Port Jefferson Station 11776

E.D. Pons Associates, PC
385 Wyoming Ave
Kingston 18704

E121 Studio LLC
5 Fort Salonga Road
Centerport, New York 11721

EAN Services, LLC Enterprise
PO Box 402383
Atlanta 30384-2383

Eanmee Park
1 Apartment 7j Strawberry Hill Court
Stamford, Connecticut 06902

EAR Architecture
150 West 28th Street
Suite 1205
New York City, New York 10001

Earl & Lori Hayes
46 Cooper Street
Manchester, Connecticut 06040

Earl Hoffman
7346 Valley Ave
Philadelphia, Pennsylvania 19128

Earl Hutchinson
1347 Broadway F21
Hewlett, New York 11557

Earl J. New
932 Avenue B
Langhorne 19047, Pennsylvania 19047

Earl Lucas
730 Johnston Avenue
Hamilton Township, New Jersey 08629

Earl Melendy
80 Buckland Hills Dr
Manchester, Connecticut 06040

Earl Pitt

94-03 199th St
Hollis, New York 11423

Earl Roberts
54 Maple Road
Amityville, New York 11701

Earl Seese
6 W Chestnut St. Apt. C
Wilkes-Barre, Pennsylvania 18705

Earl Stowe
98 Coppermine Road
Farmington, Connecticut 06032

Earleen & Anthony Kesney
425 Rainbow Rd
Windsor, Connecticut 06095

Earnest Kola
34 Dean St
Hicksville, New York 11801

East Coast Design & Landscaping Inc
83 North Street
Huntington Station, New York 11746

East Coast NY Construction Corp
83 Azalea Road
Levittown, New York 11756

East Coast Painting and Construction
3681 John Street
Emmaus, Pennsylvania 18049

East Coast Risk Management LLC
7562 State Route 30
Irwin 15642

East Coast Sales Ltd
c/o RBS Invoice Finance Limited
Smith House, PO Box 50 Elmwoiod Av
Feltham, Greater London TW13 7QD
UNITED KINGDOM

East Haven Mall LLC
1613 Brandywine Street
Philadelphia, Pennsylvania 19130

East West Trading

155.5 Arlington Ave
Jersey City, New Jersey 07305

Eastern Lift Truck Co., Inc.
549 E. Linwood Ave.
Maple Shade 08052

Eastern Marble & Granite Supply, Inc.
PO Box 392
Scotch Plains 07076

Easy Home Management
150 Hurlbutt Rd
Wilton, Connecticut 06897

Ebony Walker
42 Paramount Avenue
Hamden, Connecticut 06517

Ebony Williams
121 Linwood Ave
Bridgeport, Connecticut 06605

Echo Recruiting LLC
84 Business Park Drive
Suite 203
Armonk 10504

Eclipse Fleet Service LLC
375 West Union Street
Nanticoke 18634

ECPCS, LLC
803 Hazle Street
Hazle Township 18202

Ed & Cheryl Creem
21 Belvidere Terrace
Middletown, Connecticut 06457

Ed & Colleen Camacho
24 Dock Road
Norwalk, Connecticut 06854

Ed & Georgianne Small
7 Scott Avenue
Selden, New York 11784

Ed & Jackie Frank
23 Spacecraft Lane

Hauppauge, New York 11788

Ed & Jill Wandler
3267 Valley View Drive
Bath, Pennsylvania 18014

Ed & Kathy Crean
1999 Brook Place
Bellmore, New York 11710

Ed & Lilly Fallon
18 Old Orchard Way
Miller Pl, New York 11764

Ed + Lynda Walsh
43 Urrico Avenue
North Smithfield, Rhode Island 02896

Ed Ackerman
126 Butler Street
Pittston, Pennsylvania 18640

Ed Alexander
6 Caruso Court
Thiells, New York 10984

Ed Allie
90 South Park Avenue
Rockville Centre, New York 11570

Ed And Donna Walters
5 Roberts Court
Allentown, New Jersey 08501

Ed And Judy Bauer
15 Waterbury Court
Allentown, New Jersey 08501

Ed And Marcia Luskey
50 Talcott Hill Road
Shickshinny, Pennsylvania 18655

Ed And Pam Breon
209 Quarry Road
Muncy, Pennsylvania 17756

Ed And Sue Mattio
521 Garden Park Blvd
Cherry Hill, New Jersey 08002

Ed Badia
4 Lucy Street
Greenwich, Connecticut 06831

Ed Beardsley
65 N Ave
Meriden, Connecticut 06451

Ed Benitez
Benitez 18 Homer Ave
Nutley, New Jersey 07110

Ed Bermudez
164 Race Hill Road
Guilford, Connecticut 06437

Ed Brodie
22 Beaver Lane West
W Hampton Bch, New York 11977

Ed Clark
2472 Alex Road
Easton, Pennsylvania 18040

Ed Corrigan
245 Moses Lane
Southampton, New York 11968

Ed Courtney
324 North Iowa Avenue
North Massapequa, New York 11758

Ed Defreitas
259 Mennella Rd
Poughquag, New York 12570

Ed Detoffol
12 Weathervane Rd
Bristol, Connecticut 06010

Ed Drossopoulos
286 South Main Street 286 South Main Street
Wallingford, Connecticut 06492

Ed England
15 Lisa Ann Circle
Smithfield, Rhode Island 02828

Ed Ensign
45 Oakland Ave

Harrison, New York 10528

Ed Essig
42 Whittier Avenue
Medford, New York 11763

Ed Estevez
185 Lewis St 1
Perth Amboy, New Jersey 08862

Ed Foucault
16 River Road
North Haven, Connecticut 06473

Ed Gallagher
11 Hopp Ground Lane
Bedford, New York 10506

Ed Gray
250 Long Beach Blvd
Long Beach, New York 11561

Ed Guzak
20 20 Millstone Dr
Sewell, New Jersey 08080

Ed Hand
157 Old Farm Rd
Levittown, New York 11756

Ed Linborg
39 Wellington Road
Middle Island, New York 11953

Ed Linscott
98 Concord Street
East Hartford, Connecticut 06108

Ed Maher
902 Edgemoor Road
Cherry Hill, New Jersey 08034

Ed Palladino
135 Trellis Lane
Sewell, New Jersey 08080

Ed Partridge
41 Page Lane
Westbury, New York 11590

Ed Perrella
727 Old Montauk Hwy
Montauk, New York 11954

Ed Purcell
596 Bayport Avenue
Bayport, New York 11705

Ed Reynolds
40 Kuzyk Road
Plumsted, New Jersey 08514

Ed Smith
31 Shawnee Road
Trumbull, Connecticut 06611

Ed Strenfel
22 Everhart Street
Hanover Township, Pennsylvania 18706

Ed Suski
91 Duncaster Rd
Duncaster Rd, Connecticut 06002

Ed Vermette
126 John Mack Rd
Hampton, Connecticut 06247

Ed Wojcik
163 Putnam Avenue
Freeport, New York 11520

Ed Zamora
105 South Woodland Drive
Milford, Connecticut 06460

Ed/Lori Reitzel
32 Smith Street
Patchogue, New York 11772

Eddie & Cindy Pagogna & Wilson
78 Ivy Street
West Haven, Connecticut 06516

Eddie & Ellie Agastra
148 Daley St
Bristol, Connecticut 06010

Eddie And Darlene Pellicier
304 Pheasant Run

East Stroudsburg, Pennsylvania 18302

Eddie And Joanne Maher
15 Grand Street
Lake Ronkonkoma, New York 11779

Eddie Atracaji
139 Eva Drive
Lido Beach, New York 11561

Eddie Battaglino
795 Willard Street
North Bellmore, New York 11710

Eddie Deacon
4784 Douglas Lane
Northampton, Pennsylvania 18067

Eddie Difabio
2010 Florence Avenue
Hazlet, New Jersey 07730

Eddie Heck
59 Lehigh St
Wilkes Barre, Pennsylvania 18705

Eddie Levy
270 Old East Neck Road
Melville, New York 11747

Eddie Lopez
119 Elizabeth Street
Staten Island, New York 10310

Eddie Miller
30 Princeton Avenue
Smithtown, New York 11787

Eddie Monroe
86 Kings College Place
Stratford, Connecticut 06615

Eddie Ortiz Ramos
101 Berkeley Place
Bridgeport, Connecticut 06610

Eddie Reynolds
2706 Willow Pond Drive
Riverhead, New York 11901

Eddie Rios
10 Burgundy Lane
Nesconset, New York 11767

Eddie Rivera
16 Sullivan Dr
Redding, Connecticut 06896

Eddie Rivera
367 Harned Rd 367 Harned Rd
Commack, New York 11725

Eddie Roldan Jr
970 Scott St
Wilkes Barre, Pennsylvania 18705-3632

Eddie Russo
15 Kipling Drive
Greenlawn, New York 11740

Eddie Sapiain
23 Harold Street
Wethersfield, Connecticut 06109

Eddy Anderson
1273 Racebrook Road
Woodbridge, Connecticut 06525

Eddy Buorsiqout
30 Wilbrook Road
Stratford, Connecticut 06614

Edee Russo-Maurer
Edee Russo-maurer 501 Dianne Road
Bath, Pennsylvania 18014

Eden Di Michele
6 Kirby Rd Second Floor Apt.
Cromwell, Connecticut 06416

Edgar & Carmen Torres
2 Vermont Avenue
Cherry Hill Township, New Jersey 08002

Edgar Auchincloss
276 Beach Street
Litchfield, Connecticut 06759

Edgar Calvache
58-15 Unit 1d 43rd Avenue

Woodside, New York 11377

Edgar Frias
1499 Jackson Ave
East Meadow, New York 11554

Edgar Ixpec
779 Pleasant Avenue
Westbury, New York 11590

Edgar Pesantez
325 Hillside Ave.
Naugatuck, Connecticut 06770

Edgar Quiros
66 Mayfield Drive
Mastic Beach, New York 11951

Edgar Tapia
130 Gailmore Drive
Yonkers, New York 10710

Edgar Vargas
150 Shelton Road
Monroe, Connecticut 06468

Edgard & Magaly Renaud
49 Knollwood Drive
Cherry Hill, New Jersey 08002

Edgard Cruz
413 Chestnut Tree Hill Road
Oxford, Connecticut 06478

Edgard Tuanama
23 Rosemary Lane
Newington, Connecticut 06111

Edgardo Ghidella
3175 Brixton Lane
Levittown, New York 11756

Edge Plus Co Architecture LLC
5 Club Drive
Massapequa, New York 11758

Edie Burian
8 Putter Lane
Middle Island, New York 11953

Edilma Jarvis
120 Augusta Drive
Mansfield, New Jersey 08022

Edison & Mary Grandez
60 Praire Dr
North Babylon, New York 11703

Edison Arsenals
203418819 98 Milwaukee Ave Bethel Ct 06801 United States
Bethel, Connecticut 06801

Edison Calle
12 Frederick Street
Waterbury, Connecticut 06710

Edison Home Improvement
8 William Lane
Seymour, Connecticut 06483

Edison Naula
1339 Waverly Avenue
Farmingville, New York 11738

Edison Teano
26 Ford Court
Monroe, New York 10950

Edit Miafiore
105 North Pasture Lane
Stratford, Connecticut 06614

Edit Szabo
851 East Drive
Fieldsboro, New Jersey 08505

Edith Agyei
19 Settler Circle 19 Settler Circle
Windsor, Connecticut 06095

Edith And Diana Sayers
95 Park Avenue
Unit 1
Danbury, Connecticut 06810

Edith And Paul Paradis
325 Glen St
New Britain, Connecticut 06051

Edith Diaz

841 Iranistan Avenue
1st Floor
Bridgeport, Connecticut 06604

Edith Doron
177 Hancock Street
Brooklyn, New York 11216

Edith Gonzalez
346 Long Hill Rd
South Windsor, Connecticut 06074

Edith Martin
85 North Bishop Avenue
Bridgeport, Connecticut 06610

Edith Standish
10 Highland Ave
Stratford, Connecticut 06614

Edmond & Tracy Hussey
11 Fawn Hill Road
Beacon Falls, Connecticut 06403

Edmond Daniells
213 New Haven Ave
Milford, Connecticut 06460

Edmond Knightly
58 South Waldinger Street
Valley Stream, New York 11580

Edmond, Hasmig Ghassali
341 Forest Avenue
Paramus, New Jersey 07652

Edmondo Danon
1 Bay Club Drive
9x
Bayside, New York 11360

Edmund Salazar
1614 Moffitt Avenue
Hewlett, New York 11557

Edmund Scoda
648 York Avenue
Avoca, Pennsylvania 18641

Edmund Suski

91 91 Duncaster Rd
Bloomfield, Connecticut 06002

Edmundo Garcia
1523 Broadway
Hewlett, New York 11557

Edmundo Honoret
56 N Welles ave
Kingston, Pennsylvania 18704-4512

Edna & Louis Bonilla & Hernandez
63 Fourth Street
Meriden, Connecticut 06450

Edna Christiana
1501 Ocean Avenue
Asbury Park, New Jersey 07712

Edna Lee
234 9th Street
Brooklyn, New York 11215

Edna Masone
7 Pebble Hill Court
Northport, New York 11768

Edna Tellez
20 Chapel Place
Great Neck, New York 11021

Edna White
441 441 Fourth St
Elmont, New York 11003

Ednardo Silva
9 Cascio Rd
Ansonia, Connecticut 06401

Edris Sutherland
137-77 45th Avenue
Apt 3d
Flushing, New York 11355

Eduardo Aguayo
24 Ellsworth Street
West Haven, Connecticut 06516

Eduardo Cortes
370 Timberlane Dr

Orange, Connecticut 06477

Eduardo Dorosario
45 Balsam Avenue
Bridgeport, Connecticut 06606

Eduardo Guzman
400 North Haddon Avenue
Haddonfield, New Jersey 08033

Eduardo Ledesma Cunado
34 John Street
East Hartford, Connecticut 06108

Eduardo Lopez
190 Patchogue Av
Mastic, New York 11950

Eduardo Paez
2 West Ave
Unit 10
Norwalk, Connecticut 06854

Eduardo Ramirez
9738836588 131 E Clifton Ave.
Clifton, New Jersey 07011

Eduardo Sarmiento
82 Parkview Street
Plainview, New York 11803

Edurado Espinal
105 William Place
Totowa, New Jersey 07512

Edvin Agushi
26 Kensington Ave
Staten Island, New York 10305

Edward & Bella Aharonov
165-09 Jewel Avenue
Flushing, New York 11365

Edward & Elizabeth Baquet
11 Chickadee Lane
Levittown, New York 11756

Edward & Laura Burzynski
20 Golden Gate Court
Shirley, New York 11967

Edward & Mary Kelly
424 East 52nd Street
New York City, New York 10022

Edward & Maureen Papp
247 Hartland Terr
Orange, Connecticut 06477

Edward & Stephanie Brioso
401 Argenti Place
Northvale, New Jersey 07647

Edward And Eileen Lohan
15 Capri Road
Centereach, New York 11720

Edward Arevalo
123 Mount Sinai Ave Mount Sinai
Mount Sinai, New York 11766

Edward Atkin
656 Winchester Avenue
Union, New Jersey 07083

Edward Belade
17 Golec Avenue
Shelton, Connecticut 06484

Edward Belanger
34 Hilltop Avenue
Stamford, Connecticut 06907

Edward Blue Restoration LLC
14 Tracey Street
Norwalk, Connecticut 06850

Edward Casanova
23 Dogwood Lane
Manorville, New York 11949

Edward Delarosa
74 Lyon Street
Paterson, New Jersey 07524

Edward Dempsey
2669 Dalto Court
Oceanside, New York 11572

Edward Digiovanni

268 North Beech Street
Massapequa, New York 11758

Edward Ducoin
21 Tall Oaks Drive
Clementon, New Jersey 08021

Edward Eisner
27 Dennison Drive
East Windsor, New Jersey 08520

Edward Haight
1 Ridgeview Way
Allentown, New Jersey 08501

Edward Hernandez
25 Oakcrest Avenue
Farmingville, New York 11738

Edward Huber
1935 Shore Parkway
Brooklyn, New York 11214

Edward Ingenito
66 Montrose Drive
Commack, New York 11725

Edward Kollie
694 Sterling Place 694 Sterling Place
Brooklyn, New York 11216

Edward Lenoci
7 Mckinley Street
Copiague, New York 11726

Edward Lu
2171 A Ellery Ave 2171 A Ellery Ave
Fort Lee, New Jersey 07024

Edward Lucas
192 Hinds Street
Montrose, Pennsylvania 18801

Edward Maher
37 Avenue A
Kings Park, New York 11754

Edward Manriquez
29 Bible Street
Greenwich, Connecticut 06807

Edward Mazur
309 Parsonage St
Pittston, Pennsylvania 18640-2811

Edward Mccormick
205 Chaffinch Island Rd
Guilford, Connecticut 06437

Edward Mcgibbon
62 Broadlane Road
Williamstown, New Jersey 08094

Edward Mcmanus
6 Canterbury Way
North Haven, Connecticut 06473

Edward Meade
35 Penrose Street
Blakely, Pennsylvania 18452

Edward Morales
158 Caroline Street
Derby, Connecticut 06418

Edward Muniz
35 Kenneth Street
1st Floor
Hartford, Connecticut 06114

Edward Ostopowicz
123 Honey Pot Street
Nanticoke, Pennsylvania 18634

Edward Pidgeon
16 Godfrey Avenue
Bayville, New York 11709

Edward Reusch
20 Charter Road
Selden, New York 11784

Edward Richardson
1490 1490 Outlook Ave 1g
Apartment 1g
Bronx, New York 10465

Edward Ritchie
123 May Street
Hawthorne, New Jersey 07506

Edward Roman
10 Stonehenge Court
Jackson Township, New Jersey 08527

Edward Sakl
134 134 Auncient Oak Road
Bethlehem, Connecticut 06751

Edward Scherer
1290 Lake Shore Drive
Massapequa Park, New York 11762

Edward Schufer
189 Patterson Way
Berlin, Connecticut 06037

Edward Shurman
108 Eddy Drive
South Huntington, New York 11746

Edward Smith
202 Roanoke Avenue
Seaside Heights, New Jersey 08751

Edward Vaneeden
27 Marie Crescent
Commack, New York 11725

Edward Wagner
250 Blackberry Hill Rd
Beacon Falls, Connecticut 06403

Edward Watts
7107 Pennsylvania 3001
Meshoppen, Pennsylvania 18630

Edward Werrell
337 Stuyvesant Avenue
Lyndhurst, New Jersey 07071

Edward Wiggins
27 Crag Court
West Islip, New York 11795

Edward/Naidin Mcguigan
42 Star Light Lane
Levittown, New York 11756

Edwin & Blanca Nieves

122 Atwater Avenue
Derby, Connecticut 06418

Edwin Collazo
164 Ingham St
Chicopee, Massachusetts 01013-4018

Edwin Feliciano
91 Allan Street
Cortlandt, New York 10567

Edwin Herrera
14 Linden Street
Carteret, New Jersey 07008

Edwin Kardoch
402 Crown St
Meriden, Connecticut 06450

Edwin Lima
2451 Wilson Terrace
Union, New Jersey 07083

Edwin Lluberes
250 East Main Street
Stratford, Connecticut 06614

Edwin Lopez
674 Grove St
Montclair, New Jersey 07043

Edwin Newton
14 Ann Street
Stamford, Connecticut 06902

Edwin Ocasio
280 Mount Pleasant Road
Hauppauge, New York 11788

Edwin Otero
16 Trotting Park Road
Falmouth, Massachusetts 02536

Edwin Pacheco
135 Romain Avenue
Pompton Lakes, New Jersey 07442

Edwin Panama
16 Anna Avenue
Roosevelt, New York 11575

Edwin Pintado
5 Ohehyahtah Place
Danbury, Connecticut 06810

Edwin Poveda
44 West Santa Barbara Road
Lindenhurst, New York 11757

Edwin Reimundi
226 Haddad Rd
Waterbury, Connecticut 06708

Edwin Rodriguez
599 Center Street
Manchester, Connecticut 06040

Edwin Rodriguez
72 Salem Road
East Hartford, Connecticut 06118

Edwin Rosario
108 Transit Street
Waterbury, Connecticut 06704

Edwin Ruiz
49 Milton Road
Bristol, Connecticut 06010

Edwin Santiago
1021 South 7th Street
Allentown, Pennsylvania 18103

EdwIn Siguencia
3 Euclid Avenue
Ridgefield Park, New Jersey 07660

Edy Santana
24 Robertson Avenue
Hawthorne, New Jersey 07506

Edyta Borowka-Kutok
6 Cameo Road
Commack, New York 11725

Edyta Janowski
69 Samantha Drive
Coram, New York 11727

Edyta Podchaiski

95 Clinic Dr Unit 8
New Britain, Connecticut 06051

Edyta Szwaba
603 Queen Street
Stroudsburg, Pennsylvania 18360

Edyta Zyzdorf
321 South Main Street
Marlborough, Connecticut 06447

Efaz Uddin
6255 Alderton Lane
Mount Laurel Township, New Jersey 08054

Effie Ardizzone
10 Verly Court
Bethpage, New York 11714

Efia Lewis
51 Jefferson Bld
Port Jefferson Station, New York 11776

Efrain Oliveras
1487 Commonwealth Ave
Bronx, New York 10460

Efren Ferreyra
56 Dow Street
Belleville, New Jersey 07109

Efthimios Halkias
17 College Drive 4b
Jersey City, New Jersey 07305

Egbert Baldovino
20 Muirhead Ct
Belle Mead, New Jersey 08502

Egbert Underwood
217 Knoll View Drive
Phillipsburg, New Jersey 08865

Egger Holzwerkstoffe Brilon GmbH & Co.KG
Im Kissen 19
Gewerbegebiet Nord
Brilon D-59929
GERMANY

Egger UK Ltd

Anick Grange Road
Hexham NE46 4JS
UNITED KINGDOM

Egger Wood Products, LLC
300 Egger Parkway
Linwood 27299

EGK Construction Inc
4242 Cherry Lane Church Road
Henryville, Pennsylvania 18332

Ehilyn Silva Sena
107 S Meade St
Wilkes Barre, Pennsylvania 18702-6331

Ehsan Carvan
254 Claywood Drive
Brentwood, New York 11717

Eibisay Rosario
100 Yale St
Apt 02
Bridgeport, Connecticut 06605

Eijaz Musharraf
14 Bella Casa Lane
Central Islip, New York 11722

EIKOY INTERNATIONAL PTE. LTD.
2 VENTURE DRIVE#11-31
VISION EXCHANGE 608526
SINGAPORE

Eileen & Clinton Peltier
85 Farmstead Lane
Windsor, Connecticut 06095

Eileen & Jacob Hunt
8818 75th Avenue, Glendale, Ny, Usa 75th Avenue, Glendale,
Glendale, New York 11385

Eileen & Leo White
314 Trout Brook Drive
West Hartford, Connecticut 06110

Eileen & Steven Fine
44 Franklin Avenue
Derby, Connecticut 06418

Eileen (Heide) Miller
205 Maple Ave
Wyncote, Pennsylvania 19095

Eileen And Angelo La Bella
12 Sunset Lane East
Miller Place, New York 11764

Eileen And Jim Pickering
264 New Canaan Road
Wilton, Connecticut 06897

Eileen And John Schwartz
242 East Haddam Colchester Turnpike
East Haddam, Connecticut 06423

Eileen Beaulieu
287 Manor Road
Southington, Connecticut 06479

Eileen Beck
4330 Washington Street
Prattsville, New York 12468

Eileen Berenyi
E843 Riverplace East 1021 Arlington Boulevard
Arlington, Virginia 22209

Eileen Cabrera
19 Apt.4a Abeel Street
Yonkers, New York 10705

Eileen Cardona
115 Lydale Place Lydale Place
Meriden, Connecticut 06450

Eileen Casson
3 Briar Woods Trl
Stamford, Connecticut 06903

Eileen Corr
101 Hampton Lane
Blue Bell, Pennsylvania 19422

Eileen Faust
44 Addison Pond Road
Glastonbury, Connecticut 06033

Eileen Flynn
23 Idle Hour Road

Oakdale, New York 11769

Eileen Galligan
247/69 A 77th Crestent
Bellerows, New York 11426

Eileen Garcia
17 Beverly Road
Wethersfield, Connecticut 06109

Eileen Gillen
32 Snow Avenue
West Babylon, New York 11704

Eileen Hession
516 West Beech Street
Long Beach, New York 11561

Eileen Hessmiller
157 East Market Street
Bethlehem, Pennsylvania 18018

Eileen Howard
1227 Kenwyn Street
Philadelphia, Pennsylvania 19124

Eileen Johnson
1479 Franklin Street
Hillside, New Jersey 07205

Eileen Jordan
27 Seneca St
Staten Island, New York 10310

Eileen Leddy
200 Richmond Avenue
Amityville, New York 11701

Eileen Lynch
609 West South Orange Avenue
6th Floor
South Orange, New Jersey 07079

Eileen Macneil
219 Rogers Avenue
Milford, Connecticut 06460

Eileen Madden
201 East 37th Street
Apt 10a

New York City, New York 10016

Eileen Maggio
3521 Mallard Road
Levittown, New York 11756

Eileen Mcaleavey
153 Hiawatha Drive
Bay Shore, New York 11706

Eileen Minaqui
16 California Ave
Hempstead, New York 11550

Eileen Oberhauser
12 Country Lane
Hamilton Township, New Jersey 08690

Eileen Oregan
37 Woodbury Street
Buzzards Bay, Massachusetts 02532

Eileen Ruppel-Doan
3801 Dennison Ave 3801 Dennison Ave
Drexel Hill, Pennsylvania 19026

Eileen Sands
564 Emerson Drive
West Hempstead, New York 11552

Eileen Secchi
17 Beechwood Road
Norwalk, Connecticut 06854

Eileen St.John
2 Blossom Drive
North Haven, Connecticut 06473

Eileen Taylor
7 Gallavan Way
Hamilton Township, New Jersey 08619

Eileen Thurston
100 Saw Mill Drive
Berlin, Connecticut 06037

Eileen Tyznar
43 Munson Lane
West Sayville, New York 11796

Eileen Yetti
36 Meadow Ave
Medford, New York 11763

Eitan Karni
Residential Home 13-09 River Road
Apt 3a
Fair Lawn, New Jersey 07410

EJP Contracting Corp
71-36 Edsall Avenue
Glendale, New York 11385

Ekrem Ademi
25 Florence Street
Chicopee, Massachusetts 01013

El Nazario
18 King Place
West Haven, Connecticut 06516

Ela Chrzanowski
289 Stanwood Dr
New Britain, Connecticut 06053

Elaina Mendes
22 Beverly Drive
Brookfield, Connecticut 06804

Elaina Odermatt
33-55 14th Street
6c
Long Island City, New York 11106

Elaine Abruzzo
9 Purdy Avenue
East Northport, New York 11731

Elaine Amundsen
250 Meadowside Road
Milford, Connecticut 06460

Elaine Caparosa
158-23 79th Street
Howard Beach, New York 11414

Elaine Cuozzo
46 Fountain Boulevard
Burlington, New Jersey 08016

Elaine Edwards
166 Sunset Drive
Ansonia, Connecticut 06401

Elaine Errico
1500 North Webster Avenue
Dunmore, Pennsylvania 18509

Elaine Everding
1396 Hunlock-harveyville Road
Huntington Mills, Pennsylvania 18622

Elaine Fabel
114 Cains Mill 114 Cains Mill Rd
Williamstown, New Jersey 08094

Elaine Fish
175 Metcalf Road
Tolland, Connecticut 06084

Elaine Gainey
20 Wendell Street
Hempstead, New York 11550

Elaine Gallo
661 Townsend Place
North Plainfield, New Jersey 07063

Elaine Gastaldo
334 A Woodbridge Drive
Ridge, New York 11961

Elaine Gazzani
364 Oak Hill Road
Hawley, Pennsylvania 18428

Elaine Gemma
205 Riverdale Boulevard
Pompton Lakes, New Jersey 07442

Elaine Hagelin
23 Dockerel Road
Vernon, Connecticut 06066

Elaine Heiss
37 Scenery Lane
Johnston, Rhode Island 02919

Elaine Hotelling
21 Norwood Avenue

Hanover Township, Pennsylvania 18706

Elaine Johnson
148 North 53rd St
Philadelphia, Pennsylvania 19139

Elaine K. Ficarra
566 A Pequot Lane
Stratford, Connecticut 06614

Elaine Kanelias
63 Myano Lane
Unit 7
Stamford, Connecticut 06902

Elaine Katen
34 West 27th Street
12th Floor
New York City, New York 10001

Elaine Maldonado
960 Burlington Avenue
Union, New Jersey 07083

Elaine Ng
120-22 Cove Court
College Point, New York 11356

Elaine Onofrio
151 Sentinel Hill Road
North Haven, Connecticut 06473

Elaine Parvakis
16 Hilltop Dr
North Salem, New York 10560

Elaine Pivirotto
Elaine Pivirotto 396a Ottawa Ln
Stratford, Connecticut 06614

Elaine Rodriguez
132 Camp Ave
Hamilton, New Jersey 08610

Elaine Rosen
Apt 117 181 Melba Street
Milford, Connecticut 06460

Elaine Schweitzer
194 Washington Road

Woodbury, Connecticut 06798

Elaine Thyberg
31 Park Street
Blue Point, New York 11715

Elaine Vehse
121 Willow Brook Road
Longmeadow, Massachusetts 01106

Elaine Wu
6902 Narrows Avenue
Brooklyn, New York 11209

Elaine Yee
214 Willow Avenue
Piscataway, New Jersey 08854

Elaine Zieller
39 Old Mill Road
Wethersfield, Connecticut 06109

ELB Metalworks Limited
St Marks Street
Hull HU8 7ED
UNITED KINGDOM

Elba & Oscar Montano
16 Hawthorne Road
New Haven, Connecticut 06513

Elba Alicea
1603 Boston Post Road Suite 14
Milford, Connecticut 06460

Elba Pellot
6407 Roosevelt Avenue
Pennsauken Township, New Jersey 08109

Elba Perez
199 / 1j Bergen Turnpike
Ridgefield Park, New Jersey 07660

Elbert Espinosa
74-68 Apt C6 Burns Street
Forest Hills, New York 11375

Elbin Caraballo
8 Amos Way
Budd Lake Nj, New Jersey 07828

Elcie Moise
1136 Berriman Street Apt-2
Brooklyn, New York 11239

Elda Acevedo
54 Woodlawn Ave
Ansonia, Connecticut 06401

Elda Chyrack
105 Colgate Ave
Yonkers, New York 10703

Elda Rizzieri
103 Orchard Hill Lane
Brewster, New York 10509

Eldan Rivera
12 Hollyoak Avenue
East Hampton, New York 11937

Eldco Development, LLC.
149 Water Street
Norwalk, Connecticut 06854

Eldeen King
52 Madison Street
Massapequa, New York 11758

Eldon Hadzovic
145-35 145-35 21st Ave
Whitestone
Queens, New York 11357

Eleanor & Phil Lazar
195 Dorado Avenue
Washington Township, New Jersey 08080

Eleanor Aitken
35 Stephens Court
2nd Floor
Brooklyn, New York 11226

Eleanor Carrano
112 Laurel Hill Rd
Branford, Connecticut 06405

Eleanor Davis
42 Valley Lane East
Valley Stream, New York 11581

Eleanor Fignolet
455 Fdr Drive 455 Fdr Drive
Apt B1507
New York City, New York 10002

Eleanor Hasher
22 Forest Dr
Centerport, New York 11721

Eleanor Hermance
40 Spring Street
Seymour, Connecticut 06483

Eleanor Rogalski
66 East Munson Avenue
Dover, New Jersey 07801

Eleanor Samuel
1914 White Plains Road
Bronx, New York 10462

Eleanor Sherlock
18 Ridge Road
Farmingdale, New York 11735

Eleanor Sweet
112 Honeyhole Rd 112
Drums, Pennsylvania 18222

Eleas Vlisides
Vlisides 12 Highland Ave
Moodus, Connecticut 06469

Elecosoft LLC
2600 South Shore Harbor Blvd
Suite 300
League City 77573

Electro Cycle LLC
1101 Sanderson ave
Scranton 18509

Electronic Security Solutions LLC
5115 Campus Drive
Plymouth Meeting 19462

Elen Belforie
123 Days Avenue
Selden, New York 11784

Elena & Frank Scire
3 Devon Dr
Manalapan, New Jersey 07726

Elena & Gus Kaloudis
70 Old Hollow Road
Trumbull, Connecticut 06611

Elena & Seth Sahakyan
269 Lake Francis Rd Na
Mountain Top, Pennsylvania 18707

Elena & Tania Saavedra
3696 Stokes Avenue
Bethpage, New York 11714

Elena Bennett
266 Lake St
Montrose, Pennsylvania 18801

Elena Delasho
81 Ferris Place
Ossining, New York 10562

Elena Fay
501 Surf Ave 501 Surf Ave
Apt 10n
Brooklyn, New York 11224

Elena Hynes
261 Halladay Avenue East
Suffield, Connecticut 06078

Elena Iannece
6 Middleton Road
Garden City, New York 11530

Elena Kol
185 Friends Lane
Westbury, New York 11590

Elena Mpuku
37 Sasco Creek Road
Westport, Connecticut 06880

Elena Ocana
3 Reichert Avenue
Trenton, New Jersey 08610

Elena Pascal
135 Hillside Rd
Westfield, Connecticut 01085

Elena Plaza
340 East Thomson Avenue
Springfield, Pennsylvania 19064

Elena Radenberg
1 Mississippi Ave.
Port Jefferson Station, New York 11776

Elena Rafaelov
220-30 77th Avenue
Oakland Gardens, New York 11364

Elena Serbinova
50 Harrison St
Morristown, New Jersey 07960

Elena Suriel-Abreu
23 Linden St
Selden, New York 11784

Elena Urrico
159 Park Avenue
Harrison, New York 10604

Elene Gegelishvili
16 Rowledge Pond Rd
Sandy Hook, Connecticut 06482-1602

Eleni And Mike Costello
15 Chase Lane
Sayville, New York 11782

Eleni And Peter Georgakopoulos
49 Canterbury Road
Woodbury, New York 11797

Eleni Hatsis
6 Magnolia Avenue
Norwalk, Connecticut 06850

Eleni Santos
49-19 31st Ave
Woodside, New York 11377

Eleni Varvaras
1290 Stillson Road

Fairfield, Connecticut 06824

Elenita Irizarry Ramos
141 West Canton Circle
Springfield, Massachusetts 01104

Elenora Correale
35 Wildwood Avenue
Deer Park, New York 11729

Elevate Construction ECS LLC
6 Rosewood Court
Lake Grove, New York 11755

Eli Meyer
73 Long Hill Farm
Guilford, Connecticut 06437

Eli Sanchez
136 Albemarle Street
Springfield, Massachusetts 01109

Elia Iannaccone
7 Martin Road
Narragansett, Rhode Island 02882

Elias Saber-Khiabani
81-15 35th Avenue
6c
Queens, New York 11372

Elias Solano
172 McLean Blvd
Paterson, New Jersey 07504-1041

Elica And Roberto Handal
1880 State Street
Merrick, New York 11566

Elid & Margarida Brito
236 Pilgrim Place
Bridgeport, Connecticut 06610

Elie Camoro
175 Rennell Drive
Suite 1 - Camoro Salon
Fairfield, Connecticut 06890

Elieen Naboka
6 Cobblestone Ct

Centereach, New York 11720

Elijah Sosa
12 Windsor St
Waterbury, Connecticut 06708-1902

Eliman Ceesay
2148 Newbold Avenue
Bronx, New York 10462

Elimo LLC
180 West Orchard Street
Allendale, New Jersey 07401

Elina Kazan
71-23 Park Ave 3rd Floor
Fresh Meadows, New York 11365

Elinda & Hubie Garnes
970 Elm Street
New Haven, Connecticut 06511

Elinna Cheung
6 Point Crescent
Flushing, New York 11357

Elisa & Diego Gonzalez Luna
112 Mayfield Drive
1st Unit On The Left
Trumbull, Connecticut 06611

Elisa & Omar Carrion
75 Patchen Street
Stratford, Connecticut 06615

Elisa And Duarte Gomez And Caccavelli
21 Cummiskey Street
Wilkes-barre, Pennsylvania 18702

Elisa Apisa
259 Norwood Avenue
Plainfield, New Jersey 07060

Elisa Beller
200 Bermuda St Unit 6
Atlantic Beach, New York 11509

Elisa Giusto
85 Greenspring Drive
Mechanicsburg, Pennsylvania 17050

Elisa Napolitano
38 Henry Avenue
Selden, New York 11784

Elisa Tuffy
Elisa Tuffy 303 Leach Hill Rd
S Abington Twp, Pennsylvania 18411

Elisabeth Doyle
87 Whitman Avenue
Islip, New York 11751

Elisabeth Heinrichs
75 Kiel Ave
Butler, New Jersey 07405

Elise Bloom
214 East Dr
Pittston, Pennsylvania 18640-2294

Elise Debarbieri
122 Biltmore Avenue
Oakdale, New York 11769

Elise Douglas
9 Petrick Farm Road
Hillsborough, New Jersey 08844

Elise Morris
145 Hawkins St, Fl 2
Derby, Connecticut 06418-1509

Elise Schreier
5 Lexington
East Hartford, Connecticut 06118

Elisena Gabiel
30 Seminole Street
Selden, New York 11784

Elisha Karsael
6 Libby Avenue
Hicksville, New York 11801

Elissa & Chris Perkins
33 Raintree Drive
Hamilton Township, New Jersey 08690

Elissa Haley

126 Lanes Pond Road
North Branford, Connecticut 06472

Elissa Velez
79 Harrison Drive
Wolcott, Connecticut 06716

Elite Construction Resources, LLC
101 North Plains Industrial Road
Building #3
Wallingford 06492

Elite Office Furniture UK Ltd
Britannia Way
Goole DN14 6ES
UNITED KINGDOM

Eliyahu Katz
245 Colony Road
New Haven, Connecticut 06511

Eliza & Sergio Arsuaga
110 Taylor Place
Fairfield, Connecticut 06890

Eliza Aponte
55 Hazelwood Avenue
Bridgeport, Connecticut 06605

Eliza Reed
17 Pomeroy Court
Amherst, Massachusetts 01002

Eliza Siebert
48 Barberry Lane
Meridan, Connecticut 06451

Elizabeth & Alex Vetere
77 Swezey Lane
Middle Island, New York 11953

Elizabeth & Anthony Gullo
4 Sherman Place
Bethpage, New York 11714

Elizabeth & Daniel Rogers
20 Plank Road
Prospect, Connecticut 06712

Elizabeth & Eric Naiburg

1191 5th Ave
East Northport, New York 11731

Elizabeth & George Dumas
10 Manion Lane
Avon, Connecticut 06001

Elizabeth & Matthew Chamakkala
12 Dexter Street
Selden, New York 11784

Elizabeth & Neil Ridgeway
45 Krawski Drive
South Windsor, Connecticut 06074

Elizabeth & Paul Macchio
11 Lakewood Road
Lake Ronkonkoma, New York 11779

Elizabeth Afolabi
3 Roosevelt Avenue
West Orange, New Jersey 07052

Elizabeth Agostino
149-37 18th Avenue
Whitestone, New York 11357

Elizabeth Alvarado
345 West Nicholai Street
Hicksville, New York 11801

Elizabeth Amendola
19 19 Woodway Rd
Unit 30
Stamford, Connecticut 06907

Elizabeth And Antonio Sabatino
201 Amity Avenue
Old Forge, Pennsylvania 18518

Elizabeth And Eric Hreha
353 Old Ford Road
White Haven, Pennsylvania 18661

Elizabeth And John Miritello
34 Lowland Road
Levittown, New York 11756

Elizabeth And Kevin Costen & Badowski
23 New Haven Avenue

Orange, Connecticut 06477

Elizabeth And Michael Szpilka
123 William Street
New York City, New York 10038

Elizabeth Babbin
2528 Main Street
Bethlehem, Pennsylvania 18017

Elizabeth Basquez
41 Cheryl Drive
Shoreham, New York 11786

Elizabeth Booth
128 Chalker Beach Road
Old Saybrook, Connecticut 06475

Elizabeth Bowen
2616 Oak Street
Bellmore, New York 11710

Elizabeth Cabral
1201 Butztown Road
Unit 31
Bethlehem, Pennsylvania 18017

Elizabeth Catarius
14 Peach Tree Rd
Glastonbury, Connecticut 06033

Elizabeth Cawthorne
6 Paris Cir.
West Orange, New Jersey 07052

Elizabeth Cera
213-02 73rd Avenue
Bayside, New York 11364

Elizabeth Cibotariu
1308 West Veterans Highway
Jackson Township, New Jersey 08527

Elizabeth Colon
312 Arnold Avenue
Springfield, Massachusetts 01119

Elizabeth Correa
36 Greenfield Drive
Trumbull, Connecticut 06611

Elizabeth Costa
15 Clark Street 15 Clark St
Huntington, New York 11743

Elizabeth Crowley
123 Elbridge Road
New Britain, Connecticut 06052

Elizabeth Cruz
17 Rockridge Drive
Highland Mills, New York 10930

Elizabeth Davis
868 East Lackawanna Ave
Olyphant, Pennsylvania 18447

Elizabeth Dombrowski
26 Crescent Dr 26 Crescent Dr
Whippany, New Jersey 07981

Elizabeth Doyle
52 Crestwood Boulevard
Arlington, New York 12603

Elizabeth Driscoll
189 Wheaton Place
Rutherford, New Jersey 07070

Elizabeth Duchatellier
400 Bellmore Road East Meadow Ny 11554 400 Bellmore Toad
East Meadow, New York 11554

Elizabeth Engelmann
5 Sylvan Road
Smithtown, New York 11787

Elizabeth Fahy
27 Hyacinth Lane
Sicklerville, New Jersey 08081

Elizabeth Foy
274 New Jersey 156
Hamilton Township, New Jersey 08620

Elizabeth Gearhart
41 River Road
Summit, New Jersey 07901

Elizabeth Geary

72 Kenneth Circle
Guilford, Connecticut 06437

Elizabeth Gonzalez
101 158th Avenue
Howard Beach, New York 11414

Elizabeth Gorenbergh
63 Townhouse Road
Hamden, Connecticut 06514

Elizabeth Grant-Mcbroom
15 Greenwich Ave
Unit 24
Stamford, Connecticut 06902

Elizabeth Hardaway
19 Park Ave 19 Park Ave
Pennington, New Jersey 08534

Elizabeth Hardney
14 Shield Road
Millstone, New Jersey 08535

Elizabeth Hatzakis
543 Grant Avenue
Havertown, Pennsylvania 19083

Elizabeth Hillman
40 Last Leaf Circle
Windsor, Connecticut 06095

Elizabeth Jones
62 Laurin Road
Calverton, New York 11933

Elizabeth Joseph
18 Parkmore Street
New Britain, Connecticut 06051

Elizabeth Joyce
33 Mary Street
Ashley, Pennsylvania 18706

Elizabeth Kinast
57 Maple Street
Farmingdale, New York 11735

Elizabeth Knight
64 East Hunting Ridge Road

Stamford, Connecticut 06903

Elizabeth Kurpis
12 East Allendale Rd Saddle River
Saddle River, New Jersey 07458

Elizabeth Laberdee
Laberdee 8564 98th St
Woodhaven, New York 11421

Elizabeth Lee-Rey
12 Greystone Terrace
Yonkers, New York 10701

Elizabeth Liza Sutliffe
Liza Sutliffe 52 Lafayette Place 1g
Greenwich, Connecticut 06830

Elizabeth Lopez
41 Countyline Road 41 Countyline Road
Farmingdale, New York 11735

Elizabeth Lopez Santiago
323 Harland Rd
Norwich, Connecticut 06360

Elizabeth Lora
1128 Front Street
Catasauqua, Pennsylvania 18032

Elizabeth Meade
309 Newington Road
West Hartford, Connecticut 06110

Elizabeth Merola
164 Clarence Rd 164 Clarence Rd
Scarsdale, New York 10583

Elizabeth Moloney
4 Cedar Haven Lane
Sag Harbor, New York 11963

Elizabeth Nelson
50 Greenhouse Road
Bridgeport, Connecticut 06606

Elizabeth Nemocon
15 80th Street
Brooklyn, New York 11209

Elizabeth Noble
1628 Boulevard
West Hartford, Connecticut 06107

Elizabeth Noon
214 Brook Street
Oakdale, New York 11769

Elizabeth Oheaney
45 Bantam Lake Heights
Morris, Connecticut 06763

Elizabeth Oliver
71 W Butler Dr
Drums, Pennsylvania 18222-2308

Elizabeth Osullivan
19 Windemere Court
Hanover, New Jersey 07981

Elizabeth Pallarino
114 Roosevelt Boulevard
Oakland, New Jersey 07436

Elizabeth Pence
52-60 65th Place
Apt 4a
Maspeth, New York 11378

Elizabeth Perez
321 S Meade St
Wilkes Barre, Pennsylvania 18702-6224

Elizabeth Pierre Paul
172 Andrew Ave
Naugtuck, Connecticut 06770

Elizabeth Rao
28 Deerfield Ave
Eastchester, New York 10709

Elizabeth Rapacchietta
176 Parkside Drive
Princeton, New Jersey 08540

Elizabeth Rosado
43 Ellsbree Street
Chicopee, Massachusetts 01013

Elizabeth Ross

121 Dwight Road
Springfield, Massachusetts 01108

Elizabeth Sagarin
38 Birchwood Road
Coram, New York 11727

Elizabeth Sanchez
55 Hawley Avenue
Port Chester, New York 10573

Elizabeth Sauter
11 Westport Road
45 Lambert Commons
Wilton, Connecticut 06897

Elizabeth Saylor
388 Fowler Ave
Middletown, Connecticut 06457

Elizabeth Simons
Terra Wellness Physical Therapy 22 Roosevelt Ave
Roslyn, New York 11576

Elizabeth Sormanti
98 County Road
Southampton, Massachusetts 01073

Elizabeth Sosa Perez
189 S Welles St
Wilkes Barre, Pennsylvania 18702-5009

Elizabeth Soule
839 Densfield Road
West Babylon, New York 11704

Elizabeth Speed
239 North Hickory Street
Massapequa, New York 11758

Elizabeth Spirakis
11 Whitehall Blvd
Garden City, New York 11530

Elizabeth Tobey
227 South Bald Hill Road
New Canaan, Connecticut 06840

Elizabeth Valverde
52 Drumlin Road

Westport, Connecticut 06880

Elizabeth Vespa
1470 Midland Avenue
1l
Bronxville, New York 10708

Elizabeth Vignieri
33 June Avenue
Flanders, New York 11901

Elizabeth Warner
7 Marianna Drive
Hastings-on-hudson, New York 10706

Elizabeth Wohlford
22 Brook Wood Lane
Westin, Connecticut 06883

Elizabeth Yablon
13-57 212th Street
Bayside, New York 11360

Elizabethtown Gas
PO Box 6031
Bellmawr 08099

Elizandel Turbi
40 Berwick Street
Beaver Meadows, Pennsylvania 18216

Elizaveta Shmatko
86 North Pine Street
Massapequa, New York 11758

Eliztaicha Pichardo
79 Bates Street
Hartford, Connecticut 06114

Elkin Salazar
3469 Park Avenue
Oceanside, New York 11572

Ella Layton
25 Wildwood Road
Stamford, Connecticut 06903

Ella Nguyen
49 Central Ave
Hamden, Connecticut 06517

Ella Parker
317 Thompson Street Thompson Street
Port Jefferson, New York 11777

Ella Walker
136 Forbes St 136 Forbes St
East Hartford, Connecticut 06108

Elleana Spanos
244 Ava Drive 244 Ava Drive
East Meadow, New York 11554

Ellen & Howard Goodman
2401 Pennsylvania Avenue
Suite 19c50
Philadelphia, Pennsylvania 19130

Ellen & Patrick Hudson
9 Hofstra Drive
Farmingville, New York 11738

Ellen And Anthony Bellamante
525 North Indiana Avenue
Lindenhurst, New York 11757

Ellen And Bill Cogan
1024 North 22nd Street
Allentown, Pennsylvania 18104

Ellen And Bill Mayo
1 1 Goundry Dr
Waterford, Connecticut 06385

Ellen And Bob Oelsner
904 Kings Way
Carmel Hamlet, New York 10512

Ellen And Charles Smith
54 Wilson Lane
Vernon, Connecticut 06066

Ellen And Jim Bly
108 Thornbush Rd
Weathersfield, Connecticut 06109

Ellen And Ron Brockett
161 Montowese Avenue
North Haven, Connecticut 06473

Ellen And Scott Monforte
39baker Street 39 Baker Street
Milford, Connecticut 06461

Ellen Baumwoll
Ellen Baumwoll 788 Columbus Ave
Apt 8o
New York City, New York 10025

Ellen Bearn
144 West Langhorne
Bethlehem, Pennsylvania 18017

Ellen Bloom
16 Suffolk Way
Marlboro Township, New Jersey 07746

Ellen Coker
8 Linda Street
West Haven, Connecticut 06516

Ellen Curry
171 Girard Ave
Hartford, Connecticut 06105

Ellen Dick
319 Banbury Road
Massapequa, New York 11758

Ellen Fisher-Turk
71-77 35th Avenue Apartment 6h
Queens, New York 11372

Ellen Geronimo
89-97 216th Street
Queens Village, New York 11427

Ellen Gribko
Jack Rice 68 Field Road
Cromwell, Connecticut 06416

Ellen Harrington
67 Nottingham Drive
Middle Island, New York 11953

Ellen Hickey
15 Cedar Lane
East Patchogue, New York 11772

Ellen Holly

3 Warrenton Court
Huntington, New York 11743

Ellen Jackson
21 Irving Street
Windsor, Connecticut 06095

Ellen Jenkins
340 Holcomb Street
Hartford, Connecticut 06112

Ellen Keuling
24 Caffery Avenue
Bethpage, New York 11714

Ellen Kogan
871 Mount Lucas Road
Princeton, New Jersey 08540

Ellen Macdonald
79-03 21st Avenue
Elmhurst, New York 11370

Ellen Maziarz
101 Uncle Pete's Road
Robbinsville Township, New Jersey 08691

Ellen Mollineaux
6 Cardinal Court
Huntington, New York 11743

Ellen Morrell
269 Four Seasons Drive
Drums, Pennsylvania 18222

Ellen Page
69 Central Avenue
Hamden, Connecticut 06517

Ellen Parker
1105 Sunfield Drive
South Windsor, Connecticut 06074

Ellen Ranco
334 Atwood Ave
Waterbury, Connecticut 06705

Ellen Rangel
33 Oak Street
Derby, Connecticut 06418

Ellen Sartori
85 Black Bear Pass 85 Black Bear Pass
White Haven, Pennsylvania 18661

Ellen Schaefer
268a North Country Road
Miller Pl, New York 11764

Ellen Sookul
3538 Southview Avenue
Wantagh, New York 11793

Ellen Whittemore
34 34 Douglas Road, Sutton, Ma, Usa
Sutton, Massachusetts 01590

Ellen Willwerth
Willwerth 30 Richmond Hill Drive
Sparta, New Jersey 07871

Ellen Young
279 Grand View Avenue
Hamden, Connecticut 06514

Ellen Zwalsky
1309 Park Street
Atlantic Beach, New York 11509

Ellene Byrne
548 4th Street
East Northport, New York 11731

Ellie And Chris Strejlau
788 Norman Drive
North Bellmore, New York 11710

Ellie Hong
2 Green Meadow Drive
Granby, Connecticut 06035

Ellie Hume
36 Fishermans Drive
Port Washington, New York 11050

Ellie Panhuise
2 Springside Rd
Westampton, New Jersey 08060

Ellie Tennyson

31 Mollison Hill Road
Goshen, Massachusetts 01032

Ellie Tulumba
228 Dogwood Lane
Manhasset, New York 11030

Ellie Zoumberakis
82 Hilltop Drive
Maplecrest, New York 12454

Elliot Astor
1856 Tulip St.
Philadelphia, Pennsylvania 19125

Elliot Budd
220 61 67 Ave
Oakland Garden, New York 11364

Elliot Eleazer
5 Wicklow Turnpike
Ledyard, Connecticut 06339

Elliot Lopez
760 E 152nd Street
Bronx, New York 10455

Elliott Porco
120 Vernon Drive
Scarsdale, New York 10583

Ellison Ferdinand
256 Gregory Avenue
West Orange, New Jersey 07052

Elly Lin
163-65 15th Dr.
Whitestone, New York 11357

Elmer Rivas
267 Evergreen Avenue
Central Islip, New York 11717

Elnur Sadygov
893 Farmington Avenue
Unit 4a
West Hartford, Connecticut 06119

Elohelim Construction
20 Pulk Ave

Waterbury, Connecticut 06708

Elohor Ema
478 East Park Way
Broomall, Pennsylvania 19008

Elois Smith
123 Montville Street
Hartford, Connecticut 06120

Elona Josovich
505 Oriental Blvd
Brooklyn, New York 11235

Elroy Young
17 General Greene Ave
Trenton, New Jersey 08618

Elsa Demelo'Brito
57 Bretton Rd
Yonkers, New York 10710

Elsa Hurtado
235 Yoakum Avenue
Farmingdale, New York 11735

Elsa Ramos
716 Middle Turnpike West
Manchester, Connecticut 06040

Elsa Rosario
2272 Lafayette Avenue
Bronx, New York 10473

Elsie Auguste
2 2 Centennil Court
Monroe, New Jersey 08831

Elsie Liong
95 Lobdell Drive
Stratford, Connecticut 06614

Elslie Mendez
20 Bates Place
Hartford, Connecticut 06114

Elson Erezilon
1853 Main Street
Stratford, Connecticut 06615

Elta Phanord
7 Devellis Drive
Trumbull, Connecticut 06611

Elton Depaula
Elton 70 Killingworth Turnpike
Clinton, Connecticut 06413

Elvana Bardhoku
41 Malbern Rd
Stamford, Connecticut 06905

Elvethia Torres
37-56 87th Street, Apt #2d
Jackson Heights, New York 11372

Elvia Cuadra
36 West 9th Street
Huntington Station, New York 11746

Elvia Diaz
1451 Pelham Pkwy N 1451 Pelham Parkway North
Bronx, New York 10469

Elvin & Teisha Silva
51 Alexander Road
New Britain, Connecticut 06053

Elvin & Vanessa Clayton
10 Wendy Rd
Trumbull, Connecticut 06611

Elvin Nunez
700 Oakland Place
6d
Bronx, New York 10457

Elvin Rodriguez
188 Ohio Street
Hicksville, New York 11801

Elvio Capocci
19 Courtney Drive
Farmingville, New York 11738

Elvis & Larissa Contreras
9 Pontiac Road
Selden, New York 11784

Elvis And Maria Ayavaca

1434 North Avenue
Stratford, Connecticut 06614

Elvis Arevallo
35 Fillow Street
Norwalk, Connecticut 06850

Elvis Comrie
26 Arnold Dr 26 Arnold Dr
Bloomfield, Connecticut 06002

Elwood Humphries
22-70 Ellisburg Shopping Center
Cherry Hill, New Jersey 08003

Elwood Staffing Services, Inc.
PO Box 1024
Columbus 47202-1024

Ely Gonzales
87-03 Chevy Chase Street
Queens, New York 11432

Ely Pena
79 Bond St
New Britain, Connecticut 06053

Elyjah Perry
5 Rollingwood Drive
Brookfield, Connecticut 06804

Elynork Cordero
524 Berner Ave
Hazleton, Pennsylvania 18201

Elyse Fonseca
47 Vermont St 47 Vermont St
Melville, New York 11747

Elyse Gottschalk
20 North 3rd St Unit 201
Philadelphia, Pennsylvania 19106

Elyse Kops
35 Bronson Ave
Scarsdale, New York 10583

Elyse Ostrick
126 Syracuse Avenue
Medford, New York 11763

Elyse Wright
8 Ivory Court 8 Ivory Court
East Northport, New York 11731

Elyse/Robert Appi/Baldo
89 Bradley St
North Haven, Connecticut 06473

Elyssa Donnelly
140 Church Rd
Elkins Park, Pennsylvania 19027

Elzbieta Kowalski
1427 Maguire Ln
Warminster, Pennsylvania 18974

Elzbieta Pabisiakn
78 Sunset Avenue
Plainville, Connecticut 06062

Elzbieta Waller
Waller 1 West Cotton Hill Rd
Portland, Connecticut 06457

Elzie Brown
71 Highland Ave
Piscataway, New Jersey 08854

Emad Layous
923 West Union Street
Whitehall, Pennsylvania 18052

Emanuel Nimrud
116 Walnut Avenue
Cranford, New Jersey 07016

Emanuel Rivera
65 Fargo Street
Springfield, Massachusetts 01119

Emanuela Epstein
175 Apartment 1i Maple Avenue
Westbury, New York 11590

Emanuela Shameti
32 32 Upland Terr
Ansonia, Connecticut 06401

Embroidery Factory LLC

137 Market St
Pittston 18640

Emeli Carcamo
2687 Corner Ln
Bellmore, New York 11710-4639

Emelia Chang
5042 Hillside Avenue
Bensalem, Pennsylvania 19020

Emelio Leach
3511 Barnes Avenue Apt 2g
The Bronx, New York 10467

Emelyn De La Cruz
133 Grafton St
New Haven, Connecticut 06513

Emerald & Elien Ventura
92 Flax Mill Road
Branford, Connecticut 06405

Emerie Styles Design Co
12709 Halyard Place
Fort Washington, Maryland 20744

Emerita & Orlando Bayona
8 Cheyenne Drive
Bay Shore, New York 11706

Emerson Langdon
92 Tiffany Lane
Willingboro, New Jersey 08046

Emerson Soriano
174 E Olive St
Long Beach, New York 11561-3509

Emie Baet
36 Landmark Lane
Fair Lawn, New Jersey 07410

Emil & Christine Feist
531 South Mountain Boulevard
Mountain Top, Pennsylvania 18707

Emil & Esna Iglesias
11 Carrousel Lane
Hamilton Township, New Jersey 08619

Emil Scrivanich
94 Bellwood Avenue
Centereach, New York 11720

Emil Sous
Emil Sous 969 High Mountain Rd
North Haledon, New Jersey 07508

Emild Arias
188 Lakeview Avenue
Paterson, New Jersey 07503

Emilia & Justin Welch
69 Apple Hill
Newington, Connecticut 06111

Emilia And Adrian Secheresiu
1889 Alexander Drive
Macungie, Pennsylvania 18062

Emilia Restoration LLC DBA Servpro
965 Nepperhan Avenue
Yonkers, New York 10703

Emilie Calixte
93 Caramel Road
Commack, New York 11725

Emilie Lemansky
130 Bloomingdale Road
Levittown, New York 11756

Emilio & Maria Fuentes
2609 Ambassador Drive
Bethlehem, Pennsylvania 18017

Emilio Branchinelli
33 The Helm
East Islip, New York 11730

Emilio De La Cruz
639 S Main St
Wilkes Barre, Pennsylvania 18701-2103

Emilio Robles
1043 Old York Road
East Windsor, New Jersey 08520

Emilly Trice

50 Wood Street
Lynbrook, New York 11563

Emily & Bob Curran
43 Chateau Drive
Melville, New York 11747

Emily & James Swain
11 Betsy Ross Ct
S. Setauket, New York 11720

Emily & Marcus Bradshaw
24 West Ridge Road
Colchester, Connecticut 06415

Emily And Bob Bachonski
97 Brookview Circle
Jamesburg, New Jersey 08831

Emily And Eric Jadach
450 Grace Trail
Orange, Connecticut 06477

Emily And Mike Vittorio
Vittorio 28 28 Williams Rd
North Branford, Connecticut 06471

Emily Balgach
25 Macdonald Road
Trumbull, Connecticut 06611

Emily Beiter
430 Susquehanna Avenue
Berwick, Pennsylvania 18603

Emily Brolley
456 Wheatsheaf Road
Springfield, Pennsylvania 19064

Emily Brown
203 Florence Drive
Clarks Summit, Pennsylvania 18411

Emily Bufferd
One Columbus Place,
Apt#n49d
New York City, New York 10019

Emily Cintorino
2631 Berlin Turn Pike

Newington, Connecticut 06111

Emily Collado
26 Parkway
Goshen, New York 10924

Emily Fontanella
16 Heritage Court
Morris Plains, New Jersey 07950

Emily Hall
192 Lincoln Place
Irvington, New Jersey 07111

Emily Holt
Holt 51 Riva Blvd
Brick, New Jersey 08723

Emily Jenness
404 West 48th St 1a
New York City, New York 10036

Emily Kacsmar
128 Main Street
Flemington, New Jersey 08822

Emily Kahnke
14 Oak Terrace
Durham, Connecticut 06422

Emily Kim
44 Lake Bridge Dr.
Kings Park, New York 11754

Emily Kotchessa
1733 Creek Road
Kingsley, Pennsylvania 18826

Emily Kuester
43 Beechnut Drive
Gouldsboro, Pennsylvania 18424

Emily Lekko
325 Hughes Drive
Hamilton Township, New Jersey 08690

Emily Levy
2110 Park Place
Springfield, New Jersey 07081

Emily Lupercio
30 Kilroy Drive
Mastic, New York 11950

Emily Lutz
157 157 Carriage Drive
Glastonbury, Connecticut 06033

Emily Mitchell
19 Roxbury Road
Scarsdale, New York 10583

Emily Ragusa
2 Harrison Ave
East Setauket, New York 11733

Emily Saraka
77 Freestone Ave
Portland, Connecticut 06480

Emily Schmidt
13 Riverdale Drive
Hampton Bays, New York 11946

Emily Shokouh
136 Church Street Unit 136-3d
Kings Park, California 11754

Emily Sieber
1515 North Bailey Street
Philadelphia, Pennsylvania 19121

Emily Sternhell
115 Hunt Lane
East Haven, Connecticut 06512

Emily Turner
490 Navesink River Road
Red Bank, New Jersey 07701

Emily Valentine
16 Irons Pl
New Hyde Park, New York 11040

Emily Wang
33 Greenwich Ave
New York City, New York 10018

Emina Omeragic
2218 Cromwell Hills Drive

Cromwell, Connecticut 06416

Emir Muratovic
14 Alexander Place
Yonkers, New York 10704

Emma & Theresa Jones & Taylor
205 Fillow Street
Norwalk, Connecticut 06850

Emma Barrett
114 Meadowbrook Dr
Hillsborough, New Jersey 08844-4845

Emma Collado
3 Glen Burnie Ct
Sicklerville, New Jersey 08081

Emma Cox
225 Asharoken Avenue
Northport, New York 11768

Emma Flanagan
4 Cascade Ter Apt 1e
Yonkers, New York 10703

Emma Lebrun
66 Hillair Circle
White Plains, New York 10605

Emma Mohammed
1405 Willow Lane
East Meadow, New York 11554

Emma Monrroy
2725 U.s. 22
Union, New Jersey 07083

Emma Napolitano
5216 Reservation Road
Drexel Hill, Pennsylvania 19026

Emma Pacheco
814 Tilden St Apt. Stj
Bronx, New York 10467

Emma Rosenthal
86 Harmon St
Jersey City, New Jersey 07304

Emma Schwoerer
55 Woodland Place
Unit 2
Stamford, Connecticut 06902

Emma Sosa
121 Philmar Ave
Cherry Hill, New Jersey 08003

Emma Stern
239 East Sydney Street
Philadelphia, Pennsylvania 19119

Emma Weiser
478 East 9th Street
Brooklyn, New York 11218

Emma Xia
143-19 Laburnum Avenue
Flushing, New York 11355

Emma-Louise Fellows
N/a N/a
Duluth, Georgia 30097

Emmanual Cha Dds Pc
290 South Livingston Avenue
Livingston, New Jersey 07039

Emmanuel Agboola
20 Bond Street
Staten Island, New York 10302

Emmanuel Desdunes
47-17 207th Street
Flushing, New York 11361

Emmanuel Ford
144 Newton Street
Meriden, Connecticut 06450

Emmanuel Fotaras
192 Dale Road
Wethersfield, Connecticut 06109

Emmanuel Francisco
428 Schuyler Ave
Kingston, Pennsylvania 18704-2728

Emmanuel Simon

76 Prince William Court
Princeton, New Jersey 08540

Emmanuela Remy
136-15 68th Drive
Apt B
Kew Garden Hills, New York 11367

Emmett Wilson
246 Apt 12f West End Avenue
New York City, New York 10023

Emmons Remodeling
2924 South Black Horse Pike
Monroe, New Jersey 08094

Emmy Senie
6 Tuckahoe Dr
Shelton, Connecticut 06418

Emmy Thompson
118 Bennett Ave
Waterbury, Connecticut 06708-4047

EMW Eagle Construction
38 Main Street
Kings Park, New York 11754

Encore Handyman and Home Renovation Services LLC
1534 Lafayette Way
Blue Bell, Pennsylvania 19422

Enda Forrey
2965 Hempstead Turnpike
Levittown, New York 11765

Endwil Aguilera Matista
79 Short St
Edwardsville, Pennsylvania 18704-2427

Endy Andre
226-29 Manor Rd
Queens Village, New York 11427

Eneroliza Diplan
215 North Railroad Street
Allentown, Pennsylvania 18102

Eneyda Garcia
300 Connecticut Avenue

Norwalk, Connecticut 06854

Eng Davuth
22 Edmonds Avenue
Havertown, Pennsylvania 19083

Engelman (orlando) Navas
2114 Deer Park Avenue
Deer Park, New York 11729

Engels De La Cruz Merejo
112 S Meade St
Wilkes Barre, Pennsylvania 18702-6332

Enid Harrison
150 Warner
Hamden, Connecticut 06514

Enid Rohena
46 Flanders River Road
Coventry, Connecticut 06238

Eniola Armoogan
31 Perry Street
Hempstead, New York 11550

Enis & Raymond Kogolo
14 Smith St
Centereach, New York 11720

Eno Lelaj
51 Laurel St
Hartsdale, New York 10530

Enrica Sacca
25-40 Shore Boulevard
Queens, New York 11102

Enrique Flores
242 East 25th St 12b
New York City, New York 10010

Enrique Lombrozo
5 Deer Run
Princeton, New Jersey 08540

Enrique Lopez
130 Clark Pl
Elizabeth, New Jersey 07206

Enrique Lopez
17 Cawley Avenue
Bethel, Connecticut 06801

Enrique Lopez
39 39 Brittin Ave
Bridgeport, Connecticut 06605

Enrique Lozano
145 West Lincoln Avenue
Roselle Park, New Jersey 07204

Entech Engineering Inc.
PO Box 32
201 Penn Street
Reading 19603

Enterprise Fleet Management
600 Corporate Park Drive
St. Louis, Missouri
63105

Enton Nikaj
64 Vincent Avenue
Stamford, Connecticut 06905

Environmental Compliance Limited
Unit G1
Main Avenue
Pontypridd, Mid Glamorgan CF37 5BF
UNITED KINGDOM

Environmental Service Corp of PA LLC
PO Box 156
Scranton 18504

Environmental Waste Minimization, Inc
14 Brick Kiln Court
Northampton 18067

Enza Acierno
Home 175 Old Farm Road
Levittown, New York 11756

Enza Aresco
201 Scenic Drive
Berlin, Connecticut 06037

Enza Camuglia
9 Hannah Lane

Valley Cottage, New York 10989

Enza Casciani
1494 Gaston Street
Wantagh, New York 11793

Enzo Siniscalco
47 Old Mill Blvd 47 Old Mill Blvd
Warwick, Rhode Island 02889

Eoin And Robyn Mcclure
294 294 Ann St
Meriden, Connecticut 06450

Eon Smith
74 Bloomfield Avenue
Hartford, Connecticut 06105

EP Contracting LLC
14 Apt 1 Edlie Avenue
Norwalk, Connecticut 06855

Ephraim Ramnarine
917 Lorenz Avenue
Baldwin, New York 11510

Eptapus Ltd
Peyo Yavorov 12
App1
Burgas 08000
BULGARIA

Equinix Services, INC.
4252 Solutions Center
Chicago 60677-4002

Equinix, INC.
4252 Solutions Center
Chicago 60677-4002

Eqwipt Glass LLC
1067 Fort Salonga Road
Northport, New York 11768

Erald Velmishi
68 Colony Lane
Syosset, New York 11791

Erdesto Luis
9 Hop Brook Road

Brookfield, Connecticut 06804

Eric & Carol Sokol
167-05 Apt 8c 12th Avenue
Whitestone, New York 11357

Eric & Debra Buffa
52 Newton Blvd
Ronkonkoma, New York 11779

Eric & Erica Reynolds
127 Wormwood Hill Road
Mansfield, Connecticut 06250

Eric & Karen Green
305 Meadowbrook Road
Stratford, Connecticut 06614

Eric & Linda Piddington
45 Grist Mill Road
Monroe, Connecticut 06468

Eric & Lisa Groody
11 Fairgrounds Road
Woodbury, Connecticut 06798

Eric & Marie Quinn
9 Long Hill Rd
Smithtown, New York 11787

Eric & Michelle Gunther
201 Rockview Drive
Cheshire, Connecticut 06410

Eric & Pamela Sanders
136 Old Field Road
Trumbull, Connecticut 06611

Eric & Tina Khentigan
4 Winthrop Boulevard
Cromwell, Connecticut 06416

Eric & Tracey Weinbaum
17 Wheeler Drive
Cortlandt, New York 10567

Eric & Ty Highsmith
24 Benham St
Hamden, Connecticut 06514

Eric + Rina Dioquino
2 Blake Street
Norwalk, Connecticut 06851

Eric - Maureen Velazquez
224 Falcon Rd
Guilford, Connecticut 06437

Eric Abramovich
15 Dorset Cir Caldwell
Caldwell, New Jersey 07006

Eric Abramson
1425 Jerusalem Avenue
North Merrick, New York 11566

Eric Ambrosy
29 Windsor Drive
Dallas, Pennsylvania 18612

Eric And Amanda Smith
55 Dickerman Avenue
Windsor Locks, Connecticut 06096

Eric and Annmarie Capponi
1533 Municipal Road
Lehighton, Pennsylvania 18235

Eric And Bereisy De La Cruz
15 Whitmore Lane
Coram, New York 11727

Eric And Betsy Tamulonis
2 Alfred Road
Ashland, Massachusetts 01721

Eric And Christopher Edberg
145 East 15th Street
Apt 9h
New York City, New York 10003

Eric And Erin Wang
2737 Pond Road
Ronkonkoma, New York 11779

Eric And Jennifer Mullai
344 Foxwood Lane
Milford, Connecticut 06461

Eric And Krystin Simmons

50 Margerum Rd
Chesterfield, New Jersey 08515

Eric And Michele Gonzalez/ Klatch
777 Germantown Pike
Lafayette Hill, Pennsylvania 19444

Eric And Phyllis Ruman
12 Paul Road
Wterbury, Connecticut 06708

Eric And Tina Badrick
83 Halls Hill Road
Colchester, Connecticut 06415

Eric Beharry
Home 13038 129th Street
South Ozone Park, New York 11420

Eric Behnke
2963 Turkey Point Road
North East, Maryland 21901

Eric Burrell
157 Elmwood Street
Valley Stream, New York 11581

Eric Canals
279 North Broadway
Yonkers, New York 10701

Eric Chartier
12 12 Hickory Court
Colchester, Connecticut 06415

Eric Chasteen
73 Lake Avenue
Saint James, New York 11780

Eric Chen
10-08 147th Street
Whitestone, New York 11357

Eric Chetirko
11 Sams Path
Rocky Point, New York 11778-8904

Eric Cioffi
11 Lilly Ct
Moriches, New York 11955

Eric Clouse
521 Thomas Street
Bethlehem, Pennsylvania 18015

Eric Connery
255 Artillery Road
Middlebury, Connecticut 06762

Eric Cummings
680 Tremont Court
City Of Orange, New Jersey 07050

Eric Daigle
51 51 Brace Road
Newington, Connecticut 06111

Eric Dann
15 Sleepy Hollow Rd
Stratford, New Jersey 08084-1815

Eric Dostal
2041 Abbot Ave 2041 Abbot Ave
Merrick, New York 11566

Eric Duff
96 Soundview Avenue
Norwalk, Connecticut 06854

Eric Flagg
38 Brookhaven Avenue
Flanders, New York 11901

Eric Fontaine
69 Kalish Avenue
Enfield, Connecticut 06082

Eric Formichella
144 Anna Road
Blakeslee, Pennsylvania 18610

Eric Franchino
79 Boxwood Drive
Kings Park, New York 11754

Eric Freed
262 Dorchester Road
Scarsdale, New York 10583

Eric Freeman

4 Post Street
Waterbury, Connecticut 06706

Eric Garcia
363 Broadway Greenlawn
Huntington, New York 11743

Eric Giardina
14 West Whisconier Road
Brookfield, Connecticut 06804

Eric Groscup
533 Thomas Street
Stroudsburg, Pennsylvania 18360

Eric Hoffer
2829 S Warnock St
Philadelphia, Pennsylvania 19148

Eric Ianniello
60 Willow Street
Roslyn Heights, New York 11577

Eric Jacobson
260 Garth Road Apt2g4
Scarsdale, New York 10583

Eric Jeter
5 Laurel Hill Path
Saint James, New York 11780

Eric John Pinero
235 Floyd Road
Shirley, New York 11967

Eric Johnson
326 Longstone Drive
Cherry Hill, New Jersey 08003

Eric Josefson
1390 Bramley Mt Rd
Bovin, New York 13740

Eric Kalten
12 Harvest Time Court
Huntington Station, New York 11746

Eric Karlik
3 Cornwell Drive
New Hope, Pennsylvania 18938

Eric Kus
1 Laurel Court
Wrightstown, New Jersey 08562

Eric Memmi
Eric Memmi 2-40 Cyrill Ave
Fair Lawn, New Jersey 07410

Eric Mims
26 Twilight Lane
Willingboro, New Jersey 08046

Eric Mullins
290 Treadwell Street Unit 1601
Hamden, Connecticut 06517

Eric Murillo
575 Savin Avenue
West Haven, Connecticut 06516

Eric Nastri
235 Knob Hill Road
Meriden, Connecticut 06451

Eric Nelson
8 Irving Place
Islip Terrace, New York 11752

Eric Newman
Eric 11 Mountain View Rd
East Lyme, Connecticut 06333

Eric O'Connor
105 Chestnut Court
Lackawaxen, Pennsylvania 18435

Eric Painter
149 Town Farm Road
Farmington, Connecticut 06032

Eric Payne
302 Greenbriar Drive
Union, New Jersey 07083

Eric Perez
140 Cadman Plaza W
11g
Brooklyn, New York 11201

Eric Pianka
40 William Street
Princeton, New Jersey 08540

Eric Poulson
33 Tinker Pond Road
Bolton, Connecticut 06043

Eric Ramos
115 North Bergen Place
Freeport, New York 11520

Eric Ransom
195 Cross Road
Union Dale, Pennsylvania 18470

Eric Reiner
173 Lakemere Drive
Southbury, Connecticut 06488

Eric Reuter
3 Over Rd
Feasterville, Pennsylvania 19053

Eric Reynolds
127 Wormwood Hill Road
Mansfield, Connecticut 06250

Eric Richardson
48 Ridgeview Way
Allentown, New Jersey 08501

Eric Rothfeld
7 Wilshire Drive
Livingston, New Jersey 07039

Eric Rubinfeld
65 Tarrytown Road Tarrytown Road
White Plain, New York 10607

Eric Schuell
181 Melba St
Milford, Connecticut 06460

Eric Shapiro
151 Woodlawn Avenue
Ronkonkoma, New York 11779

Eric Sheffield
329 Village Road East

West Windsor Township, New Jersey 08550

Eric Shields
705 Hillside Ave
Bethlehem, Pennsylvania 18015

Eric Smith
5 Summit Avenue
Wharton, New Jersey 07885

Eric Stroehle
22 Warner Avenue
Oakville, Connecticut 06779

Eric Taylor
86 Strathmore Court Drive
Coram, New York 11727

Eric Tibere
2455 Boston Post Road A12
Guilford, Connecticut 06437

Eric Tompkins
245 North Queens Avenue
Massapequa, New York 11758

Eric Torres
9 John Vincent Court
Centereach, New York 11720

Eric Turner
605 Gawain Rd
Plymouth Meeting, Pennsylvania 19462-2107

Eric Van Den Heuvel
6 Butternut Place
Wilton, Connecticut 06897

Eric Wachtman
2834 Furnace Place
Doylestown, Pennsylvania 18902

Eric Walker
85 Tulip Dr
Meriden, Connecticut 06450

Eric Wallis
138 Fallbrook St
Carbondale, Pennsylvania 18407

Eric Zuccaro
482 West Avon Road
Avon, Connecticut 06001

Eric&Tiffany Sass
385 Long Hill Avenue
Shelton, Connecticut 06484

Erica & Chris Nives
557 Barton Avenue
East Patchogue, New York 11772

Erica Alvarez
133 133 Wilcox St
New Britain, Connecticut 06051

Erica And Allen Detweiler
186 Woodland Drive
White Haven, Pennsylvania 18661

Erica And Hunt Timmcknight
69 Brooksite Drive
Smithtown, New York 11787

Erica And Matt Schnebel And Angle
92 Stony Brook Circle
Telford, Pennsylvania 18969

Erica Arnold-Rodriguez
2602 Dover Street 2602 Dover Street
Piscataway, New Jersey 08854

Erica Campbell
141 Wilson Road 141 Wilson Rd
Valley Stream, New York 11581

Erica Dekranes
12 Church Street
Allentown, New Jersey 08501

Erica Delvecchio
62 Charles Avenue
Massapequa Park, New York 11762

Erica Dosouto
133 Connecticut Avenue
Massapequa, New York 11758

Erica Falger
55 Richmond Lane

West Hartford, Connecticut 06117

Erica Forti
1225b Durham Road
Madison, Connecticut 06443

Erica Harman
1020 Red Oak Dr
Cherry Hill, New Jersey 08003

Erica Hayes
38 Felway Drive
Coram, New York 11727

Erica Kadria
Erica 24 Gianna Ct
Staten Island, New York 10306

Erica Laudermilch
822 Club Drive
Allentown, Pennsylvania 18103

Erica Lee
55 Butternut Lane
Levittown, New York 11756

Erica Lim
1020 Grand Concourse
The Bronx, New York 10451

Erica Mastropiero
22 Englewood Avenue
West Hartford, Connecticut 06110

Erica Nadeau
3 Lilac Lane
Danbury, Connecticut 06810

Erica Norris
261 Legion Street
1st Floor
Brooklyn, New York 11212

Erica Plotnick
223 Jefferson Avenue
Saint James, New York 11780

Erica Rabenhorst
8 Hopemont
Mt Laurel, New Jersey 08054

Erica Rittenhouse
2447 W Highland St
Allentown, Pennsylvania 18104

Erica Rodriguez
31 Hawley Road Extension
Danbury, Connecticut 06811

Erica Rudowsky
9 Frank Terrace
Hanover, New Jersey 07981

Erica Shelley
231 Mabelann Avenue 231 Mabelann Avenue
Franklin Lks, New Jersey 07417

Erica Torres
3211 Morning Glory Road
Philadelphia, Pennsylvania 19154

Erica Veliki
2232 Red Fox Drive
Hummelstown, Pennsylvania 17036

Erick Adams
98 West Yaphank Road
Coram, New York 11727

Erick Angus
164 Funston Ave
Bridgeport, Connecticut 06606-3036

Erick Barinas
16 Wyndgate Boulevard
Drums, Pennsylvania 18222

Erick Larson
34 Rockaway Drive
Sound Beach, New York 11789

Erick Marin
V 11 Avon Dr.
East Windsor, New Jersey 08520

Erick Rosales
55 Chardonnay Drive
Coram, New York 11727

Erik & Angela Wilson

359 Redwood Avenue
Trenton, New Jersey 08610

Erik And Erika Klein
534 Valley View Road
Springfield, Pennsylvania 19064

Erik Barber
48 48 Rye Street
Broad Brook, Connecticut 06016

Erik Bloom
320 South Street
Apt 6b
Morristown, New Jersey 07960

Erik Contes
207 East Union Street
Allentown, Pennsylvania 18109

Erik Hansen
44 Upper Rd
Stafford Springs, Connecticut 06076-3809

Erik Holton
20 Regency Dr
North Haven, Connecticut 06473

Erik Karlend
45 New Street
Great River, New York 11739

Erik Liepins
90 Union Avenue
Nutley, New Jersey 07110

Erik Macewen
111 Burr Avenue
Northport, New York 11768

Erik Oliva
25 25 Watkins St
Stratford, Connecticut 06615

Erik Olsen
72 Mountain Terrace
White Haven, Pennsylvania 18661

Erik Perdomo
456 North Ontario Avenue

Lindenhurst, New York 11757

Erik Sardina
16 Wiltshire Drive
East Windsor, New Jersey 08520

Erik Tangen
270 Pacific Avenue
Staten Island, New York 10312

Erika & Ralph Bonadies
63 Hidden Lake Circle
Barnegat Township, New Jersey 08005

Erika & Rob Robinson
307 Swain Avenue
Meriden, Connecticut 06450

Erika And Max Kitano
26 Knickerbocker Avenue
Norwalk, Connecticut 06855

Erika And Richie Shimonski
87 Birch Avenue East
Farmingdale, New York 11735

Erika Bonilla
112 Bradley Ave
Meriden, Connecticut 06451

Erika Borino
155 155 Rock St
Hughestown, Pennsylvania 18640

Erika Castillo
184 Pearl Harbor Street
Bridgeport, Connecticut 06610

Erika Cuahtlapantzi
529 South 5th Street
Lindenhurst, New York 11757

Erika Figueroa
96 Arlington Street
Bridgeport, Connecticut 06606

Erika Levesque
106 Sherwood Road
Easton, Connecticut 06612

Erika Rautenstrauch
437 Bement Avenue
Staten Island, New York 10310

Erika Salamanca
411 Benefit Street
Pawtucket, Rhode Island 02861

Erika Sciotto
28 Holly Drive
Sayville, New York 11782

Erika Villani
15 Oakwood Lane
Little Silver, New Jersey 07739

Erika's Best Cleaning
24 Ray Street
Waterbury 06708

Erikka Helmeset
543 Jackson Street
Baldwin, New York 11510

Erin & Dan Heltke
20 Daniel Road
West Haven, Connecticut 06516

Erin & Michael Koletar & Angeloni
385 Coe Avenue
East Haven, Connecticut 06512

Erin & Randy Garney
621 Return Rd
Shickshinny, Pennsylvania 18655

Erin & Ryan Coyle
55 Commodore Place
Milford, Connecticut 06460

Erin & Sean Bernard
64 Overbrook Drive
Cherry Hill, New Jersey 08002

Erin Albaridi
1939 Bronson Rd
Southport, Connecticut 06824

Erin Berthoux
2 Driftway Lane

Darien, Connecticut 06820

Erin Buonocore
49 Macarthur Ave 49 Macarthur Ave
Plainview, New York 11803

Erin Caiati
36 Penfield Place
Bridgeport, Connecticut 06605

Erin Caporizzo
145 Cat Swamp Rd
Woodbery, Connecticut 06798

Erin Carey
189 Hidden Pond Path
Wading River, New York 11792

Erin Catalano
1 Deerfield Court
Grafton, Massachusetts 01519

Erin Cremins
40 Belmont Street
Wethersfield, Connecticut 06109

Erin Feeley
92 Woodbury Rd
Hauppauge, New York 11788

Erin Fierro
520 520 Nj-17 N
Paramus, New Jersey 07652

Erin Flader
231 Shelter Road
Ronkonkoma, New York 11779

Erin Giumento
1705 Quincy Avenue
Dunmore, Pennsylvania 18509

Erin Guerriero
2475 Hart Avenue
North Bellmore, New York 11710

Erin Horn
25 David Street
Enfield, Connecticut 06082

Erin Kenny
950 Wyoming Ave
Kingston, Pennsylvania 18704-3966

Erin Lakios
3 Sea Court Lane
Port Jefferson, New York 11777

Erin Lee
27 Bond Street Apt B
Great Neck, New York 11021

Erin Murray
32 Scarsdale Avenue
Scarsdale, New York 10583

Erin Nacca
25 Huntington Avenue
New Haven, Connecticut 06512

Erin Oneil
100 Liverpool Street
Warwick, Rhode Island 02886

Erin Queno
30 Woodpond Rd
Glastonbury, Connecticut 06033

Erin Saint
14 Flock Lane
Levittown, New York 11756

Erin Sena
2173 Madison St
Levittown, New York 11566

Erin Snelling
30 Woodland Drive
Cromwell, Connecticut 06416

Erin Sottosanti And Austin Calitro
295 Rowayton Avenue
Norwalk, Connecticut 06853

Erin Stephens
268 Cherry Valley Avenue
Apt A2
Garden City, New York 11530

Erin Strain

19 Whippoorwill Rd
Old Lyme, Connecticut 06371

Erin Symbouras
150 Larrison Road
Wrightstown, New Jersey 08562

Erin Tiano
1370 Roger Avenue
Bridgewater, New Jersey 08807

Erin Wang
344 West Blacksmith Road
Levittown, New York 11756

Erin Ward
234 Waukena Avenue 234 Waukena Avenue
Oceanside, New York 11572

Erin Wittig
51 Mackenzie Road
Morristown, New Jersey 07960

Erina Lander
16 Hammick Rd
West Hartford, Connecticut 06107

Eriselda Veliaj
108 Montreal Avenue
New York City, New York 10306

Erjeta Bego
145 Dalton Street
Watertown, Connecticut 06779

Erjola Dhimarko
13a Colonial Drive
Rocky Hill, Connecticut 06067

Erla Loel
159 Earle St
Woonsocket, Rhode Island 02895

Erlinda Amar
13 Quarry Rd
Groton, Connecticut 06340

Erlinda Babic
34-15 74th Street
Apartment 4f

Jackson Heights, New York 11372

Erlinda Jardinez
4 Mark Fore Drive
West Warwick, Rhode Island 02893

Erline & Patrick Deller
476 Bieling Road
Elmont, New York 11003

Ermenegildo Daniele
5 Sycamore Road
Brewster, New York 10509

Ermias Kassa
16 Arthur Place
Trenton, New Jersey 08648

Ermir Hizmo
3 Larchmont Acres
Larchmont, New York 10538

Ermir Morina
20 Maple Hill Rd
Killiingworth, Connecticut 06419

Erna Duckett
4026 Lowerre Place
Bronx, New York 10466

Ernest & Emerald Zabiela
183 Woodside Road
Mastic Beach, New York 11951

Ernest & Kathy Guiles
14 Crescent Road
Livingston, New Jersey 07039

Ernest And Yanet Nunez
630 Barnum Terrace Extension
Stratford, Connecticut 06614

Ernest Bothwell
22 Summer St
New Canaan, Connecticut 06840

Ernest Bowser
1163 Walnut Street
Uniondale, New York 11553

Ernest Ernie Bynum
Regency Tower 1 Strawberry Hill Ave.
Stamford, Connecticut 06901

Ernest J Smith
18 Oxford St 18 Oxford Street
Montclair, New Jersey 07042

Ernest Mushailov
27-20 Kipp Street
Fair Lawn, New Jersey 07410

Ernesta Corvino
14 Little Fox Lane
Norwalk, Connecticut 06850

Ernestine Johnson
626 Woodland Estates Drive
Baldwin, New York 11510

Ernesto & Christine Paranal
150 Arlington St
West Haven, Connecticut 06516

Ernesto Baret
633 White Birch Rd
South Abington Township, Pennsylvania 18411-1253

Ernestone
33 Bell Street Bell Street
West Babylon, New York 11704

Ernie & Linda Forletta
251 Wildwood Road
Ronkonkoma, New York 11779

Ernie Beltrani
7 Legion Drive
Smithtown, New York 11787

Ernie Camlet
127 Ladderback Lane
Cresco, Pennsylvania 18326

Ernie Civitella
390 Old Country Road
Deer Park, New York 11729

Ernie Gonzalez Martinez
8 Greenfield Ave

Branford, Connecticut 06405

Ernie Grevers
5 Old Green Road
Sandy Hook, Connecticut 06482

Ernie Grevers
7 Filbert Road
Norwalk, Connecticut 06851

Ernie Teixeira
Teixeira 29 29 Rye Street
Broadbrook, Connecticut 06016

Ernie Walker
76 Kelsey Place
Madison, Connecticut 06443

Ernst And Meralange Genece
7 Edith Court
Port Jefferson Station, New York 11776

Ernst Buggisch
559b North Trail
Stratford, Connecticut 06614

Ernst Sauray
420 Hollister Street
Stratford, Connecticut 06615

Erol Rodriguez
23 Lone Oak Ave
Waterbury, Connecticut 06704

Erronique Whyte
95 Streckfus Rd
Stratford, Connecticut 06614

Ersoy / Aysu Mus
577 Treat Lane
Orange, Connecticut 06477

Ervin Carrillo
1375 Cedarfields Drive
Greenport, New York 11944

Ervin Zaraj
9 Jay Lane
Seymour, Connecticut 06483

Erwin Barrentes
1915 Hamilton Avenue
Hamilton Township, New Jersey 08619

Erwin Huber
19 Mill Bend Road
Hamilton Township, New Jersey 08690

Erwin Ramirez
733 Summit Avenue
Westfield, New Jersey 07090

Erwin Reyes
5 Yost Street
Norwalk, Connecticut 06854

Eryk Andrzejewski
223 Allen Street
New Britain, Connecticut 06053

Esad Mehmedovic
142 Pickney Avenue
Plainville, Connecticut 06062

Esah Ojuok
31 Sundew Drive
Ewing, New Jersey 08638

Eser Akdeniz
654 Litchfield Turnpike
Bethany, Connecticut 06524

Esha Gupta
173 Palomino Pass
Trumbull, Connecticut 06611

Eshwari Adhikari
11 Olsen Court
South Brunswick Township, New Jersey 08824

Esmeralda De La Cruz
Esmeralda 9 Hudson St First Floor
Norwalk, Connecticut 06851

Esmira Krdzic
63 Northview Drive
Manchester, Connecticut 06040

Esperalda Doublette
107 Long Hill Avenue

Shelton, Connecticut 06484

Esperanza & Oscar Garcia
8 Laura Drive
Centereach, New York 11720

Esquire Glass Ltd
Williams Works
Platt Street
Glossop SK13 1EB
UNITED KINGDOM

Essam Almeky
1 Windy Drive
Shavertown, Pennsylvania 18708

Essam Hawas
3419 Apt 2 9ith Street
Astoria, New York 11106

Essence Theodore
9 Redlef Street
East Patchogue, New York 11772

Essence Valdez
435 Ridge Rd
Wethersfield, Connecticut 06109

Essential Workwear
Unit 1 (Unit 8) Aragon Park
Dunstable LU5 5GN
UNITED KINGDOM

Esteban Cadmilema
755 Oronoke Rd
Waterbury, Connecticut 06708

Esteban Fallas
230 Truman Street
Bridgeport, Connecticut 06606

Esteban Quiros
100 100 Grouse Hill Rd
North Abington, Pennsylvania 18414

Esteban Raul
152 Pennsylvania Avenue
Yonkers, New York 10707

Estefania Oliveros Soles

19 Agnes Cir.
Ardsley, New York 10502

Estefany Veras
42 Vulcan Street
Wilkes-barre, Pennsylvania 18702

Estela & Sonia Camara
57 Salem Walk
Milford, Connecticut 06460

Estella Salazar
65 Glenbrook Rd
6b
Stamford, Connecticut 06906

Estelle & Richard Zaccagnini
55 Center Street
Wolcott, Connecticut 06716

Estelle Bednarz
125 Alexandra Drive
Stratford, Connecticut 06614

Estelle Munn
64 Towers Street
Jersey City, New Jersey 07305

Estelle Or Victoria Almash
25 Flint Place
Ronkonkoma, New York 11779

Estelle Pettus
266 Shady Oak Court
Piscataway, New Jersey 08854

Estephany Ferrufino
200 Mockingbird Lane
Brentwood, New York 11717

Ester Cox
49 Lucy Loop 49 Lucy Loop
Staten Island, New York 10312

Esther & Tim Wallace-Sweeney
97 Hill St
Milford, Connecticut 06460

Esther Akosa
273 Unity Rd

Trumbull, Connecticut 06611

Esther Amy Caballero
440 Swinton Ave 440 Swinton Ave
Bronx, New York 10465

Esther Conquest
361 Higganum Road
Durham, Connecticut 06422

Esther Curenton
32-20 89th Street
Apt E511
East Elmhurst, New York 11369

Esther E Lamy
Esther E Lamy 709 Booth Hill Rd
Trumbull, Connecticut 06611

Esther Freind
25 Algonquin Drive
Cranford, New Jersey 07016

Esther Friedman
139-139 72nd Road
Flushing, New York 11367

Esther Garcia
12 Livingston Ave
Dobbs Ferry, New York 10522

Esther Giordano
94/ Unit 1 Strawberry Hill Avenue
Stamford, Connecticut 06902

Esther Jung
251-60 61st Avenue
Little Neck, New York 11362

Esther Melendez
1138 Kossuth St
Bridgeport, Connecticut 06608

Esther Peterson
1 Shelton Avenue
Ewing, New Jersey 08618

Esther Spies
1155 Warburton Ave 1g
Yonkers, New York 10701

Esther Susana
32 Meadow Rd
Trumbull, Connecticut 06611

Ethan And Jessica Ertman
80 Bradley Street
North Haven, Connecticut 06473

Ethan Diaz
690 Grant St
Hazleton, Pennsylvania 18201-2760

Ethan Eady
424 Soule Road
Wilbraham, Massachusetts 01095

Ethel & Robert Freeman
34 Pocahontas Lane
Albrightsville, Pennsylvania 18210

Ethel Featherstone
16 Florence Avenue
Hempstead, New York 11550

Ethel Rennie
26 Kendall Green Drive
Milford, Connecticut 06461

Ethel Sherwood
41 Middle Lane
Westbury, New York 11590

Ethel Smith
194-56 111th Road
Saint Albans, New York 11412

Etnan Alfaro
423 Gates Avenue
East Meadow, New York 11554

Etta & Victor Lloyd
79-10 34th Avenue
Apt 5n
Jackson Heights, New York 11372

Eugen Yskollari
36 Lake Road
Upper Saddle River, New Jersey 07458

Eugene And Miyole Antoine
25 Hazel Street
Stamford, Connecticut 06902

Eugene Bonfiglio
30 Gateway Rd. #91n
Yonkers, New York 10703

Eugene Haynes
54 Briarwood Rd.
Newington, Connecticut 06111

Eugene King
326 Liberty Street
Dupont, Pennsylvania 18641

Eugene Lazare
45 Embargo Place
North Babylon, New York 11703

Eugene Marsh
743 Woodtick Rd
Waterbury, Connecticut 06705

Eugene Martinez
105 Leverett Avenue
Staten Island, New York 10308

Eugene Raux
132 Arthur Street
Massapequa Park, New York 11758

Eugene Rojas
23 King Street
Hartford, Connecticut 06114

Eugene Sanquini
246 North Pine Street
Massapequa, New York 11758

Eugene Venable
18 18 Roosevelt
Fanwood, New Jersey 07023

Eugenia & David Paulicelli - Ward
28 East Wharf Road
Madison, Connecticut 06443

Eugenie Kelly
82 Longview St

Waterford, Connecticut 06385

Eugenio Gonzalez
509 Spruce Lane
East Meadow, New York 11554

Eugenio Ramos
853 Logan Avenue
The Bronx, New York 10465

Eunhee & Chung Kim & Bang
105 Echo Avenue
Miller Place, New York 11764

Eunhee Chong
215-23 15th Avenue
Bayside, New York 11360

Eunhee Chung
1924 School Street
East Meadow, New York 11554

Eunice Durham
7 Molteg Drive,
Sayreville, New Jersey 08859

Eunice Vanderhorst
4555 Henry Hudson Parkway
A409
Bronx, New York 10471

Eupersha Henry
2817 Vista Drive
Blakeslee, Pennsylvania 18610

Eurica Pinthivieve
1832 Berkshire Drive
Union, New Jersey 07083

Eustacio & Maria Flete
48 Commonwealth Avenue
Lake Grove, New York 11755

Eutilia Ruggiero
14-44 158th Street
Whitestone, New York 11357

Eva & Abraham Asamoah
129 Berkeley Avenue
Selden, New York 11784

Eva & John Koza
160 Hurlbut Road
Tolland, Connecticut 06084

Eva & Kevin Mc Evoy
55 Craft Road
Centereach, New York 11720

Eva & Rodney Hargis
29 Versailles Ct
Hamilton, New Jersey 08619

Eva & Scott Footit
158 Webster Ridge
Berlin, Connecticut 06037

Eva Beau
20 Marlin Drive
Norwalk, Connecticut 06854

Eva Burkhart
307 Hanover Street
Bethlehem, Pennsylvania 18018

Eva Danielo
15 Madison Avenue
Amagansett, New York 11930

Eva Diblasi
16710 Crochrn Ave #1r
Flushing, New York 11358

Eva Eng
32-35 77th Street
Queens, New York 11370

Eva Fann
425 Bunnyview Dr
Stratford, Connecticut 06614

Eva Ivacekova
21 Buckingham Drive
Princeton, New Jersey 08540

Eva Katsoulakis
212-16 33rd Rd
Bayside, New York 11361

Eva Logiudice

17 Scarborough Dr
Smithtown, New York 11787

Eva Magagna
314 Miller Street
Luzerne, Pennsylvania 18709

Eva Merk
15 15 Murray Hill Square
New Providence, New Jersey 07974

Eva Ruzin
53 Mccaffrey Road
Manalapan, New Jersey 07726

Eva Skrabl
41 Pulaski Hwy
Ansonia, Connecticut 06401

Eva Yeh
45 Brownstone Road
East Windsor, New Jersey 08520

Eva Zvoc
547 Leon Ave
Woodbridge, New Jersey 07095

Evalis Vazquez
1054 Railroad Avenue
Bridgeport, Connecticut 06605

Evan & Linda Orehek
5134 Laurel Loop
Swiftwater, Pennsylvania 18370

Evan And Dora Wiggs
28 Amityville Road
Sound Beach, New York 11789

Evan And Dorothy Cohen
18 Anchor Lane
Levittown, New York 11756

Evan Bensi Nicole Vongonten
75 Soundview Drive
Port Jefferson, New York 11777

Evan Burke
361 Cherry Place
East Meadow, New York 11554

Evan Fox
243 Brickyard Road
Farmington, Connecticut 06032

Evan Kairo
146 Phillip St
Nanticoke, Pennsylvania 18634-4426

Evan Lebron
66-05 251st Street
Flushing, New York 11362

Evan Platt
5 Bonnie Court
Merrick, New York 11566

Evan September
679 Lake Ave
Bristol, Connecticut 06010

Evan Vetere
378 Pacific Street
Brooklyn, New York 11217

Evan Williams
150 E Ridge St
Nanticoke, Pennsylvania 18634-2849

Evangelia Pahis
32-23 Apt 606 90th Street
East Elmhurst, New York 11369

Evangeline Croix
2515 Leslie Street
Union, New Jersey 07083

Evangeline Gabriel-Jackson
13-15 146th Street
Whitestone, New York 11357

Evangeline Rapada
494 Little Gloucester Road
Blackwood, New Jersey 08012

Evangelo Koutsodontis
46329 148th Street
Whitestone, New York 11357

Evangelos Theoharis

3441 85th Street Apt 1v
Jackson Heights, New York 11372

Eve Montalvo
17 Allegheny Lane
Bordentown, New Jersey 08505

Eve Schniebolk
132 Southard Avenue
Rockville Centre, New York 11570

Eve Storry
1300 Old Town Road
Trumbull, Connecticut 06611

Evelia Coyotzi
31-32 105th Street
Queens, New York 11369

Evelia Hall
70 Pennwood Drive
Mastic Beach, New York 11951

Evelina Bak
46 Cedar Ridge Drive
Farmington, Connecticut 06032

Evelina Chiappetta
227 Flax Hill Road
Unit B 206
Norwalk, Connecticut 06854

Eveline Pierre
40 Camp Road
Massapequa, New York 11758

Evelyn & Katrina Kwiatek
316 Barcelona Dr 316 Barcelona Dr
Tomsriver, New Jersey 08753

Evelyn & Thomas Pons-Kattou
45 Drake Lane
Levittown, New York 11756

Evelyn Alvarez
33 Lexington Road
South Brunswick Township, New Jersey 08852

Evelyn And Chuck Redahan
11 Pine Tree Road

Charlestown, Rhode Island 02813

Evelyn And Peter Charkalis
347 Long Hill Avenue
Shelton, Connecticut 06484

Evelyn Bros-Roller
492 North Broadway
White Plains, New York 10603

Evelyn Canales
58 Alanson Road
Bridgeport, Connecticut 06607

Evelyn Carrasco
5911 Queens Boulevard, Apt. 1j
Woodside, New York 11377

Evelyn Colon
2930 Shakespeare Rd
Bethlehem, Pennsylvania 18017

Evelyn Genrette
14 Ragan Ridge Rd
Sicklerville, New Jersey 08081

Evelyn Griffin
72 Jacob Court
Trenton, New Jersey 08628

Evelyn Guzman
419 Spruce Pl
Uniondale, New York 11553

Evelyn Hayes
1680 James Farm Rd
Stratford, Connecticut 06614

Evelyn Hurr
140-33 34th Avenue
Flushing, New York 11354

Evelyn Leong
5 Quail Run
Florham Park, New Jersey 07932

Evelyn Lyons
60 Whitney Place
Naugatuck, Connecticut 06770

Evelyn Mckay
73 Werking Street
Plantsville, Connecticut 06479

Evelyn Medina
128 Crown Avenue
Scranton, Pennsylvania 18505

Evelyn Miranda
45 Blacksmith Road
Levittown, New York 11756

Evelyn Mutarelli
1680 Chapin Avenue
Merrick, New York 11566

Evelyn Naydyhor
606 Crestline Avenue
Bethlehem, Pennsylvania 18015

Evelyn Robles
12 Grand St
New London, Connecticut 06320

Evelyn Rush
2445 Greenhill Road
Lansdowne, Pennsylvania 19050

Evelyn Sanchez
1720 Mayflower Avenue
Apt 6d
Bronx, New York 10461

Evelyn Sesto
99 Overton Street
Deer Park, New York 11729

Evelyn Valencia
72 Audrey Ave
Plainview, New York 11803

Evelyn Zepeda
374 Papere Ridge
Shelton, Connecticut 06484

Evelyne & Tiffany Moreau
34 Hewes Street
Port Jefferson Station, New York 11776

Evelyne Mcmullen

1909 Sierra View Drive
Blakeslee, Pennsylvania 18610

Evens Chery
371 Byron Ln 371 Byron Lane
New Windsor, New York 12553

Everald & Jennifer Brown
209 Marshall Phelps Road
Windsor, Connecticut 06095

Everald Taylor
12 Gabriel Drive
The Bronx, New York 10469

Everest Realty Solutions
11 Russo Terrace
New Haven, Connecticut 06513

Everett Bolling
292 Peck Avenue
West Haven, Connecticut 06516

EVERON LLC DBA THE ADT SECURITY CORPORATION
PO Box 382109
Pittsburg 15251

Eversource
PO Box 56002
Boston 02205-6002

Everton Howell
25 Buffalo St
Elmont, New York 11003

Eveth Green
180 Lordship Road
Stratford, Connecticut 06615

Evett Nelson
223-20 Murdock Ave
Queens Village, New York 11429

Evette Mullan
44 South Drive 44 South Drive
Brewster, New York 10509

Evette Rios Multimedia Corp
250 East Market Street
Bethlehem, Pennsylvania 18018

Evey Beaute
615 Blair Drive
Westbury, New York 11590

Evon Grandison
530 South 9th Avenue
Mount Vernon, New York 10550

Evora Reaves
119 West 126th Street
New York City, New York 10027

Ewa Baumann
2031 Mountain Ash Lane
White Haven, Pennsylvania 18661

Ewa Budzowska
176 Emily Lane
Staten Island, New York 10312

Ewa Czerwinska
13 Ronit Drive
Ewing Township, New Jersey 08628

Ewa Olsen
455 Merchants Path
Sag Harbor, New York 11963

Ewa Poliwoda
51 Silver Hill Rd
Ansonia, Connecticut 06401

Ewelina Liszka
303 Route 115
Saylorsburg, Pennsylvania 18353

Ewelina Wanczycki
315 North Burtis Avenue
Hamilton Township, New Jersey 08690

Ex-Factory
1805 Sardis Road
North Charlotte 28270

Exit 52 Truck Wash
920 Crooked Hill Road
Brentwood 11717

Exit Golden Realty Group

77 Jabez Street
Newark, New Jersey 07105

EXPERT ONE
9 West End Road
Norwalk, Connecticut 06850

Export Packing B.V.
Hyperonenweg 2
Utrecht 3542 AG
NETHERLANDS

Express Contractors
42 Hilltop Ave
Essex, Connecticut 06426

Exterior Perfection and Remodeling LLC
65 Corn Tassle Road
Naugatuck, Connecticut 06770

Extraction Solutions Ltd
The Threadmill Barn
Penistone Road
Huddersfield HD8 8XP
UNITED KINGDOM

Ezechiel Dominique
547 Second Hill Lane 547 Second Hill Lane
Stratford, Connecticut 06614

EZEfix & Renovations LLC
1721 Nichols Ave
Stratford, Connecticut 06614

Ezequiel Noyola Sosa
P.O. BOX #62
Wilkes Barre, Pennsylvania 18702

Ezequiel Silva
73 Tully Circle
Bridgeport, Connecticut 06610

F & D Construction LLC
200 Ridge Pike
Conshohocken, Pennsylvania 08536

F Garcia Construction Inc
177 West Plum St.
Brentwood, New York 11717

F William Doucette
79 Cottonwood Lane
Montville, Connecticut 06382

Fabian Bennett
99 Gilbert Avenue
Rocky Hill, Connecticut 06067

Fabian Cruz
148-11 11th Avenue 11th Avenue
Whitestone, New York 11357

Fabian Rendon
25 Danny's Way
Wallingford, Connecticut 06492

Fabiana Da Silva
1036 Old Medford Avenue
Farmingville, New York 11738

Fabiana Scott
219 Hillside Ave
Naugatuck, Connecticut 06770

Fabienne And Makendy Brutus
23 Mallard Avenue
Selden, New York 11784

Fabio Arango
161 Church Street
Ronkonkoma, New York 11779

Fabio Sanchez
729 Van Buren Avenue
East Meadow, New York 11554

Fabiola And Jude Veillard
26 Carston Street
Selden, New York 11784

Fabiola Louis
976 East 89th Street
Brooklyn, New York 11236

Fabiola Trinetta
20f 225 East 106 St
New York City, New York 10029

Fadil Ahmetovic
106 Dina Avenue

Hazleton, Pennsylvania 18201

Fady Elias
20 Woodbury Ln
West Hartford, Connecticut 06117

Fagner Zeferino
4081 Whitney Avenue
Hamden, Connecticut 06518

Faheem Farooq
1049 Schmidt Lane
North Brunswick Township, New Jersey 08902

Faiez Alsaidi
1913 Fowler Ave
Bronx, New York 10462

Faina Furman
23 Fells Drive
Manalapan, New Jersey 07726

Faina Langer
5 5 Indian Falls Rdindian Falls. Rd
Mine Hill, New Jersey 07803

Fairchild Heights Inc
23 Spruce Drive
Shelton, Connecticut 06484

FAIRFIELD TAX COLLECTOR
611 Old Post Road
Fairfield 06824

Faisal Ansari
6 Supra Court
Princeton, New Jersey 08540

Faith And Harold White
418 Leisure Loop
Milford, Pennsylvania 18337

Faith Dela Rosa
534 Klockner Rd
Hamilton, New Jersey 08619

Faith Gomez
36 36 Henry St
Jersey City, New Jersey 07306

Faith Mandel
12a Rothwell Drive
Monroe Township, New Jersey 08831

Faith Uti
7 Colonial Heights Road
Ramsey, New Jersey 07446

Faith Vos Winkel
235 Unit 703 East River Drive
East Hartford, Connecticut 06108

Faiz Zariwala
72 Rosemary Lane
Centereach, New York 11720

Fallon Conway
56 Claro Ave
Sewell, New Jersey 08080

Falstaff Romeo
7121 Falstaff Drive
Tobyhanna, Pennsylvania 18466

Falzone Towing Service, Inc.
271 N Sherman St
Wilkes Barre 18702

Fang Huang
2171 Coleman Street
Brooklyn, New York 11234

Fanis De La Rosa
36 East Grove Street
Kingston, Pennsylvania 18704

Fanny Garcia
Fanny Garcia 914 484 2340 34 Northwind Rd
Yonkers, New York 10710

Fanny Olivares
1417 86th Street
North Bergen, New Jersey 07047

Fanny Rivera
103 Hillcrest Drive
Hebron, Connecticut 06231

Fanny Rosero
61-25 97th Street

Apt 4c
Rego Park, New York 11374

Fanny Saavedra
66 Elmwood Lane
Selden, New York 11784

Fanny Saeteros
24 Essex Place
New Britain, Connecticut 06053

Fanta Weekes
840 Berkeley Avenue
Trenton, New Jersey 08618

Fany Baez
890 Apt 14d Trinity Avenue
Bronx, New York 10456

Farah Gharavi
34 Edgewood Drive
Greenwich, Connecticut 06831

Farah Kazmi
1 Byrne Court
Monroe Township, New Jersey 08831

Faraj Touchan
2 Berlin Ln
Towaco, New Jersey 07082

Fareed Rasheed
220 Ridge Crest Circle
Wethersfield, Connecticut 06109

Farhan Memon
15 Pequot Drive
Norwalk, Connecticut 06855

Farhana Amian
51 Hilbert Street 51 Hilbert Street
Hempstead, New York 11550

Farhana Choudhury
9 Eden Lane
Levittown, New York 11756

Fariba Kamali
42 Cassilis Road
West Hartford, Connecticut 06107

Farida Kpamegan
68 Suydam Rd 68 Suydam Rd
Somerset, New Jersey 08873

Farida Lecoin
416 East 59th Street
New York City, New York 10022

Farimah Toosi
45 Maple Steet
#2b
Norwalk, Connecticut 06850

Faris Alramahi
101 Webster Court
Newington, Connecticut 06111

Faris Asmar
24 Van Ness Court
Clifton, New Jersey 07013

Farman Ulhaq
146 Cypress Lane
Westbury, New York 11590

Farmer Remodeling
10204 Jamaica Ave
Richmond Hills, New York 11418

FARMINGDALE INVESTORS LLC
565 BROADHOLLOW RD
SUITE #1
FARMINGDALE 18706

Faronics Technologies USA Inc.
5506 Sunol Blvd
Suite 202
Pleasanton 94566

Farooq And Aateka Vora
2 Friendly Road
Norwalk, Connecticut 06851

Farrah Berrios
234 Lexington Avenue
Freeport, New York 11520

Farrah Black
1051 Wallenpaupack Drive

Lake Ariel, Pennsylvania 18436

Faruk Vahore
28 Rockdale Road
West Haven, Connecticut 06516

Fastenal Company
125 North Wilkes Barre Blvd
Wilkes Barre 18702

Fatema Mogul
10 Wood Lake Court
North Brunswick Township, New Jersey 08902

Fatima Cruz
10 Hillside Avenue
3d
New York City, New York 10040

Fatima Tomax
876 Alter Street
Hazleton, Pennsylvania 18201

Fatma And Hani Algobbi
288 Colonial Boulevard
West Haven, Connecticut 06516

Fatmir Radovesi
56 Christian Hill Road
Waterbury, Connecticut 06706

Fausto Salto
411 1st Place
Uniondale, New York 11553

Faviola Donayre
130 Garden City Street
Bay Shore, New York 11706

Fawn Candela
78 Richmond Avenue
Patchogue, New York 11772

Fawzia Atkins
3 Country Place
Mohegan Lake
Mohegan Lake, New York 10547

Faye Gamburg
270-10 Grand Central Parkway

19a
Floral Park, New York 11005

Faye Higby
25 Oakridge Drive
Granby, Connecticut 06035

Fayza Farag
240 Vernon Avenue
Staten Island, New York 10309

Fe & Henry Mescallado
2220 Stacey Court
North Bellmore, New York 11710

Fe And Michael Tullo
4 Clyne Avenue
Waterbury, Connecticut 06705

Fe-Ma-tech Gmbh & Co.KG
Daimlerring 45
Rodinghausen 32289
GERMANY

Federal Realty Investment Trust - Cherry Hill (ID: 7515)
909 Rose Avenue
Suite 200
North Bethesda 20852

Federico Griffiths
431 Wellesley Rd
Philadelphia, Pennsylvania 19119

Feeram James
37 Jolie Rd
Naugatuck, Connecticut 06770

Feisal Ahmed
35-54 29th Street
Astoria, New York 11106

Feliberto & Justin Dominguez
165 East Thomas Street
Wilkes-barre, Pennsylvania 18705

Felice Cantatore
19 N Wisconsin Ave
Massapequa, New York 11758

Felice Scaraglino

9 East Hamilton Avenue
Massapequa, New York 11758

Felicia And Wayne Hayes
5826 West Girard Avenue
Philadelphia, Pennsylvania 19131

Felicia Brock
896 Cindy Court
Brick, New Jersey 08724

Felicia Czumble
22 Glenbrook Road
Trumbull, Connecticut 06611

Felicia Gergar
408 East 12th Street
Northampton, Pennsylvania 18067

Felicia Pesmen
588 North Country Road
Saint James, New York 11780

Felicia Ring
359 Ridge Ave
Dallas, Pennsylvania 18612-3184

Felicia Wunderlich
567 Montauk Highway
East Moriches, New York 11940

Feliciano Bonilla
65 Bellevue Ave
Springfield, Massachusetts 01108

Feliciano Urias
53 Willow Rd
East Haven, Connecticut 06512

Felicita Colon
183 Sargeant St
Holyoke, Massachusetts 01040

Felicita Cruz
176 S Street
Bristol, Connecticut 06010

Felicita Morales
330 330 West 28 Street
Apt 14 B

New York City, New York 10001

Feliesha Houle
139 Besty Ross Wy
Beford, New Jersey 08096

Feliks Kopetman
225 Rosedale Avenue
Staten Island, New York 10312

Felimon Mendoza
92-29 Queens Boulevard Apt 9g
Rego Park, New York 11374

Felipe Alvarez-Saavedra
32 Perna Lane
Riverside, Connecticut 06878

Felipe Cuevas
298 Mchenry Drive
Paramus, New Jersey 07652

Felipe Duarte
25 John Hay Ave
Kearny, New Jersey 07032

Felipe Lopez
11 Hollis Place
Huntington Station, New York 11746

Felipe Morrobel
216 Haddock Street
Mcadoo, Pennsylvania 18237

Felipe Solano De La Sala
411 Mc Nulty Place
New Hyde Park, New York 11040

Felipe Suy
739 Hamilton Avenue
Westhampton Beach, New York 11978

Felipe/Ana Garcia
8 Wills Avenue
Lake Ronkonkoma, New York 11779

Felix & Kelly Huertas
132-06 82nd Street
Ozone Park, New York 11417

Felix Amoah
50 Spyglass Ct.
Westhampton, New Jersey 08060

Felix And Mary Cosme
112 Belcher Road
Wethersfield, Connecticut 06109

Felix Graham-Jones
145 Mountain Rd
Norfolk, Connecticut 06058

Felix Jinenez
181 Harward St
Hartford, Connecticut 06106

Felix Loo
22 Poets Circle 22 Poets Circle
Staten Island, New York 10312

Felix Ortiz
1936 North Howard Street
Philadelphia, Pennsylvania 19122

Felix Sanchez
4 Fir Tree Lane
Newtown, Connecticut 06482

Felix Vera
229 Holbrook Ave
Ronkonkoma, New York 11779

Fema Ola
933 Fable Avenue
Manville, New Jersey 08835

Feminique Wiles
186 Enfield Street
Hartford, Connecticut 06112

Feng Chen
200 Mountain Avenue
Princeton, New Jersey 08540

Fenias Bahebura
506 Black Rock Ave
New Britain, Connecticut 06052

Ferdinand Lozada
243 N 9th St

Newark, New Jersey 07107

Ferdous Khan
23-23 121st Street
Flushing, New York 11356

Ferdoushe Begum
2404 Fenton
Bronx, New York 10469

Ference Schnieders
1 Robert Lennox Drive
Northport, New York 11768

Ferguson Enterprises, LLC
12500 Jefferson Avenue
Newport News 23602-4314

Ferida Hodzic
28 Hanmer Street
Hartford, Connecticut 06114

Fern And Roy Miller
1293 Jonathan Lane
Wantagh, New York 11793

Fern Dasilva
31 Puritan Path
Port Jefferson, New York 11777

Fern Paes
5 Teachers Ridge Road
Newtown, Connecticut 06482

Fernan Jr Nunez
105 Ferraris Street
Copiague, New York 11726

Fernand Marte
30 Park Street
Dallas, Pennsylvania 18612

Fernanda De Oliveira
1 Foxmeadow Drive
Dix Hills, New York 11746

Fernanda Lima
70 Ketch Road
Morristown, New Jersey 07960

Fernanda Pais
21 June Rd
New Milfortd, Connecticut 06776

Fernando & Allie Taveras
1975 Mineral Spring Ave
North Providence, Rhode Island 02904

Fernando & Glenda Cruz
683 Evers Street
Bridgeport, Connecticut 06610

Fernando & Sandra Paez
464 Skokorat Rd
Beacon Falls, Connecticut 06403

Fernando & Tina Parete
180 Kings Highway
North Haven, Connecticut 06473

Fernando And Albelina Marte
78 Ridgewood Ave.
Stamford, Connecticut 06907

Fernando And Lidma Ricketts
71 Sperry Court
Brentwood, New York 11717

Fernando And Melissa Rebaza
57 Windsong Lane
Milford, Connecticut 06460

Fernando Cordero
45 Montclair Drive
Selden, New York 11784

Fernando Fernandes
7 Gail Court
Robbinsville Township, New Jersey 08691

Fernando Ferre
10 Rowayton Woods Drive
Norwalk, Connecticut 06854

Fernando Garcia
19 Walker Ave
Sag Harbor, New York 11963

Fernando Gomez
5 Louise Court

Nesconset, New York 11767

Fernando Grande
53 1st St
Pittston, Pennsylvania 18641-1906

Fernando Lopez
317 Sylvan Avenue
Leonia, New Jersey 07605

Fernando Maldonado
811 Fox Street
Bronx, New York 10459

Fernando Martinez
2 Stanley Road
White Planes, New York 10605

Fernando Ortiz
31 Robertson Ave
White Plains, New York 10606

Fernando Vera
140-16 34th Avenue Apt 909
Queens, New York 11354

Ferwood Machinery Ltd
Unit 5B, Helios 47
3 Isabella Road, Garforth
Leeds LS25 2DY
UNITED KINGDOM

Ferwood SPA
VIA LANGHE 4A
Pollenzo, Cuneo 12042
ITALY

Ferwood USA Corporation (EUR)
1704 East Boulevard
Suite 101
CHARLOTTE 28203

Ferwood USA Corporation (USD)
1704 East Boulevard
Charlotte 28203

Feury Image Group, Inc
85 Avenue K
Newark 07105

FGV America Inc.
6435 Yarmouth Ave.
Reseda 91335

FH Restoration
198 Surrey Drive
Bristol, Connecticut 06010

Fharhan Rahman
2553 Fish Avenue
The Bronx, New York 10469

FIB Realty
8 Hillcrest Boulevard
Warren, New Jersey 07059

Fidan Dermaku
161 Teller Rd
Trumbull, Connecticut 06611

Fides Uy
1221 1221 Simpson Street
Bronx, New York 10459

Fieseler Neon Signs, Inc
PO Box 699
Wilkes Barre 18703-0699

Filipe Arnaud
8 Hickory Ct
Colchester, Connecticut 06415

Filippo Martino
150 Wilson Street
Kingston, Pennsylvania 18704

Filiz & Haldun Inan
83 Bellerose Avenue
East Northport, New York 11731

Filomena & Anthony Giordano
30 6th St
Newington, Connecticut 06111

Fine Fare
2410 White Plains Rd
Bronx, New York 10467

Fiona Barrett
129 Phillips Avenue

Hamilton Township, New Jersey 08610

Fiona Conliffe
10 Derek Lane
Windsor, Connecticut 06095

Fiona Ormenag
1826 Old Welsh Road
Abbington, Pennsylvania 19001

Fior Caraballo Solibey
30 Woodland Avenue
North Haven, Connecticut 06473

Fior Gomez
175 Hanover St
Wilkes Barre, Pennsylvania 18702-3529

Fior Lopez
11 Lynwood Drive
Westbury, New York 11590

Fiordaliza Lorenzo
635 Second Hill Lane
Stratford, Connecticut 06614

Fiore And Janice Soviero
89 Woodcutters Drive
Bethany, Connecticut 06524

Fiore Builders
24 Sycamore Avenue
Farmingville, New York 11738

Fiorela Canaj
14 Ameridge Drive
Bridgeport, Connecticut 06606

Fiorella Vega
16 Berard Blvd
Oakdale, New York 11769

Firmina A Flemming
146 Eastern Avenue
Waterbury, Connecticut 06708

First Class Properties
110 Chamberlain Drive
Shelton, Connecticut 06484

First Knight Enterprise
31 Van Vechten Street
Newark, New Jersey 07114

First Orion Corp.
520 Main St
Suite 400
North Little Rock 72114

Fish Window Cleaning
PO Box 285
Morrisville 19067

Fisher Security Ltd
Britannia Way
Glews Hollow
Goole, East Yorkshire DN14 6ES
UNITED KINGDOM

Fitz Dawnkins
346 Stockton Street
Heightstown, New Jersey 08520

Five Hills Design LLC
1300 Woodtick Road
Wolcott, Connecticut 06716

Flame Energy Ltd T/A Flame UK
The Landmark
Tudor Square
Nottingham, West Bridgford NG2 6BT
UNITED KINGDOM

Flamex Inc
4365 Federal Drive
Greensboro 27410

Flamur Maloku
433 Holdridge Ave
Staten Island, New York 10312

Flavio Goto
4152 Crescent Drive
Chester Springs, Pennsylvania 19425

Flavio Revatta
21 Elm Drive
West Hartford, Connecticut 06110

Fleet Solutions LLC.

65 Circle St
Bristol 06010

Fleetmasters Sales & Service LLC.
422 Spring St
Windsor Locks 06096

FleetPride, Inc
600 Las Colinas BLVD E
Suite 400
Irving 75039

Flerida Maldonado
2620 91st Street 2620 91st Street
East Elmhurst, New York 11369

Flerida Mimo
49 Seymour Street
Bristol, Connecticut 06010

Fletcher Pro Finishes
1 Peter Rafferty Drive
Hamilton Township, New Jersey 08690

Flint Sundar
907 Blossom Circle
South Brunswick Township, New Jersey 08810

Flo Dewar
76 Becker Cir
Windsor, Connecticut 06095

Flor Martinez
73 Yale Street
Meriden, Connecticut 06450

Flor Moya
58 North Newbridge Road
Levittown, New York 11756

Flor Silvestre
1686 New London Turnpik
Glastonbury, Connecticut 06033

Flor Vasquez
1903 Long Ridge Road
Stamford, Connecticut 06903

Flora Adams
1 Oakeridge Place Apt 5f

Eastchester, New York 10709

Flora Ibraimi
1000 Burlington Ave
Bristol, Connecticut 06010

Flora Mcmeans
35 Carlson Street
New Britain, Connecticut 06051

Flora Sinanian
2609 Woodberry Road
Broomall, Pennsylvania 19008

Floralba Melendez
1650 Chippendale Circle
Bethlehem, Pennsylvania 18017

Florangel Gomez
110 Valley Rd
Levittown, New York 11756

Flore Chery
96 Norwood St
Haledon, New Jersey 07508-1364

Florence Chan
99 Circle Drive
Manhasset, New York 11030

Florence Gersch
709 Spruce Court
Baldwin, New York 11510

Florence Onyeike
1701 Adee Avenue
The Bronx, New York 10469

Florence Racine
510 East 2nd Avenue
Roselle, New Jersey 07203

Florence Ryan-Vining
39 Woods End Road North
Dix Hills, New York 11746

Florence Wen
229-10 53rd Ave
Bayside, New York 11364

Florentina Kier
32 White Birch Road
Dalton, Pennsylvania 18414

Florette Pursell
22 Shoreham Road
New Haven, Connecticut 06512

Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, Florida 32399?0100

Floridalma Y Juan Morales Velasquez
123 Farren Avenue
New Haven, Connecticut 06513

Florim Kabashi
10 Bluefield Court
Cheshire, Connecticut 06410

Floyd Rodgers
147 Way Road
Salem, Connecticut 06420

Floyd St. Valle
17 Martin Place
Irvington, New Jersey 07111

FM G.C. CORP
433 Holdridge Ave
Staten Island, New York 10312

Folake Carter
1504 Lakeview Avenue
Richmond, Virginia 23220

Fontaine Davis
348 14th Street
Brooklyn, New York 11215

Ford & Sid Ltd
1b Blackfriars House
Parsonage
Manchester M3 2JA
UNITED KINGDOM

Forhad Ahmed
9 Spicer Place
Lawnside, New Jersey 08045

Forise Parker
93 Arbor Road
Enfield, Connecticut 06082

Fortunato Architecture
13 Tamarack Circle
Skillman, New Jersey 08558

Foshan CNC Samdy Co.,Ltd
No.9 Xingye Road,Yange,Lunjiao
Shunde
Foshan City, Guangdong
CHINA

Fotini Ouzounidis
77 Bibbins Avenue
Fairfield, Connecticut 06825

Fouzia Mekraza
50 Eisenhower Circle
Fullerton, Pennsylvania 18052

Fouzia Tajammul
6040 Jfk Boulevard East
New York City, New Jersey 07093

Fran & Lou Dipalo
2217 7th Street
East Meadow, New York 11554

Fran & Tom Kuczmarski
130 Knapp Street
Easton, Connecticut 06612

Fran Denton
11 Rose Lane
North Haven, Connecticut 06473

Fran Di Napoli
28 Taylor Street
Port Jefferson Station, New York 11776

Fran Endter
169 County Line Road
Amityville, New York 11701

Fran Getz
1228 3rd Street
Catasauqua, Pennsylvania 18032

Fran Harelick
1446 N Jerusalem Rd
Merrick, New York 11566

Fran Harrow
20806 Estates Drive 20806 Estates Drive
Bayside, New York 11360

Fran Karpiej
16 Stag Lane
Trumbull, Connecticut 06611

Fran Kelly
355 Marianne Road
Lafayette Hill, Pennsylvania 19444

Fran Lloyd
2011 Orchard Drive
Fullerton, Pennsylvania 18052

Fran Prybylski
Fran Prybylski 758 Clark Street
Westfield, New Jersey 07090

Fran Scelia
13 Buckingham Court
Hazlet, New Jersey 07730

Fran Sullo
77 Magnolia Drive
Kings Park, New York 11754

Fran Valentin
41 Hampshire Road
Meriden, Connecticut 06450

Franc Koljaka
77 Sunset Beach Road
Branford, Connecticut 06405

Franca Dipaola
32 County Road 65
Hensonville, New York 12496

Franca Serpa
15 Stony Lane
Norwalk, Connecticut 06850

Francene Iaizzo
25 East Granada Avenue

Lindenhurst, New York 11757

Frances And Michael Felp
54 Marvin Drive
Kings Park, New York 11754

Frances Belton
267 Tuthill St
West Haven, Connecticut 06516

Frances Brown
217-07 217-07 137th Road
Queens, New York 11413

Frances Czynski
23 Goose Neck Lane
Riverhead, New York 11901

Frances Degennaro
41 Vineyard Court
Monroe Township, New Jersey 08831

Frances Dipietro
11 Tipton Drive West
Shirley, New York 11967

Frances Felice
11-01 162nd Street Apt 6b
Whitestone, New York 11357

Frances Fina
1660 Kings Highway North
Cherry Hill, New Jersey 08034

Frances Garicox
692 Lincoln Avenue
Bridgeport, Connecticut 06606

Frances Graves
135 Ocean Parkway
Apt 5d
Brooklyn, New York 11218

Frances Nieves
5 Pamela Drive
Wallingford, Connecticut 06492

Frances Sawyer
88 G George Drive
Jefferson Township, Pennsylvania 18436

Frances Vitale
108 Commodore Circle
Port Jefferson Station, New York 11776

Frances Zah
60 Sycamore Lane
Levittown, New York 11756

Francesca Bloom
6 Meadowridge Drive
Shelton, Connecticut 06484

Francesca Ferriggi
151-31 7th Ave
Whitestone, New York 11357

Francesca Marnerakis
90 Pershing Street
East Haven, Connecticut 06513

Francesca Mcquade
41 Schoolhouse Road
Levittown, New York 11756

Francesca Orsini
5 Chiswick Court
Smithfield, Rhode Island 02828

Francesca Picasso
41 Malsbury Street
Robbinsville Township, New Jersey 08691

Francesco And Kristy Gallo
171 Red Coat Lane
Wilkes-barre, Pennsylvania 18706

Francesco Tata
187 Richard Rd
Newington, Connecticut 06111

Franciele Oliveira
13 Fir Drive
Danbury, Connecticut 06811

Francine And Byron Witt
0 Long Pond Road
Long Pond, Pennsylvania 18334

Francine Bellows

1657 Hannington Ave 1657 Hannington Ave
Wantagh, New York 11793

Francine Carbone
13 Vernal Pass
Milford, Connecticut 06460

Francine Farragher
35 Arizona Ave
Long Beach, New York 11561

Francine Frede
17 Hampton Court
Port Washington, New York 11050

Francine Lafrancesca
5 Osage Lane
Nesconset, New York 11767

Francine Lanka
474 Lucerne Avenue
Shirley, New York 11967

Francine Mazzone
150 Marketplace Boulevard
Hamilton Township, New Jersey 08691

Francine Menko
185 Vermont Drive
Kulpmont, Pennsylvania 17834

Francine Nigro
210 Villa Drive
Massapequa, New York 11758

Francine Perspampire
2681 Arthur Lane
Bellmore, New York 11710

Francine Roberts
2 Olean Street
Norwalk, Connecticut 06854

Francine Sears
539 Colonial Road
Guilford, Connecticut 06437

Francis & Lynn Savino
40 Mount Pleasant Road
Smithtown, New York 11787

Francis + Denise Dibiasi
513 Tunkhannock Avenue
West Pittston, Pennsylvania 18643

Francis + Sherese Kudiabor
6 Kenny Drive
New Haven, Connecticut 06513

Francis Afanador
333 East 119th Apartment 3f 333 East 119 Apartment 3f
N Y C, New York 10035

Francis And Luis Vega
476 Sand Hill Road
Wantagh, New York 11793

Francis Asante
13 Country Walk
Shelton, Connecticut 06484

Francis Buczynski
66-10 Yellowstone Boulevard
Forest Hills, New York 11375

Francis Cavanagh
150 Willow St
New Haven, Connecticut 06511

Francis Chiumiento
208 Cherry Street
Roselle, New Jersey 07203

Francis Cornelio
131 Lydall Road
East Hartford, Connecticut 06118

Francis Kissi
84e Ambassador Dr
Manchester, Connecticut 06042

Francis Lara
125 Webster Ave
West Hazleton, Pennsylvania 18202-3882

Francis Perzanowski
703 Westfield Road
Meriden, Connecticut 06450

Francis Pizzitola

286 West Broad Street
Stamford, Connecticut 06902

Francis Rozalski
26 Cora Street
Enfield, Connecticut 06082

Francis Russo
13817 20th Avenue
Whitestone, New York 11357

Francis Scully
657 Stockton Circle
Ridley Park, Pennsylvania 19078

Francis Synmoie
147-14 84th Road
Unit 1e
Briarwood, New York 11435

Francis Underhill
181 Wildcat Road
Madison, Connecticut 06443

Francis Vincent
22 Forest Rd 22 Forest Rd
Wallingford, Connecticut 06492

Francisca Caldero
5 Vista Lane
Levittown, New York 11756

Francisca Kraak
125 Circle Drive
Albrightsville, Pennsylvania 18210

Francisca Reinoso
1603 West Mcgalliard Avenue
Hamilton Township, New Jersey 08610

Francisca Sanchez
6812 Adams Street
Guttenberg, New Jersey 07093

Francisco & Kathy Navarro
144 Curtis Lane
Yonkers, New York 10710

Francisco Caceres Guzman
190 Poplar St

Wilkes Barre, Pennsylvania 18702-4257

Francisco Casariego
2143 Candlewood Ln
Blakeslee, Pennsylvania 18610

Francisco De Leon
750 Peace Street
Hazleton, Pennsylvania 18201

Francisco Fernandez
62-15 Apartment 1b 53rd Avenue
Maspeth, New York 11378

Francisco Gallegos
17 Berkeley Street
Norwalk, Connecticut 06850

Francisco Grenald
2 2 Bellows Ln
Levittown, New York 11756

Francisco Guzman
606 Pebble Creek Court
Pennington, New Jersey 08534

Francisco Mejia
280 Southampton Road
Westfield, Massachusetts 01085

Francisco Peralta Almonte
63 Andrew Dr
Ashley, Pennsylvania 18706-2807

Francisco Rodrigues
1840 West Turner Street
Allentown, Pennsylvania 18104

Francisco Rosario
191 Andover Street
Wilkes-barre, Pennsylvania 18702

Francisco Soria
25-50 18th Street
Long Island City, New York 11102

Francisco Uceda
429 West 256 Street
Bronx, New York 10471

Francklin Policard
51 Liberty Street
Meriden, Connecticut 06450

Francky Desir
836 Taylor Ave
Scranton, Pennsylvania 18510

Franco Vacchiano
14 Fanok Road
Hanover, New Jersey 07981

Frank & Amanda Nesto
Frank Nesto 16 Longview Lane
Wallingford, Connecticut 06492

Frank & Betty Rafferty
2914 Chestnut Avenue
Medford, New York 11763

Frank & Catie Putney
11 Balaurel Drive
Guilford, Connecticut 06437

Frank & Dana Licata
9 Windmill Lane
Mount Sinai, New York 11766

Frank & Daniel Callahan
16 Fairlane Dr
Selden, New York 11784

Frank & Debbie Lando
37 Deserre Avenue
Staten Island, New York 10312

Frank & Diane Somers
19 Jardin Dr
East Haven, Connecticut 06513

Frank & helene Rapoza
4 Hillcrest Ave
Johnston, Rhode Island 02919

Frank & Jamie Ladone
35 Clarkson Road
Centereach, New York 11720

Frank & Joan Deseo
63 Grassland Circle

Mount Sinai, New York 11766

Frank & Karen Putrucci
426 Rockwell Ave
Stratford, Connecticut 06615

Frank & Kerry Ferrara
94 Samantha Drive
Coram, New York 11727

Frank & Leeanne Kiernan
371 Stratford Road
Stratford, Connecticut 06615

Frank & Marybeth Marriggi
613 4th St
Avoca, Pennsylvania 18641

Frank & Melissa Ferrara
83 Landing Road
Miller Place, New York 11764

Frank & Michelle Luysterborghs
57 Hawley Ave
Milford, Connecticut 06460

Frank & Sally Seris
825 Willard Street
Luzerne, Pennsylvania 18709

Frank & Sophia Duncan
323 Alexander Road
New Britain, Connecticut 06053

Frank & Susan Caramante
1596 Oswego Street
East Meadow, New York 11554

Frank & Susan Keller
14 Larkspur Drive
Marlaton, New Jersey 08053

Frank & Xiomara Vetrano
954 Heritage Hills
Unit A
Heritage Hills, New York 10589

Frank Abella
340 Timber Hill Road
Henryville, Pennsylvania 18332

Frank Alvarez
226 Lower Ave
Providence, Rhode Island 02909

Frank Alvaro
65 Harvard Circle
Princeton, New Jersey 08540

Frank Amedeo
2 Highview Avenue
Selden, New York 11784

Frank And Agnes Rubiano
3 Andrea Lane
Greenlawn, New York 11740

Frank And Aileen Cabral
55 Eagle Drive
Newington, Connecticut 06111

Frank and Barbara Schumacher
135 Chopin Place
Eastport, New York 11941

Frank And Crystal Licari
87 Park Ave
Lake Ronkonkoma, New York 11779

Frank And Elaina Maino
28 Grassmere Drive
Mastic Beach, New York 11951

Frank And Hanna Borelli
546 Ackerson Blv
Brightwaters, New York 11718

Frank And Jeannine Tristaino
567 Race Place
Oakdale, New York 11769

Frank And Josephine Francia
8 Raymond Avenue
Lynbrook, New York 11563

Frank And Kim Palma
78 Daryl Drive
Vernon, Connecticut 06066

Frank And Kristi Karluk

522 Brook Street
Scranton, Pennsylvania 18505

Frank And Michelle Stancati
41 Arrowhead Road
Brookfield, Connecticut 06804

Frank And Sheila Yandolino
Frank Yandolino 2731 Victoria Lane
Easton, Pennsylvania 18045

Frank And Tricia Restucci
11 Harmony Lane
Setauket- East Setauket, New York 11733

Frank Arcari
166 Highland Ave
West Haven, Connecticut 06516

Frank Armeni
2900 Stevens Street
Oceanside, New York 11572

Frank Atanasio
52 Strimples Mill Rd
Stockton, New Jersey 08559

Frank Bainer
220 Cook Road
Prospect, Connecticut 06712

Frank Barrepski
22 Healy Street
West Springfield, Massachusetts 01089

Frank Bua
62 Great Hill Road
Ridgefield, Connecticut 06877

Frank Buffalino
60 Wilson Avenue
Westbury, New York 11590

Frank Cabanach
36 Pilar Lane
Oakdale, New York 11769

Frank Cafaro
433 17th Street
West Babylon, New York 11704

Frank Callahan Co Inc
60 Silverbrook Rd
McAdoo 18237

Frank Campiglia
18 Spring Brook Road
Morristown, New Jersey 07960

Frank Capetta
116 Hoskins Rd 116 Hoskins Rd
Simsbury, Connecticut 06070

Frank Carrieri
21 Little Fox Run
Shelton, Connecticut 06484

Frank Ceruzzi
27 Hidden Ln
Guilford, Connecticut 06437

Frank Constantino
161 Blue Point Road
Selden, New York 11784

Frank Coppola
73 Seminal Street
Selden, New York 11784

Frank Cunha
29 Cherry Lane
Carle Place, New York 11514

Frank Cunningham
15 Aldin Lane
Levittown, New York 11756

Frank Czerwinski
1309 Cromwell Hills Drive
Cromwell, Connecticut 06416

Frank D'Abramo
262 East Cedar Street
Livingston, New Jersey 07039

Frank Delvillar
106 Alma Avenue
Selden, New York 11784

Frank Deninno

2 Southgate Circle
Massapequa Park, New York 11762

Frank Denovellis
6 Eleanor's Cove
Lake Grove, New York 11755

Frank Derosa
115 Elizabeth Pl
Totowa, New Jersey 07512

Frank Desantis
2061 Lee Avenue
Merrick, New York 11566

Frank Deuidicibus
1782 Coney Island Avenue Coney Island Avenue
Brooklyn, New York 11230

Frank Dini
128 Yates Street
West Haven, Connecticut 06516

Frank Dirienzo
1318 Bryn Mawr Street
Scranton, Pennsylvania 18504

Frank Disclafani
40 Highview Drive
Selden, New York 11784

Frank Distefano
750 Princeton Rd
Franklin Square, New York 11010

Frank Ercolano
25 Byron Road
Commack, New York 11725

Frank Fenoy
230 Bray Avenue
Laurel, New York 11948

Frank Fernandez
121 Sylvan Knoll Road
Stamford, Connecticut 06902

Frank Fernandez
6 Pinebrook Place
Bay Shore, New York 11706

Frank Fittipoldi
1901 John F Kennedy Blvd
Philadelphia, Pennsylvania 19103

Frank Galante
40 Gatelot Avenue
Lake Ronkonkoma, New York 11779

Frank Gargiulo
32 Florence Street
Patchogue, New York 11772

Frank Ginise
331 Meadowside Rd
Milford, Connecticut 06460

Frank Giordano
817 Pecan St 817 Pecan St
Lindenhurst, New York 11757

Frank Graniero
329 Hylan Blvd. 329 Hylan Blvd.
Staten Island, New York 10305

Frank Hannis
238 Great Oaks
Nesquehoning, Pennsylvania 18240

Frank Hoyos
116 West Linden Ave
Fl 1
Linden, New Jersey 07036

Frank Ingargiola
3104 Susan Road
Bellmore, New York 11710

Frank Ingrao
209 N. Country Road
Mout Sinai, New York 11766

Frank Kosa
1274 Enfield Street
Enfield, Connecticut 06082

Frank Kuplen
845 Weil St
Bethlehem, Pennsylvania 18015

Frank Laraway
2109 Florence Avenue
Hazlet, New Jersey 07730

Frank Lateano
677 Thompsonville Road
Suffield, Connecticut 06078

Frank Leto
1003 Twist Road
Philadelphia, Pennsylvania 19115

Frank Liszka
11 Zachary Drive
Allentown, New Jersey 08501

Frank Manenti
604 14th Street
West Babylon, New York 11704

Frank Mangiacapre
2315 Louis Kossuth Avenue
Ronkonkoma, New York 11779

Frank Maola
307 North Michigan Avenue
Massapequa, New York 11758

Frank Marino
33 Roy Avenue
Massapequa, New York 11758

Frank Mattina
203 Mckinley Lane
Whiting, New Jersey 08759

Frank Meoli
482 Northwood Drive
Guilford, Connecticut 06437

Frank Molinaro
221 Park Street
Carbondale, Pennsylvania 18407

Frank Monferrato
212 Park Avenue
Huntington, New York 11743

Frank Montanaro
Monranaro 21 Mountain Road

Glastonbury, Connecticut 06033

Frank Morales
90-15 143rd Street
Jamaica, New York 11435

Frank Murro
150-18 17th Road
Whitestone, New York 11357

Frank Ocello
1087 Martinstein Avenue
Bay Shore, New York 11706

Frank Pacelli
700 Susquehanna Avenue
Wyoming, Pennsylvania 18644

Frank Papalia
225 Milbank Avenue
Greenwich, Connecticut 06830

Frank Pennisi
1251 A North Country Road
Stony Brook, New York 11790

Frank Petrillo
101 Beechwood Dr
Wayne, New Jersey 07470

Frank Piumentel
43221 Parsons Boulevard
Queens, New York 11357

Frank Pomarico
85 Viscount Drive
Building A(34)
Milford, Connecticut 06460

Frank Punzone
109 Tuthill Rd
Blooming Grove, New York 10914-5011

Frank Raffone
20 Fransal Ct
Northport, New York 11776

Frank Rago
130 Marina Drive
Stratford, Connecticut 06614

Frank Reda
123 Need Address
Selden, New York 90210

Frank Rizzo
29a O'sullivan Road
Derby, Connecticut 06418

Frank Ruela
6 Graham Ridge Road
Naugatuck, Connecticut 06770

Frank Scheifele
112 Alcolade Drive East
Shirley, New York 11967

Frank Sforza
96 Sherwood Drive
East Hartford, Connecticut 06108

Frank Sisbarro
16 Morehouse Avenue
Milford, Connecticut 06460

Frank Soto
35 Frank Street
Lindenhurst, New York 11757

Frank Spakoski
150 150 Mount Hope Rd
Mansfield, Connecticut 06250

Frank Stamler
254 West Street
Hebron, Connecticut 06248

Frank Stone
100 Main St Main St
Milford, Connecticut 06460

Frank Stubbolo
300 Rector Place
4t
New York City, New York 10280

Frank Super
10 Princeton Court 10 Princeton Court
East Brunswick, New Jersey 08816

Frank Tirico
144 Barrys Road
White Haven, Pennsylvania 18661

Frank Tricamo
199 Claremont Street
Deer Park, New York 11729

Frank Urso
19 Gina Drive
Centerport, New York 11721

Frank Valentin
47-27 211th Street
Bayside, New York 11361

Frank Versaggi
210 Richard Court
Massapequa Park, New York 11762

Frank Vollero
711 Orange Street
1st Floor
New Haven, Connecticut 06511

Frank Volpe
11 Periwinkle Lane
Hamilton Township, New Jersey 08619

Frank Way
37 Trivet Ln
Wethersfield, Connecticut 06109

Frank Weiss
3c Spray Terrace
Winfield, New Jersey 07036

Frank& Sharon D'Ambrosio
41 Woodhollow Road
Roslyn Heights, New York 11577

Frank/ Tonya Silsby
226 Greenwave Boulevard
Kingston, Pennsylvania 18704

Frank/Kristie Hummel/Metzgar
100 Woodview Road
Wilkes-barre, Pennsylvania 18706

Frank/Stephanie Kropf

1 Harmony Hill Road
Allentown, New Jersey 08501

Frankeli & Claribel Savinon
8 Bristol Downs Street
Coram, New York 11727

Frankie Batista
30 W Chestnut St
Wilkes Barre, Pennsylvania 18705-1718

Frankie Schwartz
2489 Harbor Lane
Bellmore, New York 11710

Frankie Tejeda
35 Charlwood Dr
Freeland, Pennsylvania 18224-3042

Franklin Currillo
300 Oak Street
Patchogue, New York 11772

Franklin Ferrer
6045 Kennedy Boulevard East
New York City, New Jersey 07093

Franklin Granda
218 Dodge Avenue
East Haven, Connecticut 06512

Franklin Morel
1650 Stratford Avenue
Bridgeport, Connecticut 06607

Franklin Owusu
12 Rumbrook Road
Elmsford, New York 10523

Franklin Pacheco
212 Howe Avenue
Bronx, New York 10473

Franklin Santana
51 moyallen 51
Wilkes barre, Pennsylvania 18702

Franklin Tiburcio
7064 Heather Road
Macungie, Pennsylvania 18062

Franklyn Espinal
19 Fairfield Terrace
Norwalk, Connecticut 06851

Franko Marnika
414 Hilda St
East Meadow, New York 11554

Franky Home
922 Shippan Avenue
Stamford, Connecticut 06902

Fransisco Bonilla
48 Summit Drive
North Branford, Connecticut 06471

Fransisco Sanchez
Aaris Design Architects, 5 Pennsylvania Plaza
New York City, New York 10001

Frantz And Gleny De Francois/Puntier
Gleny Puntier De Francois 500 Barrymore St
Phillipsburg, New Jersey 08865

Frantz Arty
52 Lake Ave
Mill Neck, New York 11765

Frantz Pierre
119 Vine Street
Bridgeport, Connecticut 06604

Frantz Sainc
350 Hill Ave Hill Ave
Elmont, New York 11003

Franziska Riede
9 Deauville Parkway
Lindenhurst, New York 11757

Fred & Arcelita Avelino
4520 Whitney Ave
Hamden, Connecticut 06518

Fred & Denise Koenig
182 Ventry Court
Unit A
Ridge, New York 11961

Fred & Maureen Frank
2076 Willoughby Avenue
Wantagh, New York 11793

Fred Ahmed
13933 86th Ave
Jamaica, New York 11435

Fred And Juvy Szoke
15 Morgan Terrace
Plymouth, Pennsylvania 18651

Fred And Karen Wightman
10 Aspen Ave
Greenlawn, New York 11740

Fred Barba
161 Augusta Avenue
Staten Island, New York 10312

Fred Cargill
749 Cook Hill Road
Cheshire, Connecticut 06410

Fred Cotton
177 Hotchkiss Grove Road
Branford, Connecticut 06405

Fred Drummer
47 Jeremy Circle
Nesconset, New York 11767

Fred Fragola
1775 Point Pleasant Road
Mattituck, New York 11952

Fred Hall
51 South Country Road
Bellport, New York 11713

Fred Lupinacci
59 Taylor Avenue
Norwalk, Connecticut 06854

Fred Mcilvenny
455 Bloomingdale Road
Shickshinny, Pennsylvania 18655

Fred Medina Floors Inc
300 Winston Drive

Cliffside Park, New Jersey 07010

Fred Novellino
90 Ruland Road
Selden, New York 11784

Fred Phelan
722 East Hill Road
Unit B
Southbury, Connecticut 06488

Fred Profeta
32 Fifth St
Valley Stream Ny, New York 11581

Fred Steenkamp
3 3 Maplewood Drive
East Lyme, Connecticut 06333

Fred Whelan
685 California St
Stratford, Connecticut 06614

Fred Yawe
7 Babbitt Way
Allentown, New Jersey 08501

Freda Campofiore
1868 Broadbridge Ave
Stratford, Connecticut 06614

Freda Giler
Freda Giler 2911 Brighton 5th Street Apt. 3c
Brooklyn, New York 11235

Freda Mcgee
376 Burnsford Ave
Bridgeport, Connecticut 06606

Freddie & Tina Jones
226 South Street Extension
Bristol, Connecticut 06010

Freddy And Angela Ortega
5 Blackwell Lane
Stony Brook, New York 11790

Freddy Bonilla
125 Greene Avenue
Port Jefferson Station, New York 11776

Freddy Harrison
625 Fountain St
Newhaven, Connecticut 06515

Freddy Rassa
16 Cornwall Road
Norwalk, Connecticut 06850

Frederick And Nicole Altrui Altrui
23 Sundown Drive
Bellport, New York 11713

Frederick Davis
30 Ketchum Court
East Northport, New York 11731

Frederick Hansley
Sonesta Simply Suites 21 2nd St
Jersey City, New Jersey 07302

Frederick Lee
138 Yorkshire Drive
Morganville, New Jersey 07751

Frederick Mark
36 Fireside Court
Patterson, New York 12563

Frederick Marra
672 Championship Drive
Oxford, Connecticut 06478

Frederick Parkin
82 Union Street 82 Union Street
82 Union Street
Valley Stream, New York 11580

Frederick Schwarzmaier
94 Craigmoor Road
West Hartford, Connecticut 06107

Frederique Small
611 West 239th Street
Bronx, New York 10463

Fredi Carpio
2426 Cadillac Drive
East Meadow, New York 11554

Fredrica & Aston Levien'March
6 Hartwell Drive
Mount Sinai, New York 11766

Fredrick White
24 Hobson St
Springfield, Massachusetts 01109

Freds Home Improvement
26 Tewkesbury Road
Scarsdale, New York 10583

Fredy Beltran
155 155 Rout 164
New York City, New York 12563

Fredy Palasco
6 Kelly Court
East Haven, Connecticut 06512

Fredy Ramirez
31 Hillside Ave
New Rochelle, New York 10801-1608

Freedom Plumbing Supply
3 West Beech Street
Islip, New York 11751

Freeman Properties
17 Park Place
Naugatuck, Connecticut 06770

Freida Skaff
38 North River Street
Wilkes-barre, Pennsylvania 18705

Fremlin Dekyi
41 Old Army Road
Scarsdale, New York 10583

Freshta And Mohammad Jami And Safi
4 Timber Ridge Court
Coram, New York 11727

Freud Milice
14 East North Hampton St Unit 206
Wilkes Barre, Pennsylvania 18701

Friends Home Improvement LLc
44 North Taylor Avenue

Norwalk, Connecticut 06854

Friendship Services
59 Arch Street
New Britain, Connecticut 06051

Frime Bello
66 Wallace Parkway
Yonkers, New York 10705

Frit Garrido
145 Park Avenue
Wilkes-Barre, Pennsylvania 18702

Fritza And Nicolas Rodriguez
15 East Street
Stratford, Connecticut 06615

Fritzner Regis
212 Old Country Rd
Deer Park, New York 11729-1922

Froi Mogol
94 Athenia Avenue
Clifton, New Jersey 07013

Fromm Electric Supply
2101 Centre Avenue
Reading 19605

Frontier Internet
PO Box 740407
Cincinnati 45274

Frozan Walyzada
150 Saint Nicholas Ave
Smithtown, New York 11787

Fuad Dahan
34 Gerdes Ave
Verona, New Jersey 07044

Full Phase Construction
47392 Sherman Place
Fairlawn, New Jersey 07410

Fulvio Flores
39 Farm Lane
Levittown, New York 11756

Functional Spaces
100 Foxhurst Road
Oceanside, New York 11572

Fundamental Labor Strategies, Inc
58 West Bridge Street
New Hope 18938

Funke Emodi
212-04 73rd Avenue
Bayside, New York 11364

Fuquan Collins
610 Benton Road
East Meadow, New York 11554

Furnipart A/S (US)(DK)
Delta 2
Hinnerup 08382
DENMARK

Futures Investments
2 Gate Field Drive
Grennwich, Connecticut 06831

Fuzion Metal Designs Inc
65 Wyoming street
Wilkes Barre 18702

G and G Products Limited
Sunnybank Mill
Cams Lane
Manchester M26 3SW
UNITED KINGDOM

g home improvement llc
56 Ellsworth Street
Hartford, Connecticut 06114

G&J Contractors LLC
188 Sunset Drive
Ansonia, Connecticut 06401

G&T Development
99 Woodridge Drive
New Canaan, Connecticut 06840

Gabby And Benjamin Duque And Coughlin
1980 Satter Court
Yardly, Pennsylvania 19067

Gabby And Mike Lowry
23 Weichers Street
Ronkonkoma, New York 11779

Gabby Dunn
401 Barringer Court
West Orange, New Jersey 07052

Gabby Kline
29 High Avenue
Randolph, New Jersey 07869

Gabby Pozo
7 Studio Lane South
Norwalk, Connecticut 06850

Gabby Vollano
113 Sunny Side Court
Milford, Connecticut 06460

Gabe Lederman
10 Symmes Court
Cranbury, New Jersey 08512

Gabe Sasso
25 Deforest Ave
Summit, New Jersey 07902

Gaberiel Valeich
27 George Drive
Stafford Township, New Jersey 08050

Gabi & Gavin Bozzuto
14 Mansfield Drive
North Branford, Connecticut 06472

Gabi Levi
1543 East 19 Street Apt7e 1543 East 19 Street
Brooklyn, New York 11230

Gabi Reisenauer
62 Bellemeade Avenue
Smithtown, New York 11787

Gabino And Maria Xicohtencatl
41 Weybosset Street
New Haven, Connecticut 06513

Gabriel & Karen Falsetta

16 Malcolm Street 16 Malcolm Street
Bellport, New York 11713

Gabriel Buenrostro
57 Jensen St
Manchester, Connecticut 06042

Gabriel Castillo
105-48 134th Street
South Richmond Hill, New York 11419

Gabriel De Kock
895 Union Street
Brooklyn, New York 11215

Gabriel Decicco
82 North Fullerton Ave
Montclair, New Jersey 07042

Gabriel Karamanian
11 Joan Road
Stamford, Connecticut 06905

Gabriel Mihalea
3526 82nd Street Apt 53
Jackson Heights, New York 11372

Gabriel Noli
1310 Berlin Turnpike
Wetherfield, Connecticut 06109

Gabriel Peralta
1 Halliday Road
Coram, New York 11727

Gabriel Rosin
3 Ronwood Road
Spring Valley, New York 10977

Gabriel Santiago Ortiz
4727 White Plains Rd
Bronx, New York 10470

Gabriel Zayas
334 Exeter Street
Bridgeport, Connecticut 06610

Gabriela Alvanos
14 Chevy Drive
Centereach, New York 11720

Gabriela Barragan
76 Dande Street
Bridgeport, Connecticut 06604

Gabriela Depa
75 Country Walk
Shelton, Connecticut 06484

Gabriela Fermin
1018 Kossuth St
Freemansburg, Pennsylvania 18017

Gabriela Haynes
58 Harts Avenue
Roosevelt, New York 11575

Gabriela Johnson
Johnson House 65 Sherman St
Lynbrook, New York 11563

Gabriela Mancini
325 79th Street
Apt 11
North Bergen, New Jersey 07047

Gabriela Prestes
59 Van Brunt Avenue
Selden, New York 11784

Gabriela Schwender
213 Prince Road
Rocky Point, New York 11778

Gabriela Veizaga
562 Jefferson Ave
Elizabeth, New Jersey 07201

Gabriella & Ryan Kotelnicki
107 East Memphis Avenue
Wildwood Crest, New Jersey 08260

Gabriella Constant
910 Franklin Terrace
Roselle, New Jersey 07203

Gabriella Diaz
632 N Vine St
Hazleton, Pennsylvania 18201-4241

Gabriella Melendez
725 Miller Avenue
Freeport, New York 11520

Gabriella Pedras
70 Wedgewood Drive
Coram, New York 11727

Gabriella Sosa
44 Shepherd Lane
Levittown, New York 11756

Gabriella Truncale
710 Carlton Rd
West Babylon, New York 11704

Gabrielle & John Conway
7 Ridgebury Drive
Trumbull, Connecticut 06611

Gabrielle Aulicino
979 Douglas Avenue
Wantagh, New York 11793

Gabrielle Bellia
323 Pine Drive
Bay Shore, New York 11706

Gabrielle Carr
3817 Salina Road
Philadelphia, Pennsylvania 19154

Gabrielle Delladonna
34 Madeleine Ave
New Rochelle, New York 10801

Gabrielle Gomes
954 Phyllis Lane
Oradell, New Jersey 07649

Gabrielle Nyburg
6 Ingelore Court
Smithtown, New York 11787

Gabrielle Platz
18 Woodbury Way
Syosset, New York 11791

Gabrielle Robles
750 Hilltop Court

Coram, New York 11727

Gabrielle Vazquez
216 Devoe Avenue
Yonkers, New York 10705

Gabrielliah Huckaby
3 3 Ridgeview Drive
Bloomfield, Connecticut 06002

Gael Wilford
3 Piave Terrace
Lindenhurst, New York 11757

Gaetano Agostino
732 Bayberry Road
Franklin Square, New York 11010

Gagan Sihra
89-48 Vanderveer Street
Queens Village, New York 11428

Gail & Brooke Stangeland
200 Lakeside Drive
Ridgefield, Connecticut 06877

Gail & George Martin-Neumann
32 Old Turnpike Road
Brookfield, Connecticut 06804

Gail & Lester Evans
1 Red Oak Hill
Bloomfield, Connecticut 06002

Gail & Rick Piatek
1119 New Britain Avenue
Farmington, Connecticut 06032

Gail & Stephen Balberchak
114 John St
Pittston, Pennsylvania 18640

Gail Addison
152 152 Carpenter Ln.
Philadelphia, Pennsylvania 19119

Gail And Joe Montagna
190 Cove Street
New Haven, Connecticut 06512

Gail Brule
162 S Shore Rd
Pascoag, Rhode Island 02859

Gail Buono
405 Grand Boulevard
Massapequa Park, New York 11762

Gail Burdon
12 Vincy Drive
Cromwell, Connecticut 06416

Gail Castro
954 Charlestown Beach Rd
South Kingston, Rhode Island 02813

Gail Clark
20 Swan Street Apt B1
Trenton, New Jersey 08611

Gail Demers
13 Campus Place 1 C
Scarsdale, New York 10583

Gail Fitzpatrick
1591 Oswego Street
East Meadow, New York 11554

Gail Florio
21 Lake Shore Dr.
Middlefield, Connecticut 00455

Gail Franklin
Gail Franklin 86 Norfolk Street
West Haven, Connecticut 06516

Gail Heck
200 Ridge Pike
Conshohocken, Pennsylvania 19428

Gail Holmes
1925 Cathedral Road
Huntingdon, Pennsylvania 19006

Gail Jamele
81 Allen Street
Terryville, Connecticut 06786

Gail Katz
11 Tina Lane

Mount Sinai, New York 11766

Gail Leroy
59 Birchwood Road
Coram, New York 11727

Gail Mcdaniel
216 Camp Avenue
Merrick, New York 11566

Gail Misa
764 Hilltop Court
Coram, New York 11727

Gail Phillips-Brown
29 Birch Avenue
Plainfield, New Jersey 07062

Gail Raghu
45 Pine Ave
Ossining, New York 10562

Gail Rosenthal
109 Mariners Walk
Milford, Connecticut 06460

Gail Scott-Hicks
1057 East 81st Street
Brooklyn, New York 11236

Gaille Nicaisse
Home 259 Greenbrook Rd
North Plainfield, New Jersey 07060

Gaindaa Sawh
251-09 71st Rd
Bellerose, New York 11426

Galaad Bonilla
2195 4th Street
East Meadow, New York 11554

Galdis Basila
139 Laurel Road
Spring Brook Township, Pennsylvania 18444

Gale And John Blakley
45 Doral Greens Drive West
Rye Brook, New York 10573

Gale And Tom Wainwright
1002 North New Street
Bethlehem, Pennsylvania 18018

Gale Jefferson
180 South Ave
Staten Island, New York 10303

Gale Joyce
60 South Oxford Street
Brooklyn, New York 11217

Gale Sweet
351 Union City Rd
Naugatuck, Connecticut 06770

Gale Worthington
78 Far Horizon Drive
Easton, Connecticut 06612

Galen And Stacy Miller
179 Main Road
Shickshinny, Pennsylvania 18655

Galia Kaufman
3031 Netherland Avenue
Bronx, New York 10463

Galina Garnaeva
2 Cromwell Drive
Princeton, New Jersey 08540

Galina Kholod
30 Latimer Lane
Simsbury, Connecticut 06070

Galina Razorjonova
51 Mclaughlin Terrace
Derby, Connecticut 06418

Galls, LLC
1340 Russell Cave Rd
Lexington 40505

Gamal Abdelmesih
116 Bayview Lane
Staten Island, New York 10309

Gamble & John Cuce
5 Bayview Avenue

Port Jefferson Station, New York 11777

GAMC Home Remodeling
12 Banbury Lane
Bloomfield, Connecticut 06002

Gamil Youssef
166 Evergreen Street
Staten Island, New York 10308

Ganesa Taylor
213 Washington Avenue
Amityville, New York 11701

Ganesh Kamath
3 Tanglewood Road 3 Tanglewood Road
Trumbull, Connecticut 06611

Ganesh Veeran
1 1 Hawthorne Ln
Bloomfield, Connecticut 06002

Ganghyun Song
167 167 Long Hill Road
Little Falls Township, New Jersey 07424

Gani Buqani
79 Hillcrest Road
Monroe, Connecticut 06468

Ganta Srinivas
109 Glenrich Dr S
Saint James, New York 11755

Garan Mullin
81 Thompson Street
Milford, Connecticut 06460

Garbens Pierre
495 Skidmore Road
Deer Park, New York 11729

Garden Realty Management LLC a/a/f Heatherwood Towers Realty LP - Commack
500 Old Country Road
Suite 200
Garden City 11530

Gardenia Jennings
Towers On The Park 301 West 110th St Apt 3v
3v

New York City, New York 10026

Garfield Telesford
130-46 225th St
Laurelton, New York 11413

Garrett & Jacee Piccirillo
121 Vineyard Drive
Berlin, Connecticut 06037

Garrett Forman
75 Elm Street
Bayport, New York 11705

Garrett Krautwald
8648 Mohr Lane
Fogelsville, Pennsylvania 18051

Garrett Lake
690 Old Saddle Lane
Cutchogue, New York 11935

Garrett Major
221 1/2 Taylor Ln
Kingston, Pennsylvania 18704-4619

Garrett Obrien
26 Holland Ln
East Hartford, Connecticut 06118

Garrett Windley
267 Bellevue Avenue
Trenton, New Jersey 08618

Garri Sogomonyan
193 Granny Road
Farmingville, New York 11738

Garrie Ferdinand
49 49 Ethel St
Valley Stream, New York 11580

Garry Mccullough
3 Lakeside Dr
Andover, Connecticut 06232

Garry Wachter
11 Robin Road
West Haven, Connecticut 06516

Garry Wright
18 Fairlane Drive
Selden, New York 11784

Garth Perri
411 Brainard Hill Road
Haddam, Connecticut 06441

Gary & Ann Helik
5 Locust Lane
Brookfield, Connecticut 06804

Gary & Carisa Stempert & Wallace
1 Bridle Road
New Milford, Connecticut 06776

Gary & Joyce Corrigan
8 Sunset Trail
New Fairfield, Connecticut 06812

Gary & Kim Irish
224 Village Hill Road
Willington, Connecticut 06279

Gary & Kimothy Davis
18 Allegheny Drive West
Farmingville, New York 11738

Gary & Linda Hawes
171 Scenic Drive
Berlin, Connecticut 06037

Gary & Lisa Jones
811 U.s. 206
Bordentown, New Jersey 08505

Gary & Marjie Tietjian
51 Burr Hill Rd
Killingworth, Connecticut 06419

Gary Albornoz
21 21 Valentine Road
Bloomfield, New Jersey 07003

Gary and Debbie Damato
12 Sycamore Road
Rocky Point, New York 11778

Gary And Diane Farkash
2015 Laurel Court

Baldwin, New York 11510

Gary And Patricia Siranko
575 Corwin Street
Riverhead, New York 11901

Gary And Paula Kral
33 Harvard Court
Middletown, Connecticut 06457

Gary And Roseanne Messenger
24 Nutmeg Lane
Madison, Connecticut 06443

Gary Arlio
41 Dorothy Drive
Morristown, New Jersey 07960

Gary Baker
5 Salem Walk
Milford, Connecticut 06460

Gary Balmir
49279 Jamaica Avenue
Queens Village, New York 11356

Gary Barker
10r Robin Street
Stonington, Connecticut 06379

Gary Battaglia
239 Parkside Court
Copiague, New York 11726

Gary Blind
193 Sears Rd
West Islip, New York 11795

Gary Blumberg
1 Carmen Hill Road
Brookfield, Connecticut 06804

Gary Borkowski
65 Townsend Terrace
New Haven, Connecticut 06512

Gary Bourque
66 Jeffrey Lane
Taunton, Massachusetts 02780

Gary Brine
74 Jacques Road
Danielson, Connecticut 06239

Gary Britton
115 Hansen Avenue
Trenton, New Jersey 08610

Gary Burczyk
614 Harrison Avenue
Scranton, Pennsylvania 18510

Gary Camarda
8 Bari Lane
Farmingville, New York 11738

Gary Ceppa
418 W Union St
Nanticoke, Pennsylvania 18634-2132

Gary Cicerello
27 Princes Pine Rd
Norwalk, Connecticut 06850

Gary Demauro
175 Kennedy Court
Paramus, New Jersey 07652

Gary Digiovanna
30 Sheppard Lane
Smithtown, New York 11787

Gary Dixon
193-20 119th Avenue
St. Albans, New York 11412

Gary Donaldson
29 Berwyn St.
Milford, Connecticut 06461

Gary Duroseau
1725 1725 Atherton Avenue
Elmont, New York 11003

Gary Fairweather
5942 North Norwood Street
Philadelphia, Pennsylvania 19138

Gary Gaccione
2680 2680 Lee Place

Bellmore, New York 11710

Gary Golecki
1403 Dorothy Street
Scranton, Pennsylvania 18504

Gary Grimes
134 Delaware Ave
Fortescue, New Jersey 08321

Gary Grossman
501 Lido Blvd
Lido Beach, New York 11561

Gary Hemming
19 William Penn Drive
Stony Brook, New York 11790

Gary Irzyk
33 Dickinson Drive
Granville, Massachusetts 01034

Gary Johns
606 Constitution Avenue
Duryea, Pennsylvania 18642

Gary Jolley
422 Prince St
Bordentown, New Jersey 08505

Gary Jones
11 Susquehanna Ave
West Haven, Connecticut 06516

Gary Joseph
105 Bowling Lane
Deer Park, New York 11729

Gary Klejmont
Gary Klejmont 726 Avenue C
Bayonne, New Jersey 07002

Gary Krupnick
687 Old Willets Path
Hauppauge, New York 11788

Gary Leonardo
2 Hirth Drive
Hamilton Township, New Jersey 08620

Gary Leonardo
95 Richmond Avenue
Amityville, New York 11701

Gary Lomauro
46 Comanche Avenue
Rockaway, New Jersey 07866

Gary Martelli
4 Herkimer Avenue
Jericho, New York 11753

Gary Meacham
40 Stoughton Road
East Windsor, Connecticut 06088

Gary Moore
66 Creekwood Drive
Bordentown, New Jersey 08505

Gary Mordan
42 West Foothills Drive
Drums, Pennsylvania 18222

Gary Pinette
422 H 422 Emmett Street, Bristol, Ct, Usa
Bristol, Connecticut 06010

Gary Proulx
346 Coney Island Avenue
Apt 606
Brooklyn, New York 11218

Gary Raia
81 Thoreau Rd
North Babylon, New York 11703

Gary Riotto
360 West 21st Street Suite 5s
New York City, New York 10011

Gary Romanovicz
33 Moss Ave
Holyoke, Massachusetts 01040

Gary Romonoyske
119 Swezey Lane
Middle Island, New York 11953

Gary Savill

58 Chapman Ave
Westbrook, Connecticut 04092

Gary Seri
68 Hawley Ave
Milford, Connecticut 06460

Gary Simard
29 Willowdale Drive
Southington, Connecticut 06489

Gary Sirak
2661 South Main Street
Hanover Township, Pennsylvania 18706

Gary Skau
70 East Main Street
Clinton, Connecticut 06413

Gary Todd
G12 12 Jennifer Dr
East Hanover, New Jersey 07936

Gary Vantassell
95 95 Coe Ave
Meriden, Connecticut 06451

Gary Watford
328 Marion Street
Brooklyn, New York 11233

Gary Zumpano
202 Marilyn Rd
Hatboro, Pennsylvania 19040

Gary&Judy Ginsberg
20 Meadowview Drive
Brookfield, Connecticut 06804

Gaston Milliard
15 Stephen Halsey Path
Water Mill, New York 11976

Gate Pratt
1501 Lincoln Place
Apt 2
Brooklyn, New York 11213

Gato Espinel
710 North 2nd Street

Philadelphia, Pennsylvania 19123

Gaurang Patel
67 Jeremy Hill Rd
Stonington, Connecticut 06378

Gaurav And Karen Mehra
24 Craft Ave
Glen Cove, New York 11542

Gaurav Khanna
281 Mayfield Drive
Trumbull, Connecticut 06611

Gaurav Khare
22 Arnold Lane
Robbinsville Township, New Jersey 08691

Gaurav Singhal
19 Windsor Pond Road
Princeton Junction, New Jersey 08850

Gavin And Isabella Hiller
1313 Plattsburg Road
Harveys Lake, Pennsylvania 18618

Gavin Flynn
5 Gwen Place
Greenlawn, New York 11740

Gavin Hammett
3300 Park Avenue
Unit 5
Bridgeport, Connecticut 06604

Gayelynne Eschert
510 East Main Street
Stratford, Connecticut 06614

Gayle & Keenan Marshall
216 Bay Drive
Massapequa, New York 11758

Gayle Bell
72 East Lane
Stamford, Connecticut 06905

Gayle Gainey
295 Monmouth Street
Hightstown, New Jersey 08520

Gayle Harris
69 Timberwood Road
West Hartford, Connecticut 06117

Gayle Montgomery
Witzer 1 Autumn Drive
Plainview, New York 11803

Gayle Serle
2468 Central Park Ave
Yonkers, New York 10710

Gayten Bouzane
Gayten Bouzane Po Box 74
Ardsley Hdsn, New York 10503

Gazebo Contracting
17 Jefferson Ave 17 Jefferson Ave
Northport, New York 11768

Ge & Pheya Chen (robert Everett)
8 Ledge Road
Norwalk, Connecticut 06853

Gean Chadderton
62 Hammond Road
Centereach, New York 11720

GEC Contracting
73 Lake Avenue
Saint James, New York 11780

Gedaias Pereira
67 Wild Cat Hill Road
Harwinton, Connecticut 06791

Geeta And Raj Dhir
5 Owens Drive
Monroe Township, New Jersey 08831

Geeta Madadi
20 Lytle Street
Princeton, New Jersey 08542

Geeta Parab
188 Boulder Ridge Road
Scarsdale, New York 10583

Geeta Purushuttam

21 Wichard Boulevard
Commack, New York 11725

Geeta Shewtshal
9034 212th Place 9034 212th Pl
Queens Village, New York 11428

Geir Hjorth
729 Smith Ridge Road
New Canaan, Connecticut 06840

GEISINGER QUALITY OPTIONS, INC (Health Insurance)
PO Box 829703
Philadelphia 19182

Geiska Construction Inc
30 Woodland Avenue
North Haven, Connecticut 06473

Gem Realty Holdings LLC
447 Jersey Avenue
Fairview, New Jersey 07022

Gemelos Renovation & Maintenance LLC
75 South Broadway
White Plains, New York 10601

Gemma Diabordo
8746 Chelsea St
#3f
Jamaica, New York 11432

Gena & Jason Lennon Gomez
14 Kings Grant Rd
Clinton, Connecticut 06413

Gena Archer
162 Havilands Lane
White Plains, New York 10605

Gena Powell
400 Park Ave
Wilkes Barre, Pennsylvania 18702-4922

Genafa & Ernie Byar
173 Sandy Lane
Meriden, Connecticut 06450

Genavieve Construction
34 Allen Street

Chicopee, Massachusetts 01020

Genca & Hacihanim Tomak
1162 Waverly Avenue
Holtsville, New York 11742

Gene & Christine Umbarila
111 Wedgewood Drive
Coram, New York 11727

Gene & Mary Kay Kudey
20 Brown Crest Drive
West Wyoming, Pennsylvania 18644

Gene Ambeau
8 Northview Dr
Vernon, Connecticut 06066

Gene Crimmins
1 Eagles Landing
Mount Sinai, New York 11766

Gene Delgado
12 Jones Dr
Waterbury, Connecticut 06706

Gene Gamborg
39 Pierce Road
East Windsor, New Jersey 08520

Gene Graziano
742 Virginia Ave
Hammonton, New Jersey 08037

Gene Gusman
2 Canaan Circle
South Salem, New York 10590

Gene Marquis
3 Sunrise Avenue
Old Saybrook, Connecticut 06475

Gene Middleton
134 Mill Drive
Mastic Beach, New York 11951

Gene Monteiro
88 Davis Avenue
Cranston, Rhode Island 02910

Genesis Contracting
15 Lewis Street
Wyandanch, New York 11798

Genesis Nova
28 Mahopac Road
Carmel, New York 10512

Genesis Products Inc
2608 Almac Court
Elkhart 46514

Genesis Santana
353 Warwick Street
Brooklyn, New York 11207

Genesys And Daniel Corrado
Corrado 5 Applewood Lane
Drums, Pennsylvania 18222

Geneva Beresford
2 Nutmeg Lane
Bloomfield, Connecticut 06002

Geneva Perez
358 74th Street
Brooklyn, New York 11209

Genevieve Brown
127 Edgewater Park
B
The Bronx, New York 10465

Genevieve Martinez
44 Riverdale Road
Milford, Connecticut 06460

Genevieve Outlaw
509 West 142nd St
Apt 3w
New York City, New York 10031

Genevieve Thayer
127 Cranbury Road
West Windsor, New Jersey 08550

Genevieve Wan
157 Timothy Circle
Radnor, Pennsylvania 19087

Genita Webb
2105 Eddy Lane
East Stroudsburg, Pennsylvania 18301

Gennaro Santerelli
48 Wedgewood Dr
Coram, New York 11727-1210

Gennine Kelly
212 Cranford Boulevard
Mastic, New York 11950

Genny Pagan
5 Pochong Trail
Shelton, Connecticut 06484

Genny Solis
143 Birch Street
Waterbury, Connecticut 06704

Genowefa Burdzy
47 Cottage Place
Garfield, New Jersey 07026

Genya Gelband
1928 Chapel St
New Haven, Connecticut 06515

Geoff / Laura O'Neill
5 Hoinski Way
Ansonia, Connecticut 06401

Geoff Debery
1149 1149 Prospect Ave
2r
Brooklyn, New York 11218

Geoff Gibson
28 Stone Dr
West Orange, New Jersey 07052

Geoff Hewitt
54 Byram Kingwood Road
Stockton, New Jersey 08559

Geoffray Estes
10 Honey Hollow Drive
Bethel, Connecticut 06801

Geoffrey Au

Apartment 7 333 East 75th Street
New York City, New York 10021

Geoffrey Bastian
1248 Tatamy Road
Easton, Pennsylvania 18045

Geoffrey Browne
3 Marwood Dr
Hauppauge, New York 11788

Geoffrey R Bleich
716 Ann Street
Duryea, Pennsylvania 18642

Geoffrey White
1180 East Broadway
Apt #7
Hewlett, New York 11557

Geofrey and Jameela Verno
94a Oak Street
Centereach, New York 11720

Geoge Varughese
4 Wellesley Ave
Monroe Township, New Jersey 08831

Geoplan Spatial Intelligence Ltd
Bilton Court
Wetherby Road
Harrogate, North Yorkshire HG3 1GP
UNITED KINGDOM

Georgann Mannino
638 Fresh Pond Avenue (unit 347)
Calverton, New York 11933

George & Carmen Martinez
59 Norton Road
New Britain, Connecticut 06053

George & Dimitra Doukas
107 Williams St
East Haven, Connecticut 06512

George & Dorota Csoknyai
104 Salem Road
Trumbull, Connecticut 06611

George & Karen Ruta
6 Charm City Drive
Port Jefferson Station, New York 11776

George & Maria Poulakis
1 British Colony Rd
Ft Salonga, New York 11768

George Aglialoro
477 Silver Hollow Road
Willow, New York 12495

George Ako
3011 Radcliff Avenue
Bronx, New York 10469

George Albro
5 Shore Drive
Bayville, New York 11709

George Alexopoulos
152 Coates Ave N
Holbrook, New York 11741

George Alibertis
23 Grant Street
Farmingdale, New York 11735

George And Gail Murray
35 Regency Way
Manalapan, New Jersey 07726

George And Glorimar Heredia
14 Old Fire Road
Trumbull, Connecticut 06611

George And Ivonne Febo
52 Nancy Road
New Britain, Connecticut 06053

George And Keila Esteves
5 Ariel Court
Rocky Point, New York 11778

George And Linda Mcgrory
511 Elm Street Extension Unit 8-4
North Haven, Connecticut 06473

George And Mary Petritsch
5 Ballad Place

Stony Brook, New York 11790

George And Wendy Jarick
288 Barrys Road
White Haven, Pennsylvania 18661

George Anderson
3 Westwoods Rd
Ivoryton, Connecticut 06442

George Andrews
368 Pennsylvania Avenue
Freeport, New York 11520

George Badinter
21-23 45th Rd Ground Floor
Lic, New York 11101

George Baglini
96 Ardmore Rd
Milford, Connecticut 06461

George Barletta
8 Daggett St
Milford, Connecticut 06460

George Bejko
945 Eaton Corners Road
Delanson, New York 12053

George Brackin
920 Lorien Drive
Gwynedd Valley, Pennsylvania 19437

George Brenzovich
706 Hudson Street
Mayfield, Pennsylvania 18433

George Campbell
825 East Elm Street
Scranton, Pennsylvania 18505

George Castro
19 Apt 4l Abeel Street
Yonkers, New York 10705

George Closs
15 Abets Creek Path
Patchogue, New York 11772

George Cody
Unit 315 65 Ellsworth Street
Bridgeport, Connecticut 06605

George Cruz
51 Hemlock Street
Brooklyn, New York 11208

George Dalton
2163 Maple Road
North Branford, Connecticut 06471

George Dion
2 Westview Dr
Wallingford, Connecticut 06492

George E Kerrick & Son
133 Acahela Road
Blakeslee, Pennsylvania 18610

George Egly
4180 Hemlock Road
Kunkletown, Pennsylvania 18058

George Estell
172 Matthews Road
Oakdale, New York 11769

George Francis
1470 Williamsbridge Road
Bronx, New York 10461

George Gelada
35 Florence Avenue
Massapequa, New York 11758

George Greenfield
2 Glen Rock Road
Cedar Fills, New Jersey 07042

George Gregoire
185 Green Road
Manchester, Connecticut 06042

George Groseclose
10 Coachhill Ct
Newark, Delaware 19711

George Grudev
7 Bittersweet Avenue

Milford, Connecticut 06460

George Habermehl
39 Sheep Lane
Levittown, New York 11756

George Joos
12 Bellows Lane
Levittown, New York 11756

George Kaiafas
2617 28th Street
Apartment 2
Astoria, New York 11102

George Katechis
174 Aster Street
Nazareth, Pennsylvania 18064

George Kotsakis
84 Adams Street
5d
Hoboken, New Jersey 07030

George Kutrolli
548 2nd Avenue
West Haven, Connecticut 06516

George Lappas
760 Bowne Road
Ocean Township, New Jersey 07712

George Leace
25 Delmar Lane
Commack, New York 11725

George Lee
671 Bryant Street
Westbury, New York 11590

George Lemonas
60 Jaenicke Ln
Hamden, Connecticut 06517

George Lindner
21 Nottingham Court North
Nesconset, New York 11767

George Louloudis
846 Jennings Road

Fairfield, Connecticut 06824

George Manikis
585 Townline Road
Hauppauge, New York 11788

George Matsoukatidis
24-33 23rd Street
Astoria, New York 11102

George Mchugh
1991 California Road
Richlandtown, Pennsylvania 18955

George Mclachlan
67 Adams Way
Sayville, New York 11782

George Miller
310 Haywood Drive
Paramus, New Jersey 07652

George Miller
46365 125th Street
College Point, New York 11356

George Mino
52 Roses Farm Rd 52 Roses Farm Rd
East Haven, Connecticut 06512

George Moutsis
76 West Maiden Lane
Monroe, Connecticut 06468

George Nackley
586 Epirus Hill
South Abington Twp, Pennsylvania 18411

George nancy Cote
298 Post Road
Warwick, Rhode Island 02888

George Nazario
26 Annabelle Avenue
Trenton, New Jersey 08610

George Norton
9 Paulson Rd
Branford, Connecticut 06405

George Ockel
12 Jenks Hill Road
Morristown, New Jersey 07960

George Olsen
104 Alpine Lane
Hanover, New Jersey 07981

George Passander
39 Glenbrook Road
Stamford, Connecticut 06902

George Pazos
25 Trapping Way
Pleasentville, New York 10570

George Pertuit
8350 Boulevard East
North Bergen, New Jersey 07047

George Philips
24 Bluehills Road
Monroe, Connecticut 06468

George Pick
3304 Pointe Gate Drive
Livingston, New Jersey 07039

George Porto
16 East Dayton Hill Road
Wallingford, Connecticut 06492

George Rathbun
127 Tunxis St
Windsor, Connecticut 06095

George Reardon
866 Thomaston Road
Watertown, Connecticut 06795

George Reed
66 Boltis Street
Mount Kisco, New York 10549

George Reeder
34 Harrison Place
Massapequa, New York 11758

George Reilly
66 Henearly Drive

Miller Place, New York 11764

George Rigas
19 Henry Street
Farmingdale, New York 11735

George Rivera
Unit 1b 8425 118th Street
Kew Gardens, New York 11415

George Rodriguez
75 David St 75 David St
South River, New Jersey 08882

George Rosario
125 Under Hill Street
Yonker, New York 10710

George S Daher
33 Gardner Street
Meriden, Connecticut 06450

George Sequar
4 West 105th Street, Apt #3d
New York City, New York 10025

George Skaee
64 Cottage Road
Calverton, New York 11933

George Skelton
1302Gibson Rd trlr117
Bensalem, Pennsylvania 19020

George Smith
744 East Locust Street
Scranton, Pennsylvania 18505

George Spirou
39 Liber Boulevard
Farmingville, New York 11738

George Srisuro
190 Kilburn Road South
Garden City, New York 11530

George Sucich
12 Beach Road
Greenport, New York 11944

George Taibi
3474 Hawthorne Drive North
Wantagh, New York 11793

George Thomas
1 Bates Lane
Shoreham, New York 11786

George Thomson
456 South 15th Street
Lindenhurst, New York 11757

George Vanderhoef
46 Beachview Place
Ronkonkoma, New York 11779

George Varghese
2491 Ramona Street
East Meadow, New York 11554

George Vlachos
34 Mud Road
Setauket- East Setauket, New York 11733

George Wehnert
8 Paul Place
Haskell, New Jersey 07420

George Weremijenko
122 South Bell Avenue
Yardley, Pennsylvania 19067

George Yakubisim
313 Gibbons Street
Dunmore, Pennsylvania 18512

George Zacco
18 Nassau Boulevard
Malverne, New York 11565

George Zaitz
3227 Harvest Road
Wantagh, New York 11793

George Zhang
121 Lexington Way North
Milford, Connecticut 06461

Georgette & Chris Ulichney
581 North Main Street

Wilkes-barre, Pennsylvania 18705

Georgette Mendes
1501 Maeder Avenue
Merrick, New York 11566

Georgette Metayer
89-10 214 Street
Queens Village, New York 11427

Georgia Campbell
144-06 120th Ave 144-06 120th Ave
Jamaica, New York 11436

Georgia Christophorou
23-18 24th Street
Astoria, New York 11105

Georgia Dalessandro
620 Pearl Street
Oceanside, New York 11572

Georgia Edwards
11 Kelly Place
Springfield, Massachusetts 01104

Georgia Juris
606 Maplewood Drive
Dickson City, Pennsylvania 18447

Georgia Ludovico
735 West Main Street
Unit D
Cheshire, Connecticut 06410

Georgia Veiga
26 East Cedar Street 26 East Cedar Street
Metuchen, New Jersey 08840

Georgios Emexezidis
6 Sunshine Way
Jackson Township, New Jersey 08527

Geovanni Deleon
234 Westfield Avenue
Ansonia, Connecticut 06401

Geovanny Mayorga
198 Spencer St
Naugatuck, Connecticut 06770-4438

Geovany Elias
2955 Lindberg Avenue
Allentown, Pennsylvania 18103

Geovany Padilla
27A Triton Rd
Rocky Point, New York 11778

Gerald & Lauren Roche
1019 Durham Road
Madison, Connecticut 06443

Gerald And Dianne Settani
21 Regen Road
Danbury, Connecticut 06811

Gerald Benner
46 Woodcock Mountain Road
Washingtonville, New York 10992

Gerald Clark
235 East River Dr
#1306
East Hartford, Connecticut 06108

Gerald Colicci
9 Inwood Street
Yonkers, New York 10704

Gerald Coons
46 Pearl Street
Meriden, Connecticut 06450

Gerald Griffin
7 Bayleaf Drive
Lumberton Township, New Jersey 08048

Gerald Lanza
500 4th Avenue
2 B
Brooklyn, New York 11215

Gerald Lifrieri
2nd Floor 22nd Avenue
Whitestone, New York 11357

Gerald Morrissey
215 Hebron Road
Andover, Connecticut 06232

Gerald Petti
3321 Waterbury Drive
Wantagh, New York 11793

Gerald Ramos
25 Sterling St
New Britain, Connecticut 06053

Gerald Rosenberg
1 Thorne Place
Bridgeport, Connecticut 06605

Gerald Velasco
301 Stillman St
Bridgeport, Connecticut 06608-1404

Gerald Whitaker
26 Lessing Road
West Orange, New Jersey 07052

Geraldine Hygrant
1543 Hermesprota Drive
Sharon Hill, Pennsylvania 19079

Geraldine Lamano
530 South 8th Street
Lindenhurst, New York 11757

Geraldine Phelps
7 Marwood Place
Stony Brook, New York 11790

Geraldine Schimdt
53 Quail Run
East Islip, New York 11730

Geralyn Cook & Edward Roy
23 Silver Maple Drive
Coventry, Rhode Island 02816

Gerard Agrusa
3511 Glen Curtiss Crescent
East Meadow, New York 11554

Gerard Biscardi
2055 Gatch Ave.
Merrick, New York 11566

Gerard Blatt

16 Briaroot Drive
Smithtown, New York 11787

Gerard Brule
8 Turcone St
North Providence, Rhode Island 02911

Gerard Dennis
98 Macgregor Avenue
Roslyn Heights, New York 11577

Gerard Marino
101 Birchwood Park Dr
Syosset, New York 11791

Gerard Mirra
2965 Hempstead Tpke
Levittown, New York 11756

Gerard Ragan
106 Hickory Lane
Levitttown, New York 11756

Gerard Santiago
14 Rensselaer Drive
Spring Valley, New York 10977

Gerard Schutte
417 Elm Street
West Hempstead, New York 11552

Gerardo & Assuntia Di Pietro
114 Schultz Road
Berlin, Connecticut 06037

Gerardo + Miledy Sanabria
595 Bishop Avenue
Bridgeport, Connecticut 06610

Gerardo Canete
23 Russling Road
Hackettstown, New Jersey 07840

Gerardo Galan
26 Frederick Ave
Elmont, New York 11003

Gerardo Reyes
51 Stevens Street
White Plains, New York 10606

Gerbher Molina
448 Schiller Avenue
Trenton, New Jersey 08610

Gerda & Bill Panella
19 Oxford Court
Fieldsboro, New Jersey 08505

Gerena Lopez
24 Ansara St
Springfield, Massachusetts 01004

Geri & Eugene Gendron
135 Nimbus Road
Holbrook, New York 11741

Geri Andreotti
101 Saint Clair Court
Princeton, New Jersey 08540

Geri Marinaccio
1262 Gower Road
Schenectady, New York 12302

Geriann Wakely
6 Twig Ct.
East Setauket, New York 11733

Gerlinde Kehlenbach
21 Turtle Bay Drive
Branford, Connecticut 06405

Germaine Smith
16 Beach Road
Bloomfield, Connecticut 06002

German & Karen Paris
26 Haymaker Lane
Levittown, New York 11756

German Molano
1805 215th Street Apt 12h
Bayside, New York 11360

Geronimo Hernandez Rosario
321 S Meade St
Wilkes Barre, Pennsylvania 18702-6224

Gerri And Kevin Clearview General Contracting

47 Norfolk Lane
Glen Cove, New York 11542

Gerri Savani
832 Alder Street
Scranton, Pennsylvania 18505

Gerry And Alvin Towns
48 Wintonbury Avenue
Bloomfield, Connecticut 06002

Gerry And Helen Smith
5 Baldwin Court
Ridge, New York 11961

Gerry And Terri Drass
171 South Bishop Avenue
Secane, Pennsylvania 19018

Gerry Carpenter
38 Sylvan Drive
Shelton, Connecticut 06484

Gerry Cimino
541 Starlight Drive
Shirley, New York 11967

Gerry Hazzard
66 Easton Drive
Sicklerville, New Jersey 08081

Gerry Kane
190 King Ave
Yonkers, New York 10704

Gerry Oliva
54 Princess Street
Hicksville, New York 11801

Gerry Rooney
203 Marriot Lane
Media, Pennsylvania 19063

Gerry Stoia
77 Lee Avenue
Hawthorne, New Jersey 07506

Gerson Guitierrez
14 East 54th St
Elmwood Park, New Jersey 07407

Gersonita Malafaia
1569 Burnet Avenue
Union, New Jersey 07083

Gersy Cabreja
723 Hazle St
Hanover Township, Pennsylvania 18706-1705

Gertrude Suglo
167 Clark Street
Milford, Connecticut 06460

Gertrudis Pacheco
178 Madison St
Wilkes Barre, Pennsylvania 18702-4428

Gesa Borgeest
29 Linden St
New Haven, Connecticut 06511

Gessel Valdez
356 Blossom Street
Holbrook, New York 11741

Geula Avedan
915 East 7th St 915 East 7th St
Apt 4l
Brooklyn, New York 11230

Geury Cruz
31 Betts Pl #4
Norwalk, Connecticut 06855

GGL Projects, Inc. (Sitejabber)
1528 S. El Camino Real
Suite 110
San Mateo 94402

Ghassan & Lizette Hamdan
534 Oliver Street
Bordentown, New Jersey 08505

GHG Demo
23 Shady Lane
Coram, New York 11727

Ghimal House
1833 Amsterdam Ave, Apt 50
New York, New York 10031-1701

Ghita Lahrime
4 Cameron Way
Attleboro, Massachusetts 02703

Gholan Nikapour
2060 Cloverdale Road
Bethlehem, Pennsylvania 18018

Gia Briscoe
85 Warren Street
Brooklyn, New York 11201

Gia Catanzarite
110 Quarry Road
West Springfield, Massachusetts 01089

Gia Heiser
295 Overbrook Avenue
Dallas, Pennsylvania 18612

Gia Syracuse
25 Collie Brook Road
East Hampton, Connecticut 06424

Giacinto Bruno
17 N Summit Ave
Chatham, New Jersey 07928

Giacomo Gisonda
1 Salem Gate
Hicksville, New York 11801

Giacomo Polibio
72 Tracy Avenue
Totowa, New Jersey 07512

Giana And Tony Chawiche
44 Cali Drive
Shelton, Connecticut 06484

Giancarlo Massaro
15 Baldwin Drive
Branford, Connecticut 06405

Giancarlo Orozco
861 Kings Parkway
Baldwin, New York 11510

Giancarlo Pecora

148 Salem Road
Pound Ridge, New York 10576

Gianfranco Carbonara
9 Bayview Circle
Manhasset, New York 11030

Gianni & Francine Timoneri
102 Terrelldrive
Milford, Connecticut 06461

Gianni Benros
125 Wallace Avenue
Mount Vernon, New York 10552

Gianni Giragosian
3804 3804 28th Avenue
Astoria, New York 11103

Giants in the Dirt
98 5th Fl Forsyth Street
New York City, New York 10002

Giardina Finishing srl
Via V. Necchi, 63
Figino Serenza, Como 22060
ITALY

Giardina USA
4850 Crittenden Drive
Suite 4B
Louisville 40209

Gibbs Gardner
105 Cross Street
Locust Valley, New York 11560

Gibbs Sandtech Ltd
Station Road
Braughing
Ware, Hertfordshire SG11 2PB
UNITED KINGDOM

Gibran Washington
16 North Broadway 3l
White Plains, New York 10601

Gigi And Luis Torres
40 Jefferson Circle
Clinton, Connecticut 06413

Gigi Melendez
57 Greenwood 57 Greenwood Ln
Monroe, Connecticut 06468

Gigi Perez
Gigi Perez 10 Fairview Dr
Flemington, New Jersey 08822

Giglio Group Property Management LLC
22 Blythe Drive
Blakely, Pennsylvania 18452

Gil Burgos
1329 Waverly Avenue
Farmingville, New York 11738

Gil Bustillo
129 Lenox Ave
Ridgewood, New Jersey 07450

Gil Loais
20 Celestrial Lane
Levittown, New York 11756

Gil Torossian
84 Horatio Street
New York City, New York 10014

Gil Wolmart
5 Howe Court
Corm, New York 11727

Gila Katz
3620 Oxford Ave Apt 11c
Bronx, New York 10463

Gilber Ventura
1550 Old Country Rd
Riverhead, New York 11901

Gilbert & Cynthia Nieves
Gilbert Nieves 3 Burton St
Springfield, Massachusetts 01108

Gilbert And Cathy Mead
6 Gardenia Lane
Levittown, New York 11756

Gilbert and Sonia Keys

2037 Kent Rd
Folcroft, Pennsylvania 19032

Gilbert Diaz
1646 1st Avenue
Apartment 11c
New York City, New York 10028

Gilbert Ginsburg
3265 Whitney Ave
#7
Hamden, Connecticut 06518

Gilbert Olazabal
67 Western Concourse
Amity Harbor, New York 11701

Gilbert Warren
291 East Glen Avenue
Ridgewood, New Jersey 07450

Gilberthe Macombe
1454 Coolidge Street
Plainfield, New Jersey 07062

Gilberto Martino
71 Scranton Avenue
Staten Island, New York 10312

Gilda Henderson
85 Edison Road
Sparta, New Jersey 07871

Gilda Hoyte-Steier
8634 252nd St
Bellerose, New York 11426

Gilda Southerland
139 Pines Bridge Road
Beacon Falls, Connecticut 06403

Gill Hood
27 Old Selden Stage Road
Selden, New York 11784

Gilles Gilles Rousseau
67 Horse Fence Hill Road
Southbury, Connecticut 06488

Gillian & David Baldwin

1102 Summerhill Drive
Malvern, Pennsylvania 19355

Gillian Gordon
176 North 25th Street
Wheatley Heights, New York 11798

Gillian Leigh
Citizen Little Falls 405 Main Street Apt 415
Little Falls, New Jersey 07424

Gillian Sargeant-Scott
235 Greenfield Dr.
Bridgeport, Connecticut 06606

Gillian Viola
1141 Main Street
Saugerties, New York 12477

Gillian Wedderburn
101 S. 31 St.
Wyandanch, New York 11798

Gilma & Jaime Galdamez
14 Alderwood Drive
West Hartford, Connecticut 06117

Gilson & Rosa Sousa
2625 Park Avenue
Unit 5s
Bridgeport, Connecticut 06604

Gilson Silva
5 Arthur St
Danbury, Connecticut 06810

Gina & Bill Hagan
17 Great Oak Road
Northford, Connecticut 06472

Gina & Dan Laporte
65 James Avenue
Southington, Connecticut 06489

Gina & Eugene Galliano
32 Carston Street
Selden, New York 11784

Gina & Joe Botti
34 Roosevelt Drive

Seymour, Connecticut 06483

Gina & Joe Porcello
193 Sky Top Terrace
Fairfield, Connecticut 06825

Gina & Morales Greilyn Almonte
84 Dudley Town Road
Windsor, Connecticut 06095

Gina Abarno
10 Welwyn Road
Great Neck, New York 11021

Gina Amico
101 Anderson Avenue
West Haven, Connecticut 06516

Gina And Thomas Selg
110 Elliot Avenue
Lake Grove, New York 11755

Gina And Tony Calabro
108 Crabtree Lane
Milford, Connecticut 06460

Gina And Tony Kely
11 Frost Pond Drive
Roslyn, New York 11576

Gina Aracena
55 East 190th Street Apt 1
Bronx, New York 10468

Gina Badalamenti - Bialka
20 Bayshore Drive
Milford, Colorado 06460

Gina Beechinor
496 Northfield Road
Thomaston, Connecticut 06787

Gina Benevento
91 Shelton Road
Trumbull, Connecticut 06611

Gina Bolden
614 Unit 5g Loveville Rd
Hockessin, Delaware 19707

Gina Boschetti
353 49th Street
Lindenhurst, New York 11757

Gina Chinese
1 Artist Lake Drive
Middle Island, New York 11953

Gina Critelli
4 Barrister Road
Levittown, New York 11756

Gina Dacchille
264 Bay 20th Street
Brooklyn, New York 11214

Gina Davis
56 Monroe Avenue
Edison, New Jersey 08820

Gina Duckworth
38 Beecher Lane
Litchfield, Connecticut 06759

Gina Folda
445 West 10th Avenue
Conshohocken, Pennsylvania 19428

Gina Franciamore
Franciamore 183 Old Wilmot Road
Scarsdale, New York 10583

Gina Griffin
6 Attawan Road
Niantic, Connecticut 06357

Gina Issa
6620 Wetherole Street
Rego Park, New York 11374

Gina Keyloun
31 Orchid Street
Floral Park, New York 11001

Gina Kolstad
1917 Main St
Glastonbury, Connecticut 06033

Gina Kupec
18 Henry St

Wallingford, Connecticut 06492

Gina Manente
269 Duell Hollow Road 269 Duell Hollow Road
Wingdale, New York 12594

Gina Marie Mercante
105 Adams Street
Massapequa, New York 11758

Gina Massaro
261 Monroe St.
Bristol, Pennsylvania 19007

Gina Mccloe
16 Birch Avenue
Wilkes-barre, Pennsylvania 18705

Gina Mcdonald
2 Knoll Lane
Weatogue, Connecticut 06089

Gina Mcgovern
1662 Amsterdam Avenue
Merrick, New York 11566

Gina Mckenzie
260 Witches Rock Rd
Bristol, Connecticut 06010

Gina Minielli
213-03 50th Avenue
Bayside Hills, New York 11364

Gina Molinelli
2089 Julia Goldbach Avenue
Ronkonkoma, New York 11779

Gina Navas
67 67
10th Street
Locust Valley, New York 11560

Gina Nigretti
289 Middlesex Turnpike
Chester, Connecticut 06412

Gina Posligua
405 Villa Avenue
Fairfield, Connecticut 06825

Gina Richards
5 College Park Drive
Danbury, Connecticut 06811

Gina Rivera
163 Wilson Avenue
Kearny, New Jersey 07032

Gina Sahin
2 Westbury Road
Hampton Bays, New York 11946

Gina Schubert
9 Woods Drive
Port Jefferson Station, New York 11776

Gina Tepetl
19 Collingsdale Drive
Milford, Connecticut 06461

Gina Toppin
1136 South 19th Street
Philadelphia, Pennsylvania 19146

Gina Trapani
19 Thunder Road
Miller Place, New York 11764

Gina Troisi
30 Raymond Terrace
Norwalk, Connecticut 06855

Gina Walljasper
98 Route 10
East Hanover, New Jersey 07936

Gina Wilber
80 Club Drive
Kensington, Connecticut 06037

Gina Wouters
32 Turkey Lane
Cold Spring Harbor, New York 11724

Gina Zammataro
2656 Whitney Avenue
Hamden, Connecticut 06518

Ginette Laine

Ginette Laine 2422 Wharton Ave
Philadelphia, Pennsylvania 19146

Ginger & Stuart Azarchi
32 Grande Boulevard
West Windsor Township, New Jersey 08550

Ginger Keinath
845 Highview Avenue
Westbury, New York 11590

Ginger Surasky
33 Princeton Drive
Syosset, New York 11791

Gini Desai
91 Ridgeview Avenue
Fairfield, Connecticut 06825

Ginni Jaggi
10 Talon Way
Dix Hills, New York 11746

Ginny Patnode
1522 Boston Post
Milford, Connecticut 06460

Gino Faiella
40 Lindeman Drive
Trumbull, Connecticut 06611

Gioacchino Amari
5 Exeter Court
Fieldsboro, New Jersey 08505

Giovanna & Angelo Martucci
92 Griffith Drive
Hanover, New Jersey 07981

Giovanna Lepore
12 Bellstone Avenue
Westbrook, Connecticut 06498

Giovanna Puello
86 Myrtle Avenue
Apt 5
Stamford, Connecticut 06902

Giovanna Vaccaro
370 Wavell Avenue

Yaphank, New York 11980

Giovanni & Lisa Guerrera
431 Jeremy Swamp Road
Southbury, Connecticut 06488

Giovanni And Ruth Porcelli
2341 63rd Street
Brooklyn, New York 11204

Giovanni Anzalone
129-14 9th Avenue
New York City, New York 11356

Giovanni Cozzi
82 Bay 35th St
Brooklyn, New York 11214

Giovanni Dangelo
678 Carlls Path
Deer Park, New York 11729

Giovanni Loseto
7 Sutton Place
Massapequa, New York 11758

Giovany Diegue
55 Sand Street
Massapequa, New York 11758

Gira Romero
101-64 132nd Street
Richmond Hill, New York 11419

Girisg Shahdadpuru
218 1st Street
Jersey City, New Jersey 07302

Girish Patel
1407 7th Street
North Bergen, New Jersey 07047

GIS National LLC
422 Wauponsee St
Morris 60450

Gisela Chavez
255 Tokeneke Road
Darien, Connecticut 06820

Gisela Rubenstein
45 Adam Road West
Massapequa, New York 11758

Gisella Arroyo
91 Plankton Street
Bridgeport, Connecticut 06606

Gisella Ripp & Erol Agi
600 Harbor Boulevard 600 Harbor Boulevard Unit 1035
Weehawken, New Jersey 07086

Gisella Weissbach-Licht
6 Buttonwood Drive
Branford, Connecticut 06405

Giselle Ayala
1938 1938 East Tremont Avenue, The Bronx, Ny, Usa
Bronx, New York 10462

Giselle Hamburg
33 West 57th Street, Apt #1f
New York City, New York 10019

Giselle Vazquez
17 Blake St Waterbury
Waterbury, Connecticut 06708

Gisselle & Fredrick Villegas
972 Chicopee St
Chicopee, Massachusetts 01013

Gitika Malhotra
4331 Paul Street
Philadelphia, Pennsylvania 19124

Giulia Abreu Jerez
21 Rutter St
Hanover Township, Pennsylvania 18706-5119

Giulia Pavani
32 Schappet Terrace
Landsowne, Pennsylvania 19050

Giulia Tanghetti
72 Fitzrandolph Road
West Orange, New Jersey 07052

Giulio Fontana
2965 Hempstead Turnpike

Levittown, New York 11756

Giuseppa Abbate
62-30 79th Street
Middle Villiage, New York 11379

Giuseppe Colombara
64 Brittania Drive
Danbury, Connecticut 06811

Giuseppe Di Meglio
24 Palmetto Drive
Shirley, New York 11967

Giuseppe Manugas
34 Pamela Lane
Brentwood, New York 11717

Giuseppe Sireci
395 Vineland Avenue
Staten Island, New York 10312

Giusto Iuculano
51 Alexander Avenue
White Plains, New York 10606

Giusy Calcagno
1638 80th St 1638 80th St
Brooklyn, New York 11214

Giusy Castiglione
54 E 8th St Apt 4i
New York City, New York 10003

Gizele Campion
316 Nevada Street
Lindenhurst, New York 11757

Gizzel George
137 Roger Ave
Inwood, New York 11096

GJS Electric LLC
18275 County Road 48
Cutchogue, New York 11935

Glacendy Espinosa
141-33 13th Avenue
Whitestone, New York 11357

Gladis Turcios
1339 Grand Street
Westbury, New York 11590

Gladson Mathieu
29 Lyrical Ln
Sandy Hook, Connecticut 06482

Gladys Acevedo
287 Cornelia Street
Apt. 2r
Brooklyn, New York 11221

Gladys Andres Llaguno
1690 Grand Avenue
B13
Baldwin, New York 11510

Gladys Baltodano
140-35 Burden Crescent
Briarwood, New York 11435

Gladys Carcamo
1360 Stafore Drive
Bethlehem, Pennsylvania 18017

Gladys Funaro
51 Pardee Place
Madison, Connecticut 06443

Gladys Gonzales
79 Malone Avenue
Belleville, New Jersey 07109

Gladys Jusino
Gladys Jusino. 1a 381 Douglas Street
Brooklyn, New York 11217

Gladys Lazina
8 Jacqueline Road
Massapequa, New York 11758

Gladys Linares
2694 Meadow Court
North Bellmore, New York 11710

Gladys Lopez
147 Thomas S Boyland Street
Brooklyn, New York 11233

Gladys Martinez
86 Meadowbrook Drive
Hillsborough, New Jersey 08844

Gladys Mehrmann
1 South Cozine Road
Center Moriches, New York 11934

Gladys Reyes
811 Manchester Road
Glastonbury, Connecticut 06033

Gladys Rodriguez
173 President Street
Hempstead, New York 11550

Gladys Thomas
627 Thoreau Terrace
Union, New Jersey 07083

Glasworth & Laurie Richards
335 Rosewood Road
Stroudsburg, Pennsylvania 18360

Glauco Grillo
578 Snyder Avenue
Berkeley Heights, New Jersey 07922

Glen & Brenda Mueller
51 Sutton Place
Islandia, New York 11749

Glen & Sharon Abraham
39 Rigger Lane
Levittown, New York 11756

Glen And Caryn Johnson
95 Cayuga Avenue
Rockaway Township, New Jersey 07866

Glen Francoeur
61 Feldspar Ave
Beacon Falls, Connecticut 06403

Glen Mccarthy
2515 Babylon Turnpike
Merrick, New York 11566

Glen Robbins
6 Arcadia Lane

Southwick, Massachusetts 01077

Glen Rostocki
58 North Alhambra Circle
Agawam, Massachusetts 01001

Glen Silva
408 Weymouth Court
Ridge, New York 11961

Glen Smith
91 Tremont Avenue
Medford, New York 11763

Glenda Bermudez De Jesus
1434 Cottage Street
Easton, Pennsylvania 18040

Glenda Jara
1359 Bay Avenue
Toms River, New Jersey 08753

Glenda Lee
97 Remsen Avenue
Hempstead, New York 11550

Glenda Rodriguez
16 Robinson Avenue
Medford, New York 11763

Glenn & Gail Eagan
207 Queens Lane
Mountainside, New Jersey 07092

Glenn & Stacy Davidson
20 Vine Lane
East Northport, New York 11731

Glenn And Deborah Bell
209 Mariners Walk
Milford, Connecticut 06460

Glenn And Jean Gorecki
1688 Park Avenue
Merrick, New York 11566

Glenn Beloso
165 Colony St
Stratford, Connecticut 06615

Glenn Berube
10 Crestwood Drive
Wolcott, Connecticut 06716

Glenn Chinnery
1213 1213 Fenwood Dr
Valley Stream, New York 11580

Glenn Cochrane
8 Romeo Lane
Commack, New York 11725

Glenn Dulieu
11 Biltmore Circle
Huntington Station, New York 11746

Glenn Ellis
2602 Darby Drive
Wilmington, Delaware 19808

Glenn Flood
3 David Place
Staten Island, New York 10303

Glenn Gilbert
125 Cape Street
Goshen, Massachusetts 01032

Glenn Glickman
2480 7th Avenue
East Meadow, New York 11554

Glenn Grafal
306 Woodland Rd
Madison, New Jersey 07940

Glenn Gray
219 Hampden Avenue
Narberth, Pennsylvania 19072

Glenn Grunow
425 Naugatuck Ave, Apt.4
Milford, Connecticut 06460

Glenn Lacerte
2631 Berlin Turnpike 2631 Berlin Turnpike
Newington Showroom
Newington, Connecticut 06111

Glenn Maffei

28 Dawes Avenue
Amityville, New York 11701

Glenn Marie
608 Monmouth Ave
Port Monmouth, New Jersey 07758

Glenn Mccabe
6 Robin Court
South Salem, New York 10590

Glenn Mccolgan
1225 Kennedy Blvd Apt 2g
Bayonne, New Jersey 07002

Glenn Miller
478 Taconic Road
Greenwich, Connecticut 06831

Glenn Miller
478 Taconicroad
Greenwich, Connecticut 06831

Glenn Mott
44 Nicesca Drive
East Haven, Connecticut 06513

Glenn Obryant
544 Elsie Avenue
South Plainfield, New Jersey 07080

Glenn Pisani
41 Squantum Drive
Warwick, Rhode Island 02888

Glenn Rappaport
3496 Knight Street
Oceanside, New York 11572

Glenn Rocheleau
17 Kent Street
West Springfield, Massachusetts 01089

Glenn Rodriguez
21 Fairview Lane
Huntington Station, New York 11746

Glenn Rodriguez
Glenn Rodriguez 116 Carriage Crossing Lane
Middletown, Connecticut 06457

Glenn Schmidt
101 Rockwood Drive
Hawley, Pennsylvania 18428

Glenn Snow
2 Steves Rd
Boothbay, Maine 04537

Glenn Stjacques
25 Grandview St
South Hadley, Massachusetts 01075

Glenn Tamberino
144 Pidgeon Hill Rd
Huntington Station, New York 11746

Glenn Torchia
1628 Hendrickson Ave 1628 Hendrickson Ave
Merrick, New York 11566

Glenny Betance
920 Itaska Street
Bethlehem, Pennsylvania 18015

Glennys Segura De Matos
93 Custer Street
Wilkes-barre, Pennsylvania 18702

Glenroy Whittaker
875 Shubert Street
Baldwin, New York 11510

Glenside Partners LLC
55 Sandy Lane
Stamford, Connecticut 06905

Global Recruiters of Fairfield (GRNFairfield)
18 Sylvesters Way
Shelton 06484

Gloria & Brian Guerrera
161 Fairview Avenue
Stratford, Connecticut 06614

Gloria & Claudieliz Martinez
15 Plank Rd
Waterbury, Connecticut 06705

Gloria Acevedo

183 West Marie Street
Hicksville, New York 11801

Gloria Ancrum
722 Nichols Ave
Stratford, Connecticut 06614

Gloria And Al Engerman
615 Fox Run Court
Sciota, Pennsylvania 18354

Gloria And Charlene Folstom
23 Emerson Street
Bloomfield, Connecticut 06002

Gloria And Mike Bordonaro
8 Old Sawmill Drive
Beacon Falls, Connecticut 06403

Gloria Apfelbaum
27 Russet Lane
Wantagh, New York 11793

Gloria Breslin
896 Skyline Drive
Coram, New York 11727

Gloria Calle
1845 Twain Street
Baldwin, New York 11510

Gloria Callender
711 Hands Creek Road
East Hampton, New York 11937

Gloria Cardona
48823 119th Street
College Point, New York 11356

Gloria Cora-Velasquez
304 Howe Avenue
Bronx, New York 10473

Gloria Cox
256 Middletown Road
Colchester, Connecticut 06415

Gloria Dorau
523 Meriden Avenue
Southington, Connecticut 06489

Gloria Flores
215 Leaf Avenue
Central Islip, New York 11722

Gloria Franco
273 Greenfield Street
Fairfield, Connecticut 06825

Gloria Gerba
127 Colonial Parkway
Manhasset, New York 11030

Gloria Gonzalez
5 Baltusrol St
Hamilton, New Jersey 08690

Gloria Guapisaca
946 West Liberty St.
Allentown, Pennsylvania 18102

Gloria Harris
1512 1512 West Dauphin Street, Philadelphia, Pa, Usa
Philadelphia, Pennsylvania 19132

Gloria James
114-109 228th St
Cambria Heights, New York 11411

Gloria Jenkins
37 Pliny Street
Hartford, Connecticut 06120

Gloria Katz
1 Austin Lane
Huntington, New York 11743

Gloria Mtomboti
303 346 Coney Island Avenue
Brooklyn, New York 11218

Gloria Parker
10 Ferret Ln
East Setauket, New York 11733

Gloria Ramirez
9 Cutrone Road
Norwalk, Connecticut 06850

Gloria Reinoso

61 Greenlawn Drive
Fairfield, Connecticut 06825

Gloria Rivera
19 Home Pl
Clifton, New Jersey 07011

Gloria Sanfilippo
26 Magnolia Avenue
Denville, New Jersey 07834

Gloria Seeley
250 Belmont Pkwy
Hempstead, New York 11550

Gloria Soriano
312 West Hanover Street 312 West Hanover Street
Trenton, New Jersey 08618

Gloria Williams
63 Calvin Street
Wilkes-barre, Pennsylvania 18705

Glorina William-Pruz
6 Meadowlark Dr
Plan, New Jersey 08536

Glover Repair
16 43rd Street
Irvington, New Jersey 07111

GLUE MACHINERY CORPORATION
4234 Boston Street
Baltimore 21224

Glynda Carr
10 Chasse Drive
East Windsor, Connecticut 06088

GM Maintience Corp
99 Mount Sinai Avenue
Mount Sinai, New York 11766

GMA Garnet USA Corp
PO Box 123601
DEPT 893601
Dallas 75312

Gnawle & Marie Dape
51-31 48th Street

Woodside, New York 11377

Golam Mustafa
182-26 Grand Central Parkway
Jamaica Estates, New York 11432

Golda Mac
513 Brooklawn Avenue
Roselle, New Jersey 07203

Golden Partners Of CT
138 Madera Drive
Waterbury, Connecticut 06704

Gonmit Sehmbi
153 Brittany Farms Road Unit E
New Britain, Connecticut 06053

Gonzalez LLC
23 Szych Road
Union, Connecticut 06076

Gonzalo Ferrou
88 Longview Avenue
Parsippany-troy Hills, New Jersey 07034

Gonzalo Solorzano
141-27 78th Road
Apt 1d
Flushing, New York 11367

Goodelman Group
3577 Northview Avenue
Wantagh, New York 11793

Google Ireland Limited
1st & 2nd Floors
Gordon House, Barrow Street
Dublin 00004
IRELAND

Gopal Rajaram
203 Lookout Hill Rd
Milford, Connecticut 06461

Goralex
39 Swezey Lane
Middle Island, New York 11953

Goran Mulic

43-09 Apt 2a 40th Street
Queens, New York 11104

Gordian Strapping Ltd
Gordian House
Brunel Road
Basingstoke RG21 6XX
UNITED KINGDOM

Gordon & Lisa Mccaskill
444 Orange Ave
Milford, Connecticut 06460

Gordon Gay
2965 Hempstead Turnpike
Levittown, New York 11756

Gordon Hurlbert
8 Lochwood Dr
Clinton, Connecticut 06413

Gordon Morchel
28 Oaktree Drive
East Moriches, New York 11940

Gordon Rhoads
140 South Mountain Boulevard
Mountain Top, Pennsylvania 18707

Gordon Yong
886 Bellmore Avenue
North Bellmore, New York 11710

Gordons LLP
Riverside West
Whitehall Road
Leeds LS1 4AW
UNITED KINGDOM

Gordy Paulin
96 North Cliff Street
Ansonia, Connecticut 06401

Gottstein Corporation
39 Elm Road
Hazle Township 18202

Gowanda Hicks-Onuchukwu
167 Wycoff Way West 167 Wycoff Way West
East Brunswick, New Jersey 08816

Gowon Stewart
13-817 20th Ave
College Point, New York 11356

GP HOME RENEWAL
4 Valley Brook Rd
Moodus, Connecticut 06469

GR8 Signs Inc, dba FASTSIGNS
677 Kidder Street
Suite B
Wilkes-Barre 18702

Grace And Gaspare Gaudino
42 Greenhills Rd
S. Huntington, New York 11746

Grace And Ing Lin
20 Arthur Street
North Haven, Connecticut 06473

Grace And Jesse Jimenez
32 Woodside Drive
Dallas, Pennsylvania 18612

Grace Barrett
56 Walter Court
Commack, New York 11725

Grace Chung
13 Monterey Drive
Princeton, New Jersey 08550

Grace Delacruz
462 East 146th St
Bronx, New York 10455

Grace Domingo
603 Emanuel Way
East Meadow, New York 11554

Grace Ellis
67 Academy Avenue
Waterbury, Connecticut 06705

Grace Garrison
33 Stewart Avenue
Hempstead, New York 11550

Grace Gator
147 Beechmont Avenue
Bridgeport, Connecticut 06606

Grace Kirby
91 Vineyard Rd
Hamden, Connecticut 06517

Grace Kopycinski
34 Whitewood Road
Kilingworth, Connecticut 06419

Grace Lo
35 Catherine Dr.
Rocky Hill, Connecticut 06067

Grace Olsen
8 Middle Street
North Providence, Rhode Island 02911

Grace Patchoski
216 Mary's Circle
Exeter, Pennsylvania 18643

Grace Pruno
6 Jonas Blvd
Centereach, New York 11720

Grace Tice
74 Beech Street
Trumbull, Connecticut 06611

Grace Tomczak
60 Relihan Road
Darien, Connecticut 06820

Grace Trentacosti
18 Bergen Mills Rd,
Millstone Township, New Jersey 08535

Grace Trotter
534 2nd Street
Catasauqua, Pennsylvania 18032

Grace Venza
4039 Jean Avenue
Bethpage, New York 11714

Gracie Sampson
1160 Colgate Ave Apt 1c

Bronx, New York 10472

Graciela Canales
3327 N Front Street
Philadelphia, Pennsylvania 19140

Graciela Perez
622 Naugatuck Ave
Milford, Connecticut 06461

Grady Griffin
10 Woodhampton Drive
Ewing Township, New Jersey 08638

Grady Randolph
29 219th Ave
Queens Village, New York 11429

Graham Finlayson
5 Bradford Terrace
Boonton, New Jersey 07005

Graham Gardener
5 Carlisle Street
Cambridge, Massachusetts 02139

Graham Obrien
1463 Black Rock Turnpike
Unit 17
Fairfield, Connecticut 06825

Graig Rafuse
754 Golden Eagle Drive
Nazareth, Pennsylvania 18064

Gramuglia property management
380 Park Avenue, Floor 1
Fairview, New Jersey 07022

Grant Lauer
Grant Lauer 51 Moody Street
Bristol, Connecticut 06010

Grapek Bates
1564 East Main Street
East Earl 17519

Grapplers Corp
169 Commack Rd
Commack, New York 11725

Grass GmbH - Austria
Grass Platz 1
Hochst 06973
AUSTRIA

Grass GmbH and Co
Egerlander Strabe 2
Reinheim 64354
GERMANY

Gray Jacobik
14 River Road
Deep River, Connecticut 06417

Grayce Storey
Storey Residence 4 Palanga Road
Northford, Connecticut 06472

Grazyna Burzawa
51 Bunker Hill Road
New Britain, Connecticut 06053

Grazyna Rabczuk
706 Cherry Street
Trenton, New Jersey 08638

Grazyna Sadanowicz
42 Valerie Dr
Bolton, Connecticut 06043

Greard Schmidt
35 Pomander Walk 35 Pomander Walk
Ridgewood, New Jersey 07450

Great Image Home Improvement
22 Homestead Ln Homestead Ln
Greewnich, Connecticut 06831

green door management
1820 Baldwin St
Waterbury, Connecticut 06706

Green Interiors
The Straw Barn, School Lane
Cropredy
Banbury OX17 1PX
UNITED KINGDOM

Green leaf contractor services

22 East Main Street
Wallingford, Connecticut 06492

Green Touch Home Improvements Corp
71 Grasslands Road
Valhalla, New York 10595

Greenlight Development Partners
370581 P.o. Box 370581
West Hartford, Connecticut 06137

Greenwich Electric
64 Pemberwick Rd
Greenwich 06831

Greenwich Home Remodelling
36 Arcadia Road
Greenwich, Connecticut 06870

Greg & Amanda Hill
1820 Lower Rocky Dale Road
Green Lane, Pennsylvania 18054

Greg & Diana Jonason
19 Nelson Brooke Rd
Monroe, Connecticut 06468

Greg & Julia Pissini
6 Shelley Avenue
Valhalla, New York 10595

Greg & Kerry Williams
187-43 Sullivan Road
Saint Albans, New York 11412

Greg & Megan Morgan
82 East Pettebone Street
Forty Fort, Pennsylvania 18704

Greg & Patrica Lucas
24 Ranch Drive
Shirley, New York 11967

Greg And Christie Ebbenga
34 Kings Road
Benton, Pennsylvania 17814

Greg And Elba Whitt And Torres
432 Campfield Ave
Hartford, Connecticut 06114

Greg And Joy Stoller
185 Wetherill Road
Garden City, New York 11530

Greg And Karen Koch
29 Tryon Street
Middletown, Connecticut 06457

Greg And Maria Koons
111 Nuangola Avenue
Mountain Top, Pennsylvania 18707

Greg And Sandy Ratti
604 Lake Vista Drive
East Hampton, Connecticut 06424

Greg And Shannon Therrien
369 Main Street
Portland, Connecticut 06480

Greg And Terri Cardillo
2331 High Mountain Road
Falls, Pennsylvania 18615

Greg And Theresa Bellantone
2 Kent Commons
Yaphank, New York 11980

Greg And Violet Krzek
364 Cypress Road
Newington, Connecticut 06111

Greg Antell
Gregory Antell 1051 Sherman Ave
Huntingdon Valley, Pennsylvania 19006

Greg Bedard
16 Cathy Drive
Robbinsville, New Jersey 08691

Greg Beltrani
38 Hurtin Street
Port Jefferson Station, New York 11776

Greg Berger
46063 New Road
Kendel Park, New Jersey 08824

Greg Bladek

13 Spusta Road
Stafford Spring, Connecticut 06076

Greg Booth
72 Cornflower Drive
Milford, Connecticut 06460

Greg Bowen
100 Golden Hill Rd
Trumbull, Connecticut 06611

Greg Breneman
524 Woodland Rd
Bear Creek, Pennsylvania 18702

Greg Brigandi
19 Perkins Farm Road
Waterford, Connecticut 06385

Greg Chu
Apt 146 1120 New Haven Avenue
Milford, Connecticut 06460

Greg Cohen
100 Chateau Hill Unit 56
Hawthorne, New York 10532

Greg Collins
92 Clinton Avenue
Bay Shore, New York 11706

Greg Cote
221 Candlewyck Drive
Newington, Connecticut 06111

Greg Cumings
99 99 Ridgewood Road
Clifton, New Jersey 07012

Greg Danovsky
40 Lakeview Drive
Helmetta, New Jersey 08828

Greg Didiego
48 Old Indian Head Road
Commack, New York 11725

Greg Donofrio
5b 1760 2nd Avenue
New York City, New York 10128

Greg Erickson
6 Wiigs Road
Nesconset, New York 11767

Greg Falk
871 Central Manor Rd
Lancaster, Pennsylvania 17603

Greg Faughnan
7 Rope Lane
Levittown, New York 11756

Greg Fierro
239 Greenwich
Philadelphia, Pennsylvania 19147

Greg Fortunato
93 Daleham Street
Staten Island, New York 10308

Greg Genuario
3 Singing Woods Rd
Norwalk, Connecticut 06850

Greg Gerardi
121 Whittier Dr
Kings Park, New York 11754

Greg Goetz
30-83 Apt 2c Crescent Street
Astoria, New York 11102

Greg Granrath
1151 Thunder Dr 1151 Thunder Dr
Pocono Summit, Pennsylvania 18346

Greg Graves
61 Tiber Ave
Deer Park, New York 11729

Greg Hartmann
14 Bradley St 14 Bradley St
Bristol, Connecticut 06010

Greg Hughes
25 Doris Dr
Nassau County, New York 11590

Greg Jerome

210 Maple Avenue
Southold, New York 11971

Greg Johansen
48 N Fulton St
Wilkes-Barre, Pennsylvania 18702

Greg Johnson
21 Wood Street
Courtdale, Pennsylvania 18704

Greg Kerien
89 Waddell Rd 89 Waddell Rd
Manchester, Connecticut 06040

Greg Krasnoff
131 Timber Ridge Drive
Holbrook, New York 11741

Greg Lacasse
221 Lamplighter Lane
Newington, Connecticut 06111

Greg Lyons
24 Van Ness Ct
Clifton, New Jersey 07013

Greg Macagnone
3061 Coddington Ave
Bronx, New York 10461

Greg Mas
27 Tyler Road
Enfield, Connecticut 06082

Greg Mcnamara
102 Ledgewood Dr
Smithtown, New York 11787

Greg Planamento
19 Wilridge Road
Wilton, Connecticut 06897

Greg Regan
6 Old Indian Head Rd
Commack, New York 11725

Greg Ris
55 Mirage Boulevard 55 Mirage Boulevard
Barnegat, New Jersey 08005

Greg Riveiro
32 Monmouth Drive
East Northport, New York 11731

Greg Sibley
119 Robin Drive
Hamilton, New Jersey 08619

Greg Sinacori
1958 Croydon Drive
Merrick, New York 11566

Greg Spitzner
121 Deerwood Drive
Mercerville, New Jersey 08619

Greg Stagnitta
329 Beaver Run Drive
Nazareth, Pennsylvania 18064

Greg Sund
38 Woodfield Road
Stony Brook, New York 11790

Greg Tarquinio
343 Artist Lake Dr
Middle Islan, New York 11953

Greg Wiernasz
7 Holly Hills Drive
Cromwell, Connecticut 06416

Greg Williams
129 Wedgewood Drive
Coram, New York 11727

Greg Wright
784 Bunker Road
Valley Stream, New York 11581

Gregg & Karen Santos
39 Amesbury Court
Robbinsville Township, New Jersey 08691

Gregg & Lynn Feldman
57 Mohican Road East
Westbrook, Connecticut 06498

Gregg Baluha

21 Tyler Rd
Milford, Connecticut 06460

Gregg Cutler
796 Surrey Drive
East Meadow, New York 11554

Gregg Friedmann
1707 Rosemont Lane
Hanover, New Jersey 07981

Gregg Mofle
24 Trent Lane
Smithtown, New York 11787

Gregg Soltesz
634 A Quinnipiac Ave
New Haven, Connecticut 06513

Gregg Zilb
3007 Chestnut Avenue
Medford, New York 11763

Gregg Zurek
620 Flint Street
Greenport, New York 11944

Gregg/Nawanna Graham
106 Highland Road
Roaring Brook Township, Pennsylvania 18444

Gregorio & Linda Cerminara
25 Surrey Drive
Shelton, Connecticut 06484

Gregorio Zambrano
23 Terhune Street
Bergenfield, New Jersey 07621

Gregory & Ana Mojica
3510 Jerusalem Avenue
Wantagh, New York 11793

Gregory & Denise Reshard
196 Belmont Parkway
Hempstead, New York 11550

Gregory & Maggie Suszek
285 Goldbach Drive
Stratford, Connecticut 06614

Gregory & Marilyn Greene
1594 1594 Hone Ave
Ph
Bronx, New York 10461

Gregory & Stephanie Durant
66 East Mountain Road
Hillsborough Township, New Jersey 08844

Gregory & Tami Stanford
1399 Hopewille Rd
Griswold, Connecticut 06351

Gregory Araujo
67 Forest Hill Dr
Farmington, Connecticut 06032

Gregory Armine
249 Connetquot Drive
Oakdale, New York 11769

Gregory Arnold
665 East 58th Street
Brooklyn, New York 11234

Gregory Babino
23 East Hill Drive
Smithtown, New York 11787

Gregory Cerillo
147 Cedar Point Drive
West Islip, New York 11795

Gregory Davis
55 55 Mills Lane
Bloomfield, Connecticut 06002

Gregory Dean
800 Wises Mill Road
Philadelphia, Pennsylvania 19128

Gregory Fielding
39 Prospect St
Roosevelt, New York 11575

Gregory Gannotti
30 South Bartlett Road
Quaker Hill, Connecticut 06375

Gregory Giannotti
130 Garfield Street
Freeport, New York 11520

Gregory Grage
211 North Wyoming Avenue
Massapequa, New York 11758

Gregory Greene
98 Frederick St
New Haven, Connecticut 06515-1537

Gregory Hamill
1242 Old Coach Dr
Blakeslee, Pennsylvania 18610

Gregory Harvell
9 Old Post Ln
Hamilton Township, New Jersey 08620

Gregory Hill
31 Rustic Gate Lane
Dix Hills, New York 11746

Gregory Inoa
18 18 Holland Circle
Sparta, New Jersey 07871

Gregory James
5528 Elliott Street
Philadelphia, Pennsylvania 19143

Gregory Johnson
100 Silver Island Way
Berlin, Connecticut 06037

Gregory Lally
15 Pogany Street
Norwalk, Connecticut 06854

Gregory Lambert
85 Forrest Avenue
Shirley, New York 11967

Gregory Listwan
101 The Mews
Rocky Hill, Connecticut 06067

Gregory Louis
179 Greenwood St

Bridgeport, Connecticut 06606-3824

Gregory Mack
Po Box 857 Po Box 857
Riverhead, New York 11901

Gregory Payea
3763 Sarah Drive
Wantagh, New York 11793

Gregory Pelissier
24 Sutton Drive
Stamford, Connecticut 06906

Gregory Perkins
712 Brook St
Bryn Mawr, Pennsylvania 19010-2202

Gregory Powe
49 Clover Hill Road
Flemington, New Jersey 08822

Gregory Profeta
892 Stewart Place
Franklin Square, New York 11010

Gregory Rahaman
91 Oakridge Rd 91 Oakridge Rd
West Orange, New Jersey 07052

Gregory Richards
171 West Noble Street
Nanticoke, Pennsylvania 18634

Gregory Selph
1345 Lincoln Rd
Miami, Florida 33139

Gregory Spencer
1 Emerson Drive
Bayville, New York 11709

Greta Macmillan
101 Neck Road
Madison, Connecticut 06443

Gretchen Braunschweiger
5 Humphrey Road
Morristown, New Jersey 07960

Gretchen Cianciola
47 Park St
New London, Connecticut 06320

Gretchen Torres
5084 Meadow Lane
Macungie, Pennsylvania 18062

Grethel Hernandez
41 Russell Street
Waterbury, Connecticut 06708

Greto Contracting Inc
7 Rose Street
White Plains, New York 10605

Gretta Kovler
280 Oldfield Street
Staten Island, New York 10306

Grey Home Partners
115 Maple Avenue
Greenwich, Connecticut 06830

Grier & Drew Hoelzer
8 Brightview Drive
Rocky Point, New York 11778

Griffin Contracting
36 Washington Avenue
West Sayville, New York 11796

Grisel Echevarria
14 Hampton Lane
Bloomfield, Connecticut 06002

Grisel Escalera
155 Vauxhall St
New London, Connecticut 06320

Grisel Moreno
379 Pipe Stave Hollow Road
Miller Place, New York 11764

Griselle Garcia
71 Seaman Circle
Manchester, Connecticut 06040

Grupo Alvic Fr Mobiliario
CARRETERA ALCALA LA REAL SN

ALCAUDETE 23660
SPAIN

Gruppo Mauro Saviola SR
Viale Lambardia N 29
Viadana, Mantua 46019
ITALY

Grzegorz And Beata Wylezinski
91 Summit Drive
North Branford, Connecticut 06471

Grzegorz Chodkowski
53 Whitcomb
Webster, Massachusetts 01570

Grzegorz Dusik
11 Longbow Lane
Centereach, New York 11720

GT Real Estate Consultants
100 West Broadway
Long Beach, New York 11561

Gtf Construction LLC
113 Applegate Drive
Central Islip, New York 11722

Guadalupe Torres
546 S Franklin St
Wilkes Barre, Pennsylvania 18702-3704

Guangzhou Weibang Aluminum Co Ltd
Huanshancun Industrial Zone
Tanbuzen, Guangzhou
CHINA

Guddha
231 Eastport Manor Road
Manorville, New York 11949

Guetchina Lops
125 Buckingham Drive 125 Buckingham Drive
Stamford, Connecticut 06902

Guido Cosentino
703 Clover Road
Woodbury, New York 11797

Guido Lanosa

212 Denver
Fairfield, Connecticut 06605

Guilaine Delatour
1000 Green Place
Baldwin, New York 11510

Guilherme Fuzeto
115 Unit 10 Flax Hill Road
Norwalk, Connecticut 06854

Guilherme Marinho
161 tringle st
Danbury, Connecticut 06810

Guillaume Lefevre
51 Reeder Lane
New Canaan, Connecticut 06840

Guillaume Martinet
120 Acadia Court
Princeton, New Jersey 08540

Guillermo Deleon
1036 Old Britton Road
North Bellmore, New York 11710

Guillermo Gonzalez
89 Wisteria Drive
Naugatuck, Connecticut 06770

Guillermo Prandy Brioso
39 Kidder St
City of Wilkes Barre, Pennsylvania 18702-5416

Guillermo Rolon
46 Lambert Lane
New Rochelle, New York 10804

Guirlande Paul
40 Fran Lane
Centereach, New York 11720

Guisappe Leale
2nd Floor 2nd Street
Stamford, Connecticut 06902

Guisela Barrett
54 Circle Drive 54 Circle Drive
Wheatley Heights, New York 11798

Gulay Cavas
229 Evergreen Drive
Willingboro, New Jersey 08046

Guler Pervez
1042 North Erie Avenue
Lindenhurst, New York 11757

Gulsaha And Hakan Bacakoglu
64 Ironwood Road
Trumbull, Connecticut 06611

Gulsum Ozruna
3 3 Valeria
North Salem, New York 10560

Gunilla Arlemalm
84 Dryhill Road
Norwalk, Connecticut 06851

Gunnar Smith
15 Hawleywood Road
Hawley, Pennsylvania 18428

Gurcharan Singh
37 Milan Rd
Woodbridge, Connecticut 06525

Gurdeep Ahluwalia
165 5th Street
Hicksville, New York 11801

Gurinderjit And Manpreet Singh
7 Hessian Court
Centereach, New York 11720

Gurllermo + Brenda Morales
61 Market Street
New Haven, Connecticut 06513

Gurmeet Kaur
214 Alps Road
Unit 48
Branford, Connecticut 06405

Gurvinder Singh
196 Ohio Street
Hicksville, New York 11801

Gus And Monica Ianosi
1919 Chestnut Street Apt 2819
Philadelphia, Pennsylvania 19103

Gus Bolanos
38 Gloucester Court
Newington, Connecticut 06111

Gus Cruse
7 Tamara Court
Centereach, New York 11720

Gus Joannides
34-19 Broadway
Astoria, New York 11106

Gus Shearer
136 Dunn Road
Coventry, Connecticut 06066

Gustavo & Elizabeth Ibanez
290 Ellery Street
Brentwood, New York 11717

Gustavo And Ruth Acosta
3 Washington Ave
Holyoke, Massachusetts 01040

Gustavo Buitrago
3713 Greenway Blvd
Roselle, New Jersey 07203-3045

Gustavo Carrillo
91 Strawberry Hill Avenue
Unit 540
Stamford, Connecticut 06902

Guy And Connie Jordan
148 148 W Branch Rd
Barto, Pennsylvania 19504

Guy And Kathy Mignone
309 Laurel Lane
Greentown, Pennsylvania 18426

Guy Boyce
18 Kivy Street
Huntington Station, New York 11746

Guy Cranfill

12 Patricia Court
Gales Ferry, Connecticut 06335

Guy Falco
10 Locust Rd
Brookhaven, New York 11719-9628

Guy Lingley
243 Mcdonald Ave 243 Mcdonald Ave
Brookly, New York 11218

Guy Ragusa
7 Buckingham Drive
East Brunswick, New Jersey 08816

Guy Roney
360 South Grant St
Wilkes Barre, Pennsylvania 19702

Guy Russo
187 Great Neck Road
Waterford, Connecticut 06385

Guyette Communication Industries Corp.
90 Narrows Road
Plymouth 18651

Guzek Associates Inc
401 Davis Street
Clarks Summit 18411

GVG Contracting
2530 Parsons Blvd
Flushing, New York 11354

Gwen And Joe Kessel
8 Warren Court
Northport, New York 11768

Gwen Murphy
2961 Oklahoma Rd
Willow Grove, Pennsylvania 19090

Gwen Vega
95 Rang Rd
Wilkin, Connecticut 06897

Gwendolyn Alston
2040 Bruckner Boulevard
Apartment 4d

Bronx, New York 10473

Gwendolyn Bonhomme-Padmore
560 Beach 67th Street
Queens, New York 11692

Gwendolyn Truehart
419 West State Street
Trenton, New Jersey 08618

Gwinnell Dalton LLC
39 Sawmill Road
Branford 00640

Gwyneth Muhlmeyer
72 Mayflower Road
Windsor, Connecticut 06095

Gwynne Ferguson
4 Benjamin Rd
Mystic, Connecticut 06355

Gygi Jennings
39 Exchange St
New Haven, Connecticut 06513

Gynna Sosa
46210 129th Street
Flushing, New York 11356

H and R Design
71 Niles Dr
Manchester, Connecticut 06040

Habib Chaundhary - Tri State Realty
5 U 466 Middle Turnpike West
Manchester, Connecticut 06460

Habibullah Ali
419 Walnut Street
Darby, Pennsylvania 19023

Hafele America Co.
3901 Cheyenne Drive
P.O. Box 4000
Archdale 27263

Hafiz Uddin
5402 46 Street
Maspeth, New York 11378

Hai Ly
13 Davis Ave
Piscataway, New Jersey 08854

Haier US Appliance Solutions, Inc.
4000 Buechel Bank Rd
Louisville 40225-0001

Hailey Yulan
72 Kingston Avenue
Floral Park, New York 11001

Hakan Koch
66 Laurin Road
Calverton, New York 11933

Hakeem Shahid
684 North Avenue
Stratford, Connecticut 06614

Hal Arlin
1 19 Woodway Road
Unit 15
Stamford, Connecticut 06907

Hal Marden
50 Seaside Lane
Staten Island, New York 10305

Hal Petri
276 Hardscrabble Road
North Salem, New York 10560

Hal Spinner
29-30 138th Street
Flushing, New York 11354

Hale Trailer Brake & Wheel Inc
PO Box 1400
Voorhees 08043-7400

Haley Dell
11 Schooner Lane
Port Washington, New York 11050

Haley Mclane
36 Bowery Road
New Canaan, Connecticut 06840

Haley Olson
82 Mistyvale Lane
Derby, Connecticut 06418

Haley Sabitus
79 Winthrop Road
Guilford, Connecticut 06437

Haley Wight
71 Cranbrook Rd
Hamilton Township, New Jersey 08690

Halil Giljic
287 Farmers Mills Road
Carmel Hamlet, New York 10512

Halil Kuzu
1650 Longmeadow Street
Longmeadow, Massachusetts 01106

Halina Harvilchuck
22796 State Route 167
Brackney, Pennsylvania 18812

Halle Weinburger
41 East 10th St 41 East 10th St
Brooklyn, New York 11218

Haller Enterprises LLC
212 Bucky Drive
Lititz 17543

Haluk Guguk
1120 7th Street
West Babylon, New York 11704

Halyna Famiglietti
18 Sherwood Forest Ln
Killingworth, Connecticut 06471

Halyna Holovata
5 Greenhill Ave 5 Greenhill Ave
Parlin, New Jersey 08859

Hameen Diggins
14 Deforest Road
Lansdowne, Pennsylvania 19050

Hami Golbayani
20 Palmer Ave

Tenafly, New Jersey 07067

Hamid Mohsenford
19 Thornhill Drive
Ramsey, New Jersey 07446

Hampton Design & Landscape
17 Cider Hill Dr
Cromwell 06416

Hampton Hardscapes
4 Woodfield Avenue
East Quogue, New York 11942

Hampton Pool Pros Inc
1317 Speonk Riverhead Rd
Westhampton, New York 11972

Hamptons Home Preservatio
152 Moriches Avenue
Mastic, New York 11950

Hamptons Woodwork Corp
7 Norwood Road
Hampton Bays, New York 11946

Han Ly
242 Mcgill Ave
Cherry Hill, New Jersey 08002

Hana And Ibrahim Diallo
271 Greene Street
New Haven, Connecticut 06511

Hanade Sarar
76 Carver Terrace
Yonkers, New York 10710

Hanan Samman
33 Scott Drive 33 Scott Dr
Monroe Twp, New Jersey 08831

Hanane Lagrane
5 Winslow Drive
West Haven, Connecticut 06516

Hancy And Airisleidy Urban
605 Sanderson Street
Throop, Pennsylvania 18512

Handtrucks2go
699 Cross Street
Suite 3A
Lakewood 08701

Handyman Services
32 Elliott Rd
Trumbull, Connecticut 06611

Hane Ismaili
76 Downes Avenue
Staten Island, New York 10312

Hank Banks
71 W Dorrance St
Kingston, Pennsylvania 18704-2803

Hank Erlich
59 Peppermint Road
Commack, New York 11725

Hank Eskin
15 Rock Rd
Milford, Connecticut 06460

Hank Forbes
1451 N Peters Ln
Stratford, Connecticut 06614-1060

Hanki Blanchfield
3136 Val Vista Drive
Easton, Pennsylvania 18045

HANLER Building Company
43c 43c Driveway
Guilford, Connecticut 06437

Hanna & Kyle Avery
44 44 Elm Street
Seymour, Connecticut 06483

Hanna Matatyaho
1211 Estates Lane
Bayside, New York 11360

Hanna Mekonnen
183 Drexel Avenue
Lansdowne, Pennsylvania 19050

Hanna Nagy

534 Green Hill Road
Madison, Connecticut 06443

Hanna Shyshla
27 Emerson Rd
Agawam, Massachusetts 01001

Hanna Vallstrom
Palisade Avenue 903 Unit 3 Palisade Avenue 903
Union City, New Jersey 07087

Hanna Wallis
59 Mobrey Lane
Smithtown, New York 11787

Hannah & David Hintz
263 Queen Street
Bristol, Connecticut 06010

Hannah And Kyle Ketrinchek And Oddo
523 Elm Street
Windsor Locks, Connecticut 06096

Hannah Blessing
16 Benedek
Princecton, New Jersey 08540

Hannah Brown
147 147 Griswold Drive
West Hartford, Connecticut 06119

Hannah Fitzgerald
9 Winter Ridge Rd
Sandy Hook, Connecticut 06482

Hannah Hasen
130 Malcolm X Blvd
Apartment 904
New York City, New York 10026

Hannah Huntley
126 Saw Pit Hill Rd
Woodbury, Connecticut 06798

HANNAH INDUSTRIAL SOLUTIONS , LLC
841 BISCAYNE DR.
CONCORD 28027

Hannah Kamara
1176 Morton Ave

Folsm, Pennsylvania 19033

Hannah Kruysman
78 Sparrow Bush Lane
Milford, Connecticut 06460

Hannah Malcolm
42 Wildwood Acres
Middlefield, Connecticut 06481

Hannah Perry
15 Sullivan Avenue
Shelton, Connecticut 06484

Hannah Quintanilla
34 Daniels Rd
Bristol, New Hampshire 03222

Hannington Muyenje
41 Fieldcrest Rd
Fairfield, Connecticut 06825

Hanover Township, Luzerne County (Local Business Privilege / Mercantile Tax
typically administered by Berkheimer)
Berkheimer Tax Administrator, P.O. Box 25156
Lehigh Valley, Pennsylvania 18002

Hans Dydensborg
2 Mott St
Ansonia, Connecticut 06401

Hans/Frank Rickson/Findeis
513 Blue Shutters Road
Roaring Brook, Pennsylvania 18444

Hapag-Lloyd (America) LLC.
3 Ravinia Drive
Suite 1600
Atlanta 30346

Haralambos Fokas
428 2nd Street
Palisades Park, New Jersey 07650

Haralambos Spathis
23 Poppy Lane
Commack, New York 11725

Harani Selvakumar
242 08 Superior Road

Floral Park, New York 11001

Harchar Gary
10 Ward Place
South Plainfield, New Jersey 07080

Hardik Desai
2 Lynn Court
North Brunswick Township, New Jersey 08902

Hardik Kakadiya
56 Ryan Lane
Lincoln Park, New Jersey 07035

Hardik Patel
1404 Grundy Avenue
Holbrook, New York 11741

Haresh Patel
21 Matthew Ave
Kendall Park, New Jersey 08824

Hari Kalluri
13 Drake Court
Washington, New Jersey 07882

Hari Om Pal
20 Singac Court Singac Court
Parsippany, New Jersey 07054

Harihar Kumar
3 Tiffany Court
Prinston Junction, New Jersey 08550

Harikumar Rajan
540 Mabie St
New Milford, New Jersey 07646

Harinder Khaira
45 Somerset St
South Huntington, New York 11746-8421

Harish Nair
4941 Stephanie Way
Pipersville, Pennsylvania 18947

Harish Raghavan
Home 416 Lafayette Ave Apt 2
Brooklyn, New York 11238

Harisharan Panta
49 Knollwood Road
West Hartford, Connecticut 06110

Harjeet Saini
136 5th Avenue
Hicksville, New York 11801

Harjinder Singh
3649 Condor Road
Levittown, New York 11756

Harjit Singh
6 Miriam Court
South Brunswick Township, New Jersey 08810

Harjot Singh
27 27 Honeysuckle Court
Melville, New York 11749

Harlan Fichtenholtz
513 Leetes Island Road 513 Leetes Island Road
Branford, Connecticut 06405

Harleen Sahota
20 Luke Pl
Landing, New Jersey 07850

Harley Spinks
115 Idle Hour Blvd
Oakdale, New York 11769

Harlynn Jackson
17 Sinclair Street
Windsor, Connecticut 06095

Harmeen Bhola
812 Pleasant Hill
Wallingford, Pennsylvania 19086

Harmin Singh
11 Miller Rd
Hicksville, New York 11801

Harold And Jinou Jean-Felix
69 Loughran Avenue
Stamford, Connecticut 06902

Harold And Tammy Marrero
250 Sand Hills Lane

Medford, New York 11763

Harold Garcia
495 Split Rock Rd
Rockaway, New Jersey 07866

Harold Hernandez
64 North Drive
Manhasset Hills, New York 11040

Harold Navarro-Wayner
374 E South St
Wilkes Barre, Pennsylvania 18702-6316

Harold Thibeault
242 Jersey Street
Waterbury, Connecticut 06706

Haroon Iqbal
417 Saint Luke Place
Franklin Square, New York 11010

Harout Apkarian
465 Henley Avenue
New Milford, New Jersey 07646

Harpreet Cheema
647 Clay Ave
Scranton, Pennsylvania 18510-1725

Harpreet Kaur
26 Hyacinth Rd 26 Hyacinth Rd
Levittown, New York 11756

Harriet Coleman
72 Manger Road
West Orange, New Jersey 07052

Harriet Fritz
400 West 261 St
Bronx, New York 10471

Harriet Kleiman
1660 Kings Highway
Cherry Hill, New Jersey 08034

Harriet Raghnal
142 Fairview Ave Fairview Ave
South Orange, New Jersey 07079

Harriet Yasner
700 Shore Road
Long Beach, New York 11561

Harris And Hollie Fox
76 Todd Drive North
Glen Head, New York 11545

Harris Benjumea
166-70 17th Road
Whitestone, New York 11357

Harris Fox
76 Todd Dr N
Glen Head, New York 11545-1407

Harrison Fuller
260 Harriet Ln
Cumberland, Rhode Island 02864

Harrison Strom
9 Coolidge Rd
West Hartford, Connecticut 06117

Harry & Denise Farina
9 Marwood Road South
Port Washington, New York 11050

Harry & Karen Herbert
25 Glen Stewart Drive
Ewing Township, New Jersey 08618

Harry Addison
223 Hayes Mill Road
Atco, New Jersey 08004

Harry And Joan Berkley
786 Rock Rimmon Road
Stamford, Connecticut 06903

Harry And Keri Hinkle
44 Church Road
Mountain Top, Pennsylvania 18707

Harry Badlu
109 Bradford Street
Brooklyn, New York 11207

Harry Charalambous
10 Soundview Drive

Port Jefferson, New York 11777

Harry Dipietro
160 Lloyd Road
Bernardsville, New Jersey 07924

Harry Efstas
55 Seaview Avenue
Apt 6
Norwalk, Connecticut 06855

Harry Eskesen
16 Kent Place
Mastic, New York 11950

Harry Hacker
7 Ross Lane
Mount Sinai, New York 11766

Harry Jones
162 Soundview Avenue
Shelton, Connecticut 06484

Harry Lichtman
475 Central Avenue
White Plains, New York 10606

Harry Miller
28 Hill St
Nanticoke, Pennsylvania 18634-1418

Harry Reynolds
230 Park Ave 230 Park Ave
Lindenhurst, New York 11757

Harry Roberts
360 3rd Avenue
Bayport, New York 11705

Harry Russell
77 Moriarity Ave
Wilton, Connecticut 06897

Harry Schulz
40 Coony Ave
Hamilton, New Jersey 08619

Harry Semus Jr
149 Christopher Way
Hawley, Pennsylvania 18428

Harry the Handyman
84 Spice Hill Drive
Wallingford, Connecticut 06492

Harry Tongelidis
161 Break Neck Hill Road
Westbrook, Connecticut 06498

Harry Torres And Janet Qunitas
31 South Whitney Street
Hartford, Connecticut 06106

Harry Wils
97 Brandywine Drive
Sag Harbor, New York 11963

Harry Wilson
70 Hamilton Lane
Watertown, Connecticut 06795

Harry Zacharias
113 Circle Dr
Harding, Pennsylvania 18643-3019

Harsh And Swati Anadkat
3 Marblehead Drive
Princeton Junction, New Jersey 08550

Harsh Shah
6521 Timothy Ct
Bensalem, Pennsylvania 19020

Harsha Parekh
806 Old Raritan Road
Edison, New Jersey 08820

Harshal Rana
123 Test
Test
Test, Connecticut 06461

Harshil Shah
1720 Rahway Road
Scotch Plains, New Jersey 07076

Harthel Blake
690 Stelle Avenue
Plainfield, New Jersey 07060

Harumi Yamano
9144175897 54 Greenway Ln
Ryebrook, New York 10573

Harvey Chaitoff
406 406 Narragansett Drive
Cherry Hill Township, New Jersey 08002

Harvey Held
B9 710 Old Hurleyville Rd
Loch Sheldrake, New York 12759

Harvey Leavitt
Harvey Leavitt 1127 Meadowbrook Road
Merrick, New York 11566

Harvinder Kaur
26 Elliot Drive
Hicksville, New York 11801

Harvinder Kaur & Davinder Singh
2 Gulicks Lane
South Brunswick Township, New Jersey 08512

Harwinder Singh
17 Astronomy Lane
Levittown, New York 11756

Hasan Genc
6600 Jfk Boulevard East
West New York, New Jersey 07093

Hasan Hrustic
171 Candle Lite Dr
Rocky Hill, Connecticut 06067

Hasani Laylor
122 Mohawk Drive
East Hartford, Connecticut 06108

Haseenusman Ahmed
155 Bull Hill Lane
West Haven, Connecticut 06516

Haseltine Lake Kempner
Redcliff Quay
120 Redcliff Street
Bristol BS1 6HU
UNITED KINGDOM

Haskell Rogers
198 Cedar Ave
Tuckerton, New Jersey 08087

Hassan Emamian
857 Westover Rd
Stamford, Connecticut 06902

Hassan Khan
6 Point Of Woods Drive
South Brunswick Township, New Jersey 08852

Hassan Musafer
30 Ella Cir
Milford, Connecticut 06460

Hattem Aly
E 6 Lincoln Lane
Dayton, New Jersey 08810

Hattie Brown
51 Misty Morning Lane 51 Misty Morning Lane
Ewing, New Jersey 08638

Hattie Josey
170 Jackson Street
Thomaston, Connecticut 06787

HAUSPRO LLC
6606 FM 1448
S#148 PMB 517
Magnolia 77354

Hawthorne And Debra Singleton
7 Cromwell Ct
Ewing, New Jersey 08628

Haya Herskovits
37 North Avenue
Providence, Rhode Island 02906

Haydee & Jose Melo
737 Lincoln Street
Hazleton, Pennsylvania 18201

Haydee Fodera
446 Avenue E
Bayonne, New Jersey 07002

Haydeeliz Rosa

713 West State Street 713 West State Street
Apt 1f
Trenton, New Jersey 08618

Hayley Forgatch
176 S Mountain Blvd
Mountain Top, Pennsylvania 18707

Hayley Group Limited
Shelan Road
Halesowen B63 3XL
UNITED KINGDOM

Hayley Lapadula
22 Robert St
Milford, Connecticut 06461

Haylie Centeno Pinto
20 Yates St
West Babylon, New York 11704-1923

Hazel & Carol Prestin
28 28 Pine Crest Ct
Milford, Connecticut 06461

Hazel Kudera
25 Tudor City Place
New York City, New York 10017

Hazel Zhu
18 Florence Street
Staten Island, New York 10308

Hazelina Urbi
3404 Kathleen Avenue
Allentown, Pennsylvania 18103

Hazem Behiry
301 Marine Ave Apt D4
Brooklyn, New York 11209

HD Home Improvements
2104 Dogwood Lane
Kunkletown, Pennsylvania 18058

Hd Project Showroom
1925 W Main Street
Stamford, Connecticut 06902

HD Supply Facilities Maintenance LTD

3400 Cumberland Boulevard Southeast
Atlanta, Georgia 30339

Healey Plumbing
303 Main Street
Avoca, Pennsylvania 18641

Heart And Health Educational Foundation Inc
3650 New York 112
Coram, New York 11727

HeartHomesBuilders
57 Bellevue Terrace
Seymour, Connecticut 06483

Heather & Alex Feiler
140 Rosemont Avenue
Farmingville, New York 11738

Heather & Bill Hoynes
127 Holland Lane
East Hartford, Connecticut 06118

Heather & Chuck Hajnal
4 Chelsea Lane
Old Saybrook, Connecticut 06475

Heather & Don Leavenworth
25 Fordyce Road
New Milford, Connecticut 06776

Heather & Sean Peck
463 East Street
Hebron, Connecticut 06248

Heather & Shanice Newman-Guerrier
1253 Madison Street
Brooklyn, New York 11221

Heather And Blake Breining
17 Sepulga
Browns Mills, New Jersey 08015

Heather And Casio Alvarado
300 Revilo Ave,
Shirley, New York 11967

Heather And Greg Lavigne
41 Knollcrest Road
Norwich, Connecticut 06360

Heather And Justin Shin
40 Woodbine Lane
Fairfield, Connecticut 06825

Heather And Shannon Bednar
4360 Rose Drive
Emmaus, Pennsylvania 18049

Heather Avitabile
346 Hillhurst Avenue
New Britain, Connecticut 06053

Heather Bacarella
14 Copper Penny Lane
Shelton, Connecticut 06484

Heather Barczak
17 Woodvale Rd
Branford, Connecticut 06405

Heather Bealer
48 Beech Road
Spring Brook Township, Pennsylvania 18444

Heather Benedicto
3 3 Ellbridge Court
South Setauket, New York 11720

Heather Blanco
144 Bennett Street
Fairfield, Connecticut 06825

Heather Bonnell
64 Low Rd
Grahamsville, New York 12740

Heather Catalano
38 Winthrop Woods Road
Shelton, Connecticut 06484

Heather Cyr
15 Pulaski Hill Road
Burrillville, Rhode Island 02830

Heather Dewitt
29 Old Musket Drive
Newington, Connecticut 06111

Heather Dostert

34 Hughes St
East Haven, Connecticut 06512

Heather Dugan
32 Maccormack Dr
Wolcott, Connecticut 06716

Heather Evans
187 Flax Hill Road
Norwalk, Connecticut 06854

Heather Fallas
1794 Mcdonald Avenue
Brooklyn, New York 11230

Heather Fallon
2032833430 30 Little Pond Rd
Milford, Connecticut 06460

Heather Fazzino
4 Brand Court
Huntington, New York 11743

Heather Findlay
6 Upson Terrace
New Haven, Connecticut 06512

Heather Fusaro
18 Pond Edge Drive
Waterford, Connecticut 06385

Heather Galligan
63 Juana Street
Yonkers, New York 10707

Heather Garforth
9 Broadview Lane
New Milford, Connecticut 06776

Heather Goldstein
14-14 Bonnie Lane
1st Floor
Bayside, New York 11360

Heather Haigler
720 Lenox Avenue
New York City, New York 10039

Heather Harloff
234 Blake Avenue

Bohemia, New York 11716

Heather Hurley
266 Munger Ln
Bethlehem, Connecticut 06751

Heather Irizarry
58 Whitewood Road
Newington, Connecticut 06111

Heather Joltin
34 Foxglove Road
Merrick, New York 11566

Heather Kim
6 Summer Lane
Hicksville, New York 11801

Heather King
18 Spool Lane
Levittown, New York 11756

Heather Koppleman
2 Durham Place
Lake Grove, New York 11755

Heather Levan
76 Spring Hill Road
Hereford, Pennsylvania 18056

Heather Levine Lagamma
64 Wellsley Lane
Coram, New York 11727

Heather Lomax
6 Dogwood Road
Mastic Beach, New York 11951

Heather Lovecchio
40 Davenport Place
Morristown, New Jersey 07960

Heather Maxwell
16 Eva Lane
Farmingville, New York 11738

Heather Montrose
39 William Street
Mine Hill, New Jersey 07803

Heather Murphy
302 West Horter
Philadelphia, Pennsylvania 19119

Heather Murray
9 Lazybrook Road
Newtown, Connecticut 06470

Heather Odgen
858 Zenith Road
Nescopeck, Pennsylvania 18635

Heather Odonnell
38 Croman Court
Hazlet, New Jersey 07730

Heather Paquin
38 Edgerton St
Apt 2
Manchester, Connecticut 06040

Heather Parisi
8 Boonton Avenue 8 Boonton Avenue
Kinnelon, New Jersey 07405

Heather Pedersen
25 Abner Drive
Farmingville, New York 11738

Heather Pentino
67 Lawton Avenue
Westerly, Rhode Island 02891

Heather Petty
1612 3rd St
Bethlehem, Pennsylvania 18020

Heather Pignatella
17 Meadow Lane
Berlin, Connecticut 06037

Heather Reid
270 Richmond Avenue
West Haven, Connecticut 06516

Heather Roberts
3 Pine Rd
Southwick, Massachusetts 01077

Heather Singer

Singer 111 Fox Den
Avon, Connecticut 06001

Heather Sinkowitz
22 Plymouth Road
Bayville, New York 11709

Heather Sonnenberg
53 Nostrand Avenue
Brentwood, New York 11717

Heather Stupi
16 16 Midrocks Rd
Ridgefield, Connecticut 06877

Heather Tampellini
42 Wanda Drive
Bristol, Connecticut 06010

Heather Valente
196-19 42nd Road
Queens, New York 11358

Heather Walsh
197 Beach 100 Street
Rockaway Park, New York 11694

Heba Abdelaal
Skyview Luxury Condos 1 Carriage City Plaza
Rahway, New Jersey 07065

Hecht & Hecht, LLP
391 Sawmill Road
Stamford, Connecticut 06903

Hector & Anna Burgos
61 Pixlee Place
Bridgeport, Connecticut 06610

Hector & Minh Saldana
21 Crabapple Rd
Windsor, Connecticut 06095

Hector & Veronica Mendoza
245 Mayflower Ave
New Rochelle, New York 10801

Hector And Anna Milian
18 Walnut Avenue
East Quogue, New York 11942

Hector And Lourdes Carrion
61 Colin Drive
Shirley, New York 11967

Hector Anderson
5 Holland View Drive
Bloomfield, Connecticut 06002

Hector Barrere
2514 Washington Boulevard
North Bellmore, New York 11710

Hector Bergollo
350 Melrose St
Brooklyn, New York 11237-2029

Hector Camacho
71 Old Farm Road
Weston, Connecticut 06883

Hector Collazo
89 Misty Morn Lane
Ewing Township, New Jersey 08638

Hector Colon
44 Pine St
Bluepoint, New York 11715

Hector Derka
100 Arlton Ave
Allendale, New Jersey 07401

Hector Diaz
6 Unit D Franklin Avenue
Hartford, Connecticut 06114

Hector Gonzalez
42 Delaware Ave
Carteret, New Jersey 07008

Hector Marquez
100 Hillside Ave
White Plains, New York 10603

Hector Ortiz
49 Beverly
Chicopee, Massachusetts 01013

Hector Rangel

397 Ferry Street
New Haven, Connecticut 06513

Hector Reyes
35 Sullivan Place
Bridgeport, Connecticut 06610

Hector Rivera
33 Woodville Road
Middle Island, New York 11953

Hector Rosa
235 Tettemer Avenue
Trenton, New Jersey 08610

Hector Sehorno
914 Queen St
Cape May, New Jersey 08204

Hector Torres
112 Desmond Drive
Wethersfield, Connecticut 06109

Hector Torres
42 Derby Ave
Orange, Connecticut 06477

Hector&Gladys Martinez
334 Brentwood Parkway
Brentwood, New York 11717

Hedda Colossi
943 Jamestown Rd
East Windsor, New Jersey 08520

Hedimarie And Jd Verazin
46 West Field Street
Nanticoke, Pennsylvania 18634

Hedy Mittelman
86 Peat Moss Road
Sweet Valley, Pennsylvania 18656

Hedy Segarra
65-43 Parsons Blvd Apt. 6f
Flushing, New York 11365

Heena Desai
2 Heitz Lane
Hillsborough, New Jersey 08844

Heguang Yang
149-54 23rd Avenue
Whitestone, New York 11357

Heidi Ann Steele
1254 E Fifth St
Berwick, Pennsylvania 18603

Heidi Bittner
1004 Lower Demunds Rd
Dallas, Pennsylvania 18612-9056

Heidi Connors
721 West Main Street
West Haven, Connecticut 06516

Heidi Cranford
1142 Colman Road
Cheshire, Connecticut 06410

Heidi Doolittle
1504 Brock Creek Drive 1504 Brock Creek Drive
Yardley, Pennsylvania 19067

Heidi Fox
102 Aspen Ridge
Hawley, Pennsylvania 18428

Heidi Gebhard
11 Fairlawn Avenue
Randolph, New Jersey 07869

Heidi Giraldi
55 Spring Street
Oyster Bay, New York 11771

Heidi Larke
101 Blueberry Lane
Shelton, Connecticut 06484

Heidi Lubetkin
105 Oxford Street
Manchester, Connecticut 06042

Heidi Mclean
6 Rivendell Rd
Marlborough, Connecticut 06447

Heidi Moser

873 Central Manor Rd
Lancaster, Pennsylvania 17603

Heidi Pascucci
33 Hartlands Drive
Old Saybrook, Connecticut 06475

Heidi Skiptunas
30 East Woods Road
Roxbury, Connecticut 06783

Heidi Smith
5 Yale Avenue
Milford, Connecticut 06460

Heidi Stangl
6220 Tioga Drive
Bethlehem, Pennsylvania 18017

Heidi Sulderits
1545 Englewood Street
Bethlehem, Pennsylvania 18017

Heidy Garcia
15 Misty Meadow Lane
Hamilton, New Jersey 08619

Heike Steurer-Hackett
18 Dogwood Road
West Orange, New Jersey 07052

Heino Henning
705 Weed Street
New Canaan, Connecticut 06840

Helder & Melissa Guedes
43 Jefferson Ave
Middletown, Connecticut 06457

Helder Mendes
366 Nassau Blvd
Mineola, New York 11501

Helen & Anthony Ditizii
1108 Johnson Drive
Fox Hill
Rockaway, New Jersey 07866

Helen & Bob Biffen
92 Duval Street

Bridgewater, New Jersey 08807

Helen & Lidyia Winters
2 Sunrise Hill Road
Norwalk, Connecticut 06851

Helen Abizeid
43 Camp Road
Massapequa, New York 11758

Helen Anane
82 York Street 82 York Street
Lambertville, New Jersey 08530

Helen And Don Pachucki
459 Tedrick Street
Pittston, Pennsylvania 18640

Helen And John Frank
17 Center Street
Harveys Lake, Pennsylvania 18618

Helen And John Zanowiak
35 Roberts Street
Shelton, Connecticut 06484

Helen And Larry Adams
15 Wheeler Terrrace
Stratford, Connecticut 06614

Helen Biser
1102 Seifrit Lane
Bernville, Pennsylvania 19506

Helen Block
11 Northern Road
Hartsdale, New York 10530

Helen Cerulli
Helen Cerulli 11 Seminole Ct
Jackson, New Jersey 08527

Helen Chong
24 Brentwood Lane
Windsor, Connecticut 06095

Helen Dawley
5 Butlertown Road
Waterford, Connecticut 06385

Helen DeSpirito
360 Holly Road
Marlton, New Jersey 08053

Helen Ecklund
10 Cypress Court
East Stroudsburg, Pennsylvania 18301

Helen Evans
179 South Glendale Lane
Drums, Pennsylvania 18222

Helen Gotham
319 Anglesea Ave 319 Anglesea Ave
P O Box 1258
Ocean Gate, New Jersey 08740

Helen Grable
13 Perry Merrill Drive
West Haven, Connecticut 06516

Helen Green
159 Brookside Rd
Newington, Connecticut 06111

Helen Grosso
80 Park Street
Stratford, Connecticut 06614

Helen Kleczkowski
48 Pleasant View Drive
Middletown, Connecticut 06457

Helen Klein
26 Blue Gill Lane
New Milford, Pennsylvania 18834

Helen Macdonald
16 Tiger Lane
Center Moriches, New York 11934

Helen Manili
518 Ravens Crest Drive
Plainsboro Township, New Jersey 08536

Helen Mathew
23 Glengarry Way
West Windsor, New Jersey 08550

Helen Montalvan

1742 Westchester Avenue
Apartment 1
Bronx, New York 10472

Helen Norman
29 Layton Rd
Pilesgrove, New Jersey 08098

Helen Oladeji
120 Claremont Road
Franklin Township, New Jersey 08823

Helen Orlando
147 Village Circle West
Manorville, New York 11949

Helen Ortiz
130 Handel Rd
East Hartford, Connecticut 06118

Helen Parahoy Alvarez
222 Orchard Dr Apt 6
Whitehall, Pennsylvania 18052-4941

Helen Plante
5 Rosewood Drive
Prospect, Connecticut 06712

Helen Pugmire
305 West 90 Street
Apt A
New York City, New York 10024

Helen Scholl
6 Beaver Bog Road
New Fairfield, Connecticut 06812

Helen Taranto
168 Degraw St 168 Degraw St
Brooklyn, New York 11231

Helen Tsaparas
84 Front Street 2nd Floor Apt
Putnam, Connecticut 06260

Helen Verello
60 Covington Circle
Staten Island, New York 10312

Helen Vlahos

167 Carlisle Avenue
Hamilton Township, New Jersey 08620

Helen Vuckovaz
6515 Jfk Boulevard East
New York City, New Jersey 07093

Helen Zeko
8 Imperial Drive
Miller Place, New York 11764

Helena Andrade
15 Robinson Avenue
Danbury, Connecticut 06810

Helena Atkinson
229-17 137th Avenue
Jamaica, New York 11413

Helena Bloom
997 Skyline Drive
Coram, New York 11727

Helena Greene
9 Hemlock Road
South Fallsburg, New York 12779

Helena Oreilly
33 Barton St
West Hartford, Connecticut 06110

Helena Wegiel
61 Frederick Street
Trumbull, Connecticut 06611

Helene & Nathan Caprari
27 George Street
Pittston, Pennsylvania 18640

Helene And Manny Cavalieri
140 Highland Street
Wethersfield, Connecticut 06109

Helene Duris
10 Waller Road
New Milford, Connecticut 06755

Helene Esposito
917 Brent Drive
Wantagh, New York 11793

Helene Kessler
41 Hampton Road N
South Hampton, New York 11968

Hellen Nunez
72 Westwood Avenue
Deer Park, New York 11729

Heller's Gas
PO Box 444
Berwick 18603

Hema Patel
5 Blue Flax Lane
Langhorne, Pennsylvania 19047

Hemalatha Rengaramanujam
1 Carroll Drive
Hillsborough, New Jersey 08844

Hemand Bhatt
141 Saint Pauls Avenue
Jersey City, New Jersey 07306

Hemchand Nowrangilall
6 Greenview Road
Danbury, Connecticut 06811

Hemda Rahmani
302 Johnson Lane
West Hempstead, New York 11552

Hemdi Zahriyeh
8 Farmview Road
Fieldsboro, New Jersey 08505

Hemil Mejia
1 Rainbow Court
Middle Island, New York 11953

Hempstead Levittown Associates LLC - Levittown
19 West 34th Street
Suite 918
New York 10001

Hencar
419 60th Street
New York City, New Jersey 07093

Henderson Residential
248 Oakland St.
Bristol, Connecticut 06010

Heneriatta Sekyiamah
31j 222 East 93 Street Apt 31j
New York City, New York 10128

Henkel Corporation
PO Box 281666
Atlanta 30384-1666

Henrick Malpica
133 Orchard Ave
Newington, Connecticut 06111

Henrique Generoso
101 Forest Ave, Apt 2
Locust Valley, New York 11560-1738

Henry & April Lang
5584 Main Street
Trumbull, Connecticut 06611

Henry And Delma Gipson
9 Patton Road
Bloomfield, Connecticut 06002

Henry And Jacqueline Forti
732 Broadview Terrace
Hartford, Connecticut 06106

Henry Cabezas
46052 88th Street
Queens, New York 11369

Henry Carrillo
74 High Ridge Rd 74 High Ridge Rd
Trumbull, Connecticut 06611

Henry Esquivel
14 Apt 1 Edlie Avenue
Norwalk, Connecticut 06855

Henry Fabricatore
275 Radio Ave
Miller Place, New York 11764

Henry Ha
5710 Howard Street

Township Of Washington, New Jersey 07676

Henry Ho
397 Jackson Avenue
Bridgeport, Connecticut 06606

Henry Jean-Louis
21 Flaum Drive
West Haven, Connecticut 06516

Henry Martinez
3104 South 5th Street
Hokendauqua, Pennsylvania 18052

Henry Muller
279 Hawkins Road
Selden, New York 11784

Henry Munoz
96 Montgomery Avenue
Oceanside, New York 11572

Henry Perez
150 Newtown Avenue
Norwalk, Connecticut 06851

Henry Presley
105 Columbia Road
Windsor, Connecticut 06095

Henry Quintero
13 Wilshire Court
Freeport, New York 11520

Henry Ramos
224 Chatham Hill Road
Stroudsburg, Pennsylvania 18360

henry rodriguez llc
590 Tunxis Rd
Fairfield, Connecticut 06825

Henry Ruben
825 Prospect St
Hamden, Connecticut 06517

Henry Schrager
7 Duncan Street
Bristol, Connecticut 06010

Henry Smith
14 Swisstone St Swisstone St
Medford, New York 11763

Henry Spierer
36 East Sherman Ave
Colonia, New Jersey 07067

Henry Tang
200 Rector Place Apt#26c
New York City, New York 10280

Henry Vargas
273 Fillow Street
Norwalk, Connecticut 06850

Henry Wang
170-20 Crocheron Ave 170-20 Crocheron Ave
Flushing, New York 11358

Herb & Cherri Jacobs
2 Hemlock Road
Naugatuck, Connecticut 06770

Herb Quarterman
22 Edgewater Drive
Hainesport, New Jersey 08036

Herb Rotter
2525 West 2nd Street
Apt 3 E
Brooklyn, New York 11223

Herb Sims
411 Washington Avenue
Wyoming, Pennsylvania 18644

Herb White
174 Yonkers Avenue
Yonkers, New York 10701

Herbert & Maria Valle
32 Cummings Ave
Wethersfield, Connecticut 06109

Herbert & Mitzi Pfendt
2653 Quaker Church Rd 2653 Quaker Church Rd
Siloam, North Carolina 27047

Herbert Barrett

88 Furman Road
Hamden, Connecticut 06514

Herbert Punz
61 Woolsley Ave.
Trumbull, Connecticut 06611

Heriberto And Gloria Reyes
539 West Jackson Ave
Brigeport, Connecticut 06604

Heriberto Maldonado
485 Westfield Avenue 485 Westfield Avenue
Bridgeport, Connecticut 06606

Heritage Hills Estates, Inc.
44 Harford Ave
Shavertown 18708-1243

Heritage Home Solutions
137 Heritage Drive
Waterbury, Connecticut 06708

Herman Ong
41-25 75th Street
Elmhurst, New York 11373

Hermes Alonzo
151 South Country Road
Remsenburg-speonk, New York 11960

Hermie And Angus White
83 Madison Avenue
Freeport, New York 11520

Hernan Garcia
32 Alanson Lane
Hampton Bays, New York 11946

Hernan Henriquez Schmutz
132 Prospect Street
Glastonbury, Connecticut 06033

Hernan Portilla
26 Gilbert Lane
Branford, Connecticut 06405

Herron Gaston
69 Franklin Ave
Derby, Connecticut 06418

Hersh And Dolly Singh
1801 Everett Place
East Meadow, New York 11554

Hershey Brach
22 Furber Ave
Lindon, New Jersey 07036

Herta Laureano
1 Withing Farm Road
Amherst, New Hampshire 03031

Hertz Construction Inc
6 Pheasant Lane
Norwalk, Connecticut 06854

Herve Russo
38 Kelsey Street
Hartford, Connecticut 06106

Hess Juergen
215 Silver Spring Road
South Salem, New York 10590

Hetal Mehta
25 Amerman Ln
Belle Mead, New Jersey 08502

Hetal Mistry
7 Norbridge Drive
Princeton, New Jersey 08540

Hetal Sutaria
604 Ashford Ave
Ardsley, New York 10502

Hexacomb Corporation
1 North Field Court
Lake Forest 60045

Hexagon Manufacturing Intelligence inc.
250 Circuit Drive
North Kingstown 02852-7441

Heydy Dominguez
145 East Union Street
Whitehall, Pennsylvania 18052

Hialda Alpizar

21 John Street
Hackettstown, New Jersey 07840

Hiba Khan
45 Aintree Road
Westbury, New York 11590

Hidalia Colon
3 Small Street
Plymouth, Connecticut 06786

High Caliber Contracting, Inc.
62 Cherry Lane
Syosset 11791

High Gloss Interiors
551 Stewart Avenue
Brooklyn, New York 11222

Highland Associates
102 Highland Avenue
Clarks Summit 18411

Highlander Equipment Co, Inc.
110 Clyde Road
Somerset 08873

Highlander Equipment Rentals Inc
110 Clyde Road
Somerset 08873

Highlander Leasing Corp
110 Clyde Road
Somerset 08873

Highmark Blue Shield
PO Box 382146
Pittsburgh 15251-8146

Hilaris Martinez
85 Sunset Drive
Orange, Connecticut 06477

Hilary & Joseph Cornell
3237 West Queen Lane
Philadelphia, Pennsylvania 19129

Hilary Cantone
69 69 Roslyn
New Britain, Connecticut 06052

Hilary Carone
40 Biltmore Circle
Gate Code 086
Huntington Station, New York 11746

Hilary Maher
24 Michigan Avenue
Massapequa, New York 11758

Hilda Hampar
240-22 69th Avenue
Little Neck, New York 11362

Hilda Ilduara Arbelaez
35 Heather Ln
Norwalk, Connecticut 06851

Hilda Neysmith
115 Maple Street
Meriden, Connecticut 06451

Hildi Dzigas
2983 Hampton Court
Wantagh, New York 11793

Hillarey And Chris Rowland
54 Lowe Ave
Meriden, Connecticut 06450

Hillary Hofmann
209 Hilltop Circle
Coloumbus, New Jersey 08022

Hillman Security And Fire Tech
398 Marion Street
Luzerne 18709

Hillyn Natter
12 Deep Hollow Road
Chester, Connecticut 06412

Hilma Bustamante
3750 87th St. Apt 6g
Jackson Heights, New York 11372

Hilton Garden Inn
242 Highland Park
Boulevard
Wilkes Barre 18702

Hilton Suites - Stratford
Homewood Suites - Stratford
6905 Main Street
Stratford 06614

Hiral Mehta
36 Page Lane,
Westbury, New York 11590

Hiral Patel
1190 Muglia Place
South Plainfield, New Jersey 07080

Hiram And Patricia Diaz
15 Stonehenge Lane
East Northport, New York 11731

Hiram Cruz
336 Commack Road
Deer Park, New York 11729

Hiren Vakharia
1 Gray Court
Manalapan, New Jersey 07726

Hirewell, Inc.
625 W Adams St., 19th Floor
Chicago 60661

Hitesh & Alpa Mehta
41 Normandy Drive
Parsippany, New Jersey 07054

Hitesh Awadaria
8 Cisco Drive
Shelton, Connecticut 06484

Hitesh Dhakne
32 Nassau Avenue
Plainview, New York 11803

Hitesh Patel
1938 Church Avenue
Scotch Plains, New Jersey 07076

Hnin Labarre
22 Cypress St 22 Cypress St
Jersey City, New Jersey 07305

Hoat Tonthat
300 East Opal Drive
Glastonbury, Connecticut 06033

Hodo Adan
100 Mans St
North Stonington, Connecticut 06359

Hoist & Crane Repair Inc DBA YorkHoist
3344 North George Street
Emigsville 17318

Holger Rivera
122 Randall Avenue
Mine Hill Township, New Jersey 07803

Holiday Inn Express Newington
2553 Berlin Turnpike
Newington 06111

Holland Motor Lodge
605 1st Avenue
Apartment 2 And 3
Asbury Park, New Jersey 07712

Holleh Husseinzadeh
1925 Rodman Street
Philadelphia, Pennsylvania 19146

Holley & Jay Motasky
140 Fieldstone Terrace
Naugatuck, Connecticut 06770

Holli Moore
1243 Woodside Road
Conshohocken, Pennsylvania 19428

Holli Shanbrom
9 Seaview Ave.
West Haven, Connecticut 06516

Holli Vaughn
38 Burnside Avenue
Plainville, Connecticut 06062

Hollie Hassan
4707 West 32nd Avenue
Denver, Colorado 80212

Holly & Jeff Bresnahan

4010 Brook Street
Groton, Connecticut 06340

Holly & Michael Dibalsi
123 East Hollywood Avenue
Wildwood Crest, New Jersey 08260

Holly And John Derienzo
95 Haven Lane
Levittown, New York 11756

Holly And Ron Audette
Audette 1 Demers Dirve
Spencer, Massachusetts 01562

Holly Bakhoury
220 4th Avenue 220 Fourth Avenue
Chesilhurst, New Jersey 08089

Holly Brancato
7 Fair Street
Milford, Connecticut 06460

Holly Caspoli
Caspoli 98 Cobble Hill Rd
Lincoln, Rhode Island 02865

Holly Dileonardo
241 North Maple Street
Massapequa, New York 11758

Holly Egan
6 Dillmont Drive
Smithtown, New York 11787

Holly Gagnon
403 Orange
Springfield, Massachusetts 01108

Holly Gillen
2468 Central Park Ave
Yonkers, New York 10710

Holly Hirschbein
2486 Congress Street
Fairfield, Connecticut 06824

Holly Kearney
50 Beverly Place
Massapequa, New York 11758

Holly Levandowski
8 Jeanette Street
Mocanaqua, Pennsylvania 18655

Holly Linardy
146 Cedar Rd
Southport, Connecticut 06890

Holly Masclans
109 North Drive
Haddonfield, New Jersey 08033

Holly Mcconnaughy
9 Abbey Road
Darien, Connecticut 06820

Holly Meggs
999 Middle Country Road
Selden, New York 11784

Holly Miranda
Hm 269 Silver Timber Drive
Yaphank, New York 11980

Holly Novakowski
15 College Hill
Nanticoke, Pennsylvania 18634

Holly Okeefe
5 Saint James Court
West Babylon, New York 11704

Holly Strongwater
229 Lindamir Lane
Fairfield, Connecticut 06824

HOMAG GmbH
Homagstr. 3-5
Schopfloch 72296
GERMANY

HOMAG Panel Dividing
HOMAG Plattenaufteiltechnik GmbH
Calw-Holzbronn 75365
GERMANY

Homag UK Limited EUR
10C Sills Road
Willow Farm Business Park

Derby DE74 2US
UNITED KINGDOM

Home by Marianne
227 5th Street 227 5th Street
Lindenhurst, New York 11757

Home Depot U.S.A., Inc.
2455 Paces Ferry Road
Atlanta 30339

Home Service Professionals
48 Jacobs Creek
Ewing, New Jersey 08628

Home Sweet Home
120 Barber
Swoyersville, Pennsylvania 18704

Homecraft Home Remodeling Inc
26 Buckingham Lane
Bohemia, New York 11716

Homestead renovations llc
32 Lyndale Street
Manchester, Connecticut 06040

hometownhandymanservice
66 Constance St
Manchester, Connecticut 06042

Hong Di Huang
6715 184th Street
Fresh Meadows, New York 11365

Hongchu Lin
Store 104-38 Corona Avenue
Flushing, New York 11368

Hongchuan Liu
7 Colonial Court
Plainsboro, New Jersey 08536

Honi Buchwald
8 Mohawk Avenue
Rockaway, New Jersey 07866

Honore Nzambu
179 Cottage Road
Enfield, Connecticut 06082

Honorio Velez
2525 Park Avenue
Unit 5f
Bridgeport, Connecticut 06604

Hooda Roopak
410 Westover Rd
Stamford, Connecticut 06902

Hoover Nivicela
365 East Noble Street
Nanticoke, Pennsylvania 18634

Hope And Scott Van Nostrand
55 Nottingham Drive
Middle Island, New York 11953

Hope Custom Builders
16 Chelsea Avenue
West Babylon, New York 11704

Hope Dacey
6 Village Place
East Haven, Connecticut 06513

Hope Freeman
9 Lowell Court
Teaneck, New Jersey 07666

Hope Landry
4009 4009 Morgan Street
Little Neck, New York 11363

Hophni Macenat
16 43rd Street
Irvington, New Jersey 07111

Horace Charlestin
25 Chestnut Street
Stamford, Connecticut 06902

Horace Miller
205 East 24th Street
Paterson, New Jersey 07514

Horacio Alvarez
135 4th Ave
East Orange, New Jersey 07017-4801

Horasha Anderson
9 Bungay Road
Seymour, Connecticut 06483

Horatio Craig
29 Harding Street
Bloomfield, Connecticut 06002

Hori Moroaica
15 Heather Rd
Hamden, Connecticut 06518

Horizon Empire Services
154 Gray Street
Teaneck, New Jersey 07666

Horizon Legacy Management LLC
749 Stanley St
New Britain, Connecticut 06065

Hortencia Alvarez
28 Center St
Vernon, Connecticut 06066

Hose & Yasuris Lopez
1573 State Street
New Haven, Connecticut 06511

Hossain Tanshen
1573 Hollywood Ave
Bronx, New York 10461

Hosvan L. Mayorga
22424 Union Tpke
Apt# 3c
Oakland Gardens, New York 11364

Hotham Services Limited
Manor Farm
Main Street
York YO43 4UD
UNITED KINGDOM

Houda Aarchi
10 Doremus Pl 10 Doremus Pl
Clifton, New Jersey 07013

Hourigan Kluger & Quinn P.C.
600 Third Avenue
Kingston 18704

House & OfficeWorks Cleaning Inc
352 S RIVER ST
WILKES BARRE 18702

House of Manali LLC
49 Sayreville Boulevard South
Sayreville, New Jersey 08872

HouseSolutionsCT
258 Morehouse Road
Easton, Connecticut 06612

Hover Celi
39 Nearwater Avenue
Massapequa, New York 11758

Howard & Beth Plotkin
29 Vineyard Way
Mt Sinai, New York 11766

Howard & Matthew Colley-Jennings
2084 Sun Valley Drive
Blakeslee, Pennsylvania 18610

Howard Afsar
600 Bollen Court
Pennington, New Jersey 08534

Howard And Helen Petersen
290 Bayport Avenue
Bayport, New York 11705

Howard And Joi Browm-Lindsay
23 Tottenham Court
Jersey City, New Jersey 07305

Howard Coling
45 Sagamore Dr
Seymour, Connecticut 06483

Howard Goldstein
46 Clifford Avenue
Stamford, Connecticut 06905

Howard Greenspan
15 Gilbert Highway
Fairfield, Connecticut 06824

Howard Land Clearing

31 Spring Street
Deep River, Connecticut 06417

Howard Larvin
9 Burton Lane
Massapequa, New York 11758

Howard Rumpeltin
317b Jutland Drive
Monroe Township, New Jersey 08831

Howard Schwartz
198 Sunnyside Road
Oceanside, New York 11572

Howard Shevach
8 Oakview Drive
Northfield, New Jersey 08225

Howard Stern
27 Old Dock Road
Yaphank, New York 11980

Howard Treadwell
354 West 19th Street
Deer Park, New York 11729

Howard Tyson
70 Hilliard Ave
Central Islip, New York 11722

Howard Ward
56 Derby Ave
Orange, Connecticut 06477

Howard Zelin
338 Jericho Turnpike 169
Syosset, New York 11791

Howie Hall
6050 Jfk Boulevard East
Apt 8b
New York City, New Jersey 07093

Hradaya Hegda
330 East 33rd Street
Apt 10l
New York City, New York 10016

HSA Mechanical Services LLC

4764 Chapmans Road
Allentown 18104

HSL Building Company
2 Knapps Park Drive
Fairfield, Connecticut 06825

HT BENDIX AS
Ronnevej 4
Herning 07400
DENMARK

Hua Cheng
56-26 210th Street
Bayside, New York 11364

Huan Li
1907 Morris Dr.
Cherry Hill, New Jersey 08003

Hudson Horta
40 Laughlin Rd 40 Laughlin Rd
Stratford, Connecticut 06614

Huebert Hernandez
302 Taylor Avenue
1st Fl
Bronx, New York 10473

Hufsa Ali
2769 Reservoir Ave
Bronx, New York 10468-2701

Hugh & Mary Keenan
11 Village Victoria
Guilford, Connecticut 06437

Hugh Bryce
1341d Vermont Ave
Cape May, New Jersey 08204

Hugh Douglas
1678 Remsen Avenue
Brooklyn, New York 11236

Hugh Forrest
31 Wessels Ave
Bridgeport, Connecticut 06610

Hugo And Jackie Desantana

8 Donna Court
Selden, New York 11784

Hugo Cabrera
8819 1st Avenue
North Bergen, New Jersey 07047

Hugo Cruz
333 Vincelette Street
Bridgeport, Connecticut 06606

Hugo Espinosa
21 Rutter St, Apt 21
Hanover Township, Pennsylvania 18706-5119

Hugo Lee
2 Linwood Drive
Wilbraham, Massachusetts 01095

Hugo Mutz
90 Arlington Avenue
Saint James, New York 11780

Hugo Naccarato
45 Perine Avenue
Staten Island, New York 10305

Hugo Retana
59 Martin Avenue
Hempstead, New York 11550

Hugo Retana
Home 59 Martin Ave
Hempstead, New York 11550

Huijia Metal Products Co. Ltd
No 137, XiKeng Huijia Ind Area
Huihuan Street, ZhongKai Hi-Tech
ZhongKai Hi-Tech District, Huizhou City
CHINA

Huimei Qiu
20 2nd Street
# 2108
Jersey City, New Jersey 07310

Huma Riaz
317 South Main Road
Mountain Top, Pennsylvania 18707

Humaira Adenwalla
108 Barclay Boulevard
Princeton, New Jersey 08540

Humaira Najib
1233 August Road
North Babylon, New York 11703

Human Focus International Limited
Suite 2
Chapter House, 33 London Road
Reigate RH2 9HZ
UNITED KINGDOM

Humayun Bakht
1506 Castle Hill Avenue
Bronx, New York 10462

Humber Merchants Ltd
Parkinson Avenue
Scunthorpe DN15 7JX
UNITED KINGDOM

Humberto Checo
206 Sunnyside Ave
1l
Brooklyn, New York 11207

Humberto Portuondo Jr.
63 Crestview Avenue
Vauxhill, New Jersey 07088

Hunter And Becca Grabowski
28 Windsong Lane 28 Windsong Lane
Milford, Connecticut 06460

Hunter Blais
200 Sunset Lane
Berlin, Connecticut 06037

Hunter Keystone Peterbilt, L.P.
9981 Old Route 22
Breiningsville 18031

Hunter Parker
Ms. Hunter Parker 130 Thomas St.
West Hartford, Connecticut 06119

Huong Bach
79 Amelia Ave

Livingston, New Jersey 07039

Huriye Maras
38 Fitch Street
North Haven, Connecticut 06473

Husam Alramahi
124 Webster Court
Newington, Connecticut 06111

Hussain Ahmad
475 East Meadow Ave
East Meadow, New York 11554

Hussain Gadit
41 Orchard Hill Drive
South Windsor, Connecticut 06074

Hussein Razibey
2370 North Avenue
Unit 4
Bridgeport, Connecticut 06604

Huy & Lan Nguyen
108 Borton Landing Road
Moores Town, New Jersey 08057

HuZhou CCDM Logistics Co., Ltd
11F HUZHOU BAISHENG
HUZHOU
CHINA

Hwa Seon Kim
83-83 118th Street
Kew Gardens, New York 11415

Hyacinth & Anthony Robinson
556 Plains Road
Milford, Connecticut 06461

Hyeon Lee
40 Jay Road
Stamford, Connecticut 06905

Hyochung Yoo
289 Cenacle Road
Lake Ronkonkoma, New York 11779

Hyojun Kim
123-25 82nd Avenue

Apt#5b
Kew Garden, New York 11415

HYPERION INVESTMENTS INC
75 Kiel Ave
Butler, New Jersey 07405

Hysni Rashiti
147 Linden Street
New Britain, Connecticut 06051

Hyun & Ara Lee
138 Ewing Street
Princeton, New Jersey 08540

Hyun Kim
51-11 26th Avenue
Bayside, New York 11360

Hyun Soo & Kenny Lee
147-60 Apt40e Charter Road
Briarwood, New York 11435

Hyunseung Sohn And Boyeong Hong
19 Grand Cove Way
Edgewater, New Jersey 07020

I E R Inc
29 South Main Street Suite B4
West Hartford, Connecticut 06107

I E R Inc
31 University Ave
East Hartford, Connecticut 06108

Iakov Nazarov
2 Arbor Way
Unit C
Holyoke, Massachusetts 01040

Ian Allen
21 Francine Drive North
Massapequa, New York 11758

Ian And Yvette Chang
3 Rose Lane
Danbury, Connecticut 06811

Ian Bellows
251 Princeton Avenue

Pemberton, New Jersey 08068

Ian Botelho
515 Gazza Rd
Mapleville, Rhode Island 02839

Ian Gerrity
1611 Electric Street
Rear Building
Dunmore, Pennsylvania 18509

Ian Hofmann
2070 Lakeview Drive East
Lake Ariel, Pennsylvania 18436

Ian Ostrover
6537 Main Street
Trumbull, Connecticut 06611

Ian Persaud
85-03 247 Street
Bellerose, New York 11362

Ian Rankin
30 Ashley Circle
Manorville, New York 11949

Ian Smith
20 Jarvis Court
Huntington, New York 11743

Iandra Lopes
5 Obtuse Rd South
Brookfield, Connecticut 06804

Iann And Allison Nicolson
36 Melrose Ave
Trumbull, Connecticut 06611

Iasmin Silva
10 Park Ave
Danbury, Connecticut 06810-2725

Ibian Marquez Coln
3512 Stony Street 3512 Stony Street
Mohegan Lake, New York 10547

Ibon Muhammad
565 Vanderbilt Avenue
Brooklyn, New York 11238

Ibrahim Ahmed
41 Fordham Road
West Babylon, New York 11704

Ibrahim Aldulaima
1708 Westfield Street
West Springfield, Massachusetts 01089

Ibrahim Fall
942 Floyd Terrace
Union, New Jersey 07083

Ida Horton
222 Atlantic Pl
Hauppauge, New York 11788

Ida Lam
125-10 Queens Boulevard
Kew Gardens, New York 11415

Ida Lozano
935 Centre Street
Easton, Pennsylvania 18042

Ida Zaharopoulos
2057 Seaford Avenue
Seaford, New York 11783

Ida Zizza
32 Queensbridge Drive
East Hanover, New Jersey 07936

IDAA Studio
901 Washington Drive
Ramsey, New Jersey 07446

Idalia Minaya
106-46 96th Street
Ozone Park, New York 11417

Ido Peretz
137 Log Road
Pocono Lake, Pennsylvania 18347

Idomoo UK Ltd
14 Gray's Inn Road
London WC1X 8HN
UNITED KINGDOM

Idris Kanbur
703 Sterling Street
North Bellmore, New York 11710

IFM Efector Inc
1100 Atwater Dr
Malvern 19355

Ifra Mahboob
131 R Summit St
Manchester, Connecticut 06040-4220

IFS UK Ltd
Artisan
Hillbottom Road
High Wycombe HP12 4HJ
UNITED KINGDOM

Ignacio Lago
243 Murray Street
Meriden, Connecticut 06450

Ignacio Sotelo
274 Prospect Street
Norwich, Connecticut 06360

Igor And Anna Pekar
215 Beach Street
Unit B2
West Haven, Connecticut 06516

Igor Chumakov
17 Hancock St
Westfield, Massachusetts 01085

Igor Cojocaru
880 South Grand Street
East Granby, Connecticut 06026

Igor Lisitsa
531 Fairfield Road
East Windsor, New Jersey 08520

Igor Rakhmanskiy
1213 Avenue Z
Apt A 18
Brooklyn, New York 11235

Ihab Mahana
50 Overbrook Drive

Princeton, New Jersey 08540

Iine Smithen
438 South Columbus Avenue
Mount Vernon, New York 10553

Ike Israel
303 4th Avenue
Greenport, New York 11944

Ikey Rawas
1378 East 22nd St
Brooklyn, New York 11210

Ila And Bharat Patel
39 Devine Place
Milford, Connecticut 06460

Ilan And Avi Davidov
30 Turf Lane
Roslyn Heights, New York 11577

Ilan Gornstein
3879 Maple Street
Seaford, New York 11783

Ilda Brahimi
292 Middletown Road
Berlin, Connecticut 06037

Ildiko Gucciardo
29 Starfire Drive
Centereach, New York 11720

Ildiko Horvath
865 Jerome Avenue
Bristol, Connecticut 06010

Ildiko Jenne
10 Lake Street Apt 6f
White Plains, New York 10603

Ildiko Reno
68 Fairview Drive
Wethersfield, Connecticut 06109

Ileana Montes
220 Kings Court
Mountainside, New Jersey 07092

Ileana Pena
14 Connecticut Avenue
Cherry Hill, New Jersey 08002

Ileana Vasquez
62 Laurel Ledge Road
Stamford, Connecticut 06903

Ilene Feldman
240 Sunnyridge Avenue
#93
Fairfield, Connecticut 06824

Ilene Wolf
32 Whitechapel Drive
Mount Laurel, New Jersey 08054

Ilka And Brian St. Denis
22 Pembrook Drive
Stony Brooke, New York 11790

Ilonka Angalet
7 Nelson Ridge Road
Princeton, New Jersey 08540

Ilsa Acosta Medrano
313 S Sheridan St
Wilkes Barre, Pennsylvania 18702-6228

Ilustreous Design
103 Rue Du Bois
Cherry Hill, New Jersey 08003

Ilya Avdeyenkov
59 Lake Avenue
West Haven, Connecticut 06516

Ilyssa Van Oss
42 Sunshine Avenue
Greenwich, Connecticut 06878

IMA America, Copr.
PO Box 80324
Raleigh 27623

IMA Schelling UK Ltd GBP
Osbourne House
Sandbeck Way
Wetherby LS22 7DN
UNITED KINGDOM

Imaad Tanveer
7 Market Street
New Britain, Connecticut 06051

Images in Design LLC
Po Box 396 Po Box 396
Canford, New Jersey 07016

Imagesound Ltd
Venture Way
Dunston Technology Park
Chesterfirld S41 8NE
UNITED KINGDOM

Imari Crowe
128 Bay Avenue
New Britain, Connecticut 06053

Impact Fire Services LLC
1 Chisholm Trail Road
Suite 330
Round Rock 78681

Impana Guler
14 Aspetuck Lane
Monroe, Connecticut 06468

Imran Aslam
1524 Boston Post Rd
Milford, Connecticut 06460

Imran Elahi
7 Van Nostrand Place
Nanuet, New York 10954

Imran Zia
29 Philo Blvd
Edison, New Jersey 08837

Imre&Lizet Nemeth
28 Bucket Lane
Levittown, New York 11756

Imtiaz Hussain
401 Monroe Court
Hanover, New Jersey 07981

Ina & Dan Harris
12 Wyndham Lane

Farmington, Connecticut 06032

Ina Coren
189 Fairview Circle
Middle Island, New York 11953

Inari Williams
10101 Northeast Avenue, Apt f8
Philadelphia, Pennsylvania 19116

Indeed UK Operations Ltd
20 Farringdon Road
3rd Floor
London EC1M 3HE
UNITED KINGDOM

Inder Manglani
74 Hunt Drive
Jericho, New York 11753

Indera Singh
2714 226-37 Manor Road
Queens Village, New York 11427

Indera Singh
45 East Dover Str
Waterbury, Connecticut 06706

Inderpuneet Sohanpal
2 Supra Court
Princeton, New Jersey 08540

India Blow
165 Benziger Avenue 165 Benziger Avenue
Staten Island, New York 10301

India Shurelds
18 Orourke Court 18 Orourke Court
Newark, Delaware 19702

Indira Singh
142 Davis Road
East Hartford, Connecticut 06118

Indoff LLC
11816 Lackland Rd
St. Louis 63146

Indrit Nuri
3698 Shore Parkway

Brooklyn, New York 11235

Ines & Matt Venetianer
17 Berkshire Drive
East Hampton, Connecticut 06424

Ines Gallegos
1853 White Plains Road
Bronx, New York 10462

Ines Guerra
Saw Creek 31 13 Delaware Circle
Bushkill, Pennsylvania 18324

Ines Hernandez
28 Winter Street
Ansonia, Connecticut 06401

Ines Ruiz
97-43 101st Street
Ozone, New York 11416

Ines Sanchez
2 Shagbark Lane
East Windsor, New Jersey 08520

Inesa Malyshka
46 Alexander Street
Greenwich, Connecticut 06830

Inessa Ostrova
320 Strawberry Hill Avenue
Apt 50
Stamford, Connecticut 06902

Inessa Yakutilova
61-39 165th Street
Fresh Meadows, New York 11365

Inetta Lamar
96 Holiday Street
Mount Laurel, New Jersey 08054

Inez Brown
21 Robert Drive
South Windsor, Connecticut 06074

Inez Muscolino
1024 Wilmot Road
Scarsdale, New York 10583

Inez Salazar-Sheesley
1835 Salem Rd
Coopersburg, Pennsylvania 18036

Inga & Gordon Bowes
104 Flagg Road
West Hartford, Connecticut 06117

Ingrid & Michael Dsouza
7 Gorham Avenue
Livingston, New Jersey 07039

Ingrid & Miguel Coello
25 Nettleton Ct
Shelton, Connecticut 06484

Ingrid And Bob Russeau
20 Falcon Drive
Seymour, Connecticut 06483

Ingrid And Jonathan Maestre
462 Adirondack Drive
Farmingville, New York 11738

Ingrid Anderson
54 Barnes Avenue
East Hampton, New York 11937

Ingrid Cochet
9 Gilbert St
West Haven, Connecticut 06516

Ingrid Furchi
2910 Nichols Avenue
Trumbull, Connecticut 06611

Ingrid Gomez
315 King Street
Port Chester, New York 10573

Ingrid Greer
1522 Boston Post Rd
Milford, Connecticut 06461

Ingrid Iglesias
121 Apt A Powell Cove Boulevard
College Point, New York 11356

Ingrid Posniack

508 Laurel Avenue
Roselle Park, New Jersey 07204

Ingrid Ramos
33 Montauk Avenue
Brentwood, New York 11717

Ingrid Servanin Martin
5 Lenore Drive
Norwalk, Connecticut 06851

Ingrid Sokolova
37 Seabreeze Sq Seabreeze Sq
Freehold, New Jersey 07728

Inhye Jung
8 Royal Way
New Hyde Park, New York 11040

Inna Burtsev
101 Retner Street
Staten Island, New York 10305

Inna Immer
275 Andover Place
Robinsville, New Jersey 08691

Inna Veksler
270-10 Grand Central Parkway 32b
Floral Park, New York 11005

Inotec Barcode Security Ltd
Inotec House
Viking Close
Willerby, East Yorkshire HU10 6DZ
UNITED KINGDOM

Insight Direct USA, Inc.
6820 South Harl Avenue
Tempe 85283

Insignia Manufacturing Limited
Belgrave House
Baird Road
Corby, Northamtonshire NN17 5ZE
UNITED KINGDOM

Insinkerator LLC
1250 International Dr
Mount Pleasant 53177

Inspirational Home & Design
45 Lake Drive
East Hampton, Connecticut 06424

Insun Kim
860 Lincoln Pl
Teaneck, New Jersey 07666

Integrated Drywall and Construction Inc
52 Maple Place
Amityville, New York 11701

Integrity Builders
114 North Pond Street
Taylor, Pennsylvania 18517

Inter-County Mechanical Corp
1600 Ocean Avenue
Bohemia 11716

InterArch Design And Retail LLC
2300 Walnut Street
Philadelphia, Pennsylvania 19103

Intercounty Appliance Corp
10 National Blvd
Medford 11763

Interiors by Myla
72 Hancock Drive
Morristown, New Jersey 07960

Intermarketing Agency Limited
The Malthouse
Chadwick Street
Leeds LS10 1JL
UNITED KINGDOM

Internal Revenue Service    Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, Pennsylvania 19101

Interstate Waste Services of New Jersey, Inc
300 Frank W. Burr Blvd #39
Teaneck 07666

Invest & Remodel
36 Birchtree Dr
Johnston, Rhode Island 02919

Investaprise LLC
124 Seymour Rd
Woodbridge, Connecticut 06525

Ioana Smith
1158 West River Street
Milford, Connecticut 06461

Ioannis Galanos
7906 7906 Bayshore Drive
Margate, New Jersey 08402

Iolanda Arocho
68 Woodcrest Court
Chicopee, Massachusetts 01020

Ion Popian
1 Brandreth St 1 Brandreth St
Ossining, New York 10562

IPS Adhesives Europe Ltd
Unika House
New York Industrial Park
Newcastle Upon Tyne NE27 0QF
UNITED KINGDOM

Iqbal Gadhok
2 Lois Court
Hackettstown, New Jersey 07840

Iqbal Hussain
239 Deer Park Rd
Dix Hills, New York 11746

Iqtedar K
918 Foster Avenue
Brooklyn, New York 11230

Ira Levy
20 Fairfield Drive
Dix Hills, New York 11746

Ira Miller
473 Dune Rd Unit 6b
West Hampton Beach, New York 11978

Ira Teller
179 East Drive
Massapequa, New York 11758

Iraida Cruz
521 West Luray Street
Philadelphia, Pennsylvania 19140

Iram Khan
17 Hawthorne Ct.
Hamilton, New Jersey 08690

Irena Tybor
73 James Avenue
New Britain, Connecticut 06053

Irene Aiello
32 Belair Road
Selden, New York 11784

Irene And Jerry Santerelli
9 Dumond Place
Coram, New York 11727

Irene And Ronald Gill
39 Cedarwood Road
Berlin, Connecticut 06037

Irene Blackburn
218 Boston Post Road
Waterford, Connecticut 06385

Irene Blumes
376 Ridgewood Road
West Hartford, Connecticut 06107

Irene Dunne
32 State Place 32 State Place
Huntington, New York 11743

Irene Durham
1027 Andrews Avenue
Collingdale, Pennsylvania 19023

Irene Dzikas
31 Candy Lane
Bristol, Connecticut 06010

Irene Green
205 Old Wilmot Rd
Scarsdale, New York 10583

Irene Guarino

16 Heather Dr
Kings Park, New York 11754

Irene Hymanson
32 Chippendale Drive
Mount Sinai, New York 11766

Irene Morgenshtern
36 Tuers Place
Montclair, New Jersey 07043

Irene Pappas
20 Argyle Road
Albertson, New York 11507

Irene Poinelli
24 Elm Street
Wethersfield, Connecticut 06109

Irene Rivas
99 Saddle Lane
Levittown, New York 11756

Irene Romanelli
235 East River Drive
Unit 1501
East Hartford, Connecticut 06108

Irene Santerelli
9 Dumond Place
Coram, New York 11727

Irene Wiener
11 Mcarthur Avenue
Huntington, New York 11743

Irene Wu
1 Caumsett Place
Woodbury, New York 11797

Irfan Afzaal
141 Greenview Ter
Middletown, Connecticut 06457

Irfan Khan
6222 Cedar Court
South Brunswick Township, New Jersey 08852

Irina & Mark Kravtsov
28 Bunker Hill Rd

Shelton, Connecticut 06484

Irina Fedorova
25 Simmons Loop
Staten Island, New York 10314

Irina Lokshina
363 Main Street
Farmington, Connecticut 06032

Irina Mal
2425 Kings Highway 2425 Kings Highway
Apt F18
Brooklyn, New York 11229

Irina Morozova
17 Manor Court
Unit 17
Springfield, Massachusetts 01118

Irina Serebrenikova
210 Treadwell Street Unit 306
Hamden, Connecticut 06517

Irina Simon
67 School Street
Hampton Bays, New York 11946

Iris & Schlomo
515 Crescent Road
Cherry Hill, New Jersey 08003

Iris Alder
1360 Midland Avenue
Yonkers, New York 10708

Iris Alonso
241 Pamlico Avenue
Uniondale, New York 11553

Iris Blige
31 Cedar Pond Lane
Unit 3a
Courtland Manor, New York 10598

Iris Brouillet
323 Hicksville Rd
Apt 11
Bethpage, New York 11714

Iris Cole
1421 Dayton St
Camden, New Jersey 08104

Iris Cruz
74 Valentino Dr
Waterbury, Connecticut 06704

Iris Dejesus
32 Ontario Street
Port Jefferson Station, New York 11776

Iris Diaz
5 Hawkins Avenue
Medford, New York 11763

Iris Gandolfo
4p Staunton Court
Farmington, Connecticut 06032

Iris Or William Lewis Santiago
861 Middletown Avenue
North Haven, Connecticut 06473

Iris Orellana
30 Pearsall Avenue
Apt 1p
Glen Cove, New York 11542

Iris Rivas
635 Magnolia Blvd
Long Beacht, New York 11561

Iris Rosado
6374 Willow Street
Bath, Pennsylvania 18014

Iris Santiago
816 Middletown Avenue
North Haven, Connecticut 06473

Irit Perkins
5 Clinton Street
Milford, Connecticut 06460

Irma And Thomas Markuske
80-04 213 St
Queens Village, New York 11427

Irma Castillo

323 Doctors Path
Riverhead, New York 11901

Irma Heilbron
34 Thompson Hill Road
Portland, Connecticut 06480

Irma Ross
32 Paramount Avenue
Hamden, Connecticut 06517

Irma Yulan
2 Grace Lane
Levittown, New York 11756

Iron Valley Real Estate Coal Region
82 Kent Lane
Wilkes-barre Township, Pennsylvania 18702

Irshad Khan
130 Friends Ln
Westbury, New York 11590

Irum Nawaz
158 Rosemont Avenue
Farmingville, New York 11738

Irving Camacho
5 Lake Ave
Yonkers Ny, New York 10703

Irving Jackson
Home 13777 Belknap St
Springfield Gardens, New York 11413

Irwin Chan
42-45 Kissena Blvd
Apt#1z
Flushing, New York 11355

Irwin Lesser & Dyan Doyle
367 East Pine Street
Long Beach, New York 11561

Isaac & Lauren Brickett
309 Miller Rd.
Bethany, Connecticut 06524

Isaac Aminov
25 Berry Place

Albertson, New York 11507

Isaac Custer
2 Aster Lane
Levittown, Pennsylvania 19055

Isaac Weiser
17 17 Israel Lane
Woodbourne, New York 11206

Isabel Messir
27 Grassland Rd
Milford, Connecticut 06461

Isabel Navarro
26-15 98th Street
East Elmhurst, New York 11369

Isabel Pinho
61 Castle Ridge Drive
East Hanover, New Jersey 07936

Isabel Sang
146-29 21st Avenue
Whitestone, New York 11357

Isabela Marmolejo
13 James St
Wharton, New Jersey 07885

Isabela Prazeres
49 Brewster Road
Glastonbury, Connecticut 06033

Isabella & Eli Guimaraes
5 Main Street
Newington, Connecticut 06111

Isabella & Jessica Inglese
51 Brookside Village
Enfield, Connecticut 06082

Isabella Berrio
83 Clifton Pl
Jersey City, New Jersey 07304-3103

Isabella Hamilton Lomax
565 Jefferson Street
Westbury, New York 11590

Isabella Jaramillo
229 Apartment 4 West Montauk Highway
Hampton Bays, New York 11946

Isabella Leone
81 Wooding Avenue
Edison, New Jersey 08817

Isabelle Gordon
2 B Yacenda Drive
Morris Plains, New Jersey 07950

Isabelle Pe?a
21 George Street
Stamford, Connecticut 06902

Isabelle Smith
52-30 39th Drive
Apt 10f
Woodside, New York 11377

Isabeth Criscitello
161 Atwater St 161 Atwater St
Plantsville, Connecticut 06479

Isack Waserman
211d Wingate Circle
Monroe, Connecticut 06468

Isaiah Murray
7 Tyler Avenue
Norwich, Connecticut 06360

ISB Construction
515 Gazza Rd
Mapleville, Rhode Island 02839

Isemonde Balthazar
12 Florida
Springfield, Massachusetts 01109

Isilda Odunsi
61-20 Apt C505 Grand Central Parkway
Forest Hills, New York 11375

Islam Mcneal
1408 North 60th St
Philadelphia, Pennsylvania 19151

Island Construction Plumbing & Heating

10 7th Street
East Hampton, New York 11937

Island Design Build Corp
22 Bell Circle
Port Jefferson, New York 11777

Ismael & Ivonne Delgado
702 3rd Avenue
West Haven, Connecticut 06516

Ismael Bernabel
113 Lexington St
Springfield, Massachusetts 01107

Ismael Nunez
39 Hilltop Lane
Wheatley Heights, New York 11798

Ismaila Gueye
26 Calico Tree Lane
Coram, New York 11727

Isobel Stevenson
883 Mansfield City Road
Storrs, Connecticut 06268

Issam Ahmed
453 Parker Avenue
Philadelphia, Pennsylvania 19128

Issiz Herrera Manchame
118 Archer St
Freeport, New York 11520-5035

IT Services, LLC
1074 Hope St
Suite 205
Stamford 06907

Italia Augienello
10 Ashlon Lane
Commack, New York 11725

Italia Masonry & Concrete
490 Wellwood Drive
Shirley, New York 11967

Italo And Tracy Bonacci
1030 Cutspring Road

Stratford, Connecticut 06614

ITOCHU Chemicals America Inc
750 Town & Country Blvd. Suite 600
Houston 77024

Ivah Williamson
111 High Street
Derby, Connecticut 06418

Ivan & Debbie Wynters
19 Ruth Street
East Brunswick, New Jersey 08816

Ivan Alonzo
18 Evergreen Pl
Branford, Colorado 06405

Ivan And Able Gilberto-Wiethor
86 Harold Street
West Haven, Connecticut 06516

Ivan And Carlos Martinez Nieves
425 Albert Avenue
Stratford, Connecticut 06614

Ivan And Irena Taschuk
76 Harold Dr
Newington, Connecticut 06111

Ivan Biksey
107 Squirrel Run
Clarks Green, Pennsylvania 18411

Ivan Cardona
26 Joseph Avenue
Staten Island, New York 10314

Ivan Castano
7451 74-51 220th St 109b1
109b1
Bayside, New York 11364

Ivan Chernyk
Apt 2 De Bera Lane
Stamford, Connecticut 06902

Ivan Gonzalez
30 Jesse Way
Mount Sinai, New York 11766

Ivan Jackson
122 Larsen Drive
Amityville, New York 11701

Ivan Mangana
257 Summerhill Drive
Spotswood, New Jersey 08884

Ivan Martinez
71 Richard Street
Dover, New Jersey 07801

Ivan Pantoja
6 Margaret Dr
Broad Brook, Connecticut 06016

Ivan Plasencia
37 Sheffield
Waterbury, Connecticut 06704

Ivan Roberts
1130 Graylyn Road
Wilmington, Delaware 19803

Ivan Serrano
11 Worcester Avenue
Springfield, Massachusetts 01107

Ivana Baker
34 Cedar St
Butler, New Jersey 07405

Ivana Bulic
2 Central Park
Newburgh, New York 12550

Ivana Drakes
998 E 241st St
Bronx, New York 10466

Ivana Marinaccio
250 Trenton Ave
Hamilton Township, New Jersey 08619

Ivana Pajovic
345 East 239th Street
Bronx, New York 10470

Ivanna And Bojan Stojanovski

1501 Wave Avenue
Medford, New York 11763

Ivars Freimanis
1019 Kosciuszko St
Nanticoke, Pennsylvania 18634-3037

IVC Group LTD
Unit 5 Westside
Belmore Way
Derby DE21 7AZ
UNITED KINGDOM

Ivelise Velazquez
285 Greene Street
New Haven, Connecticut 06511

Ivelisse Casiano
115 Dare Rd 115 Dare Rd
Selden, New York 11784

Ivelisse Flores
19 Marla Drive
Coram, New York 11727

Ivette Ellis
17 Penn Place
Forked, New Jersey 08731

Ivette Gerics
Gerics 87 Old Grassy Hill Rd
Woodbury, Connecticut 06798

Ivette Martinez
34 Eastview Drive
Windsor, Connecticut 06095

Ivo Pinto
17 Abey Drive
Pennington, New Jersey 08534

Ivona & Christopher Kocon
5 Wildwood Lane
Mountain Top, Pennsylvania 18707

Ivonne Ciano
3 Meadowfield Ln
Glen Cove, New York 11542

Ivonne Kyle

10 Moores Mill Mount Rose Road
Pennington, New Jersey 08534

Ivonne Medranda
102-14 93rd Avenue
Richmon Hill, New York 11418

Ivor Oconnor
20 Carriage Drive
Manchester, Connecticut 06040

Ivtte Altaweil
85 North Empire Street
Wilkes-barre, Pennsylvania 18702

Ivy Blair
700 Legion Avenue
New Haven, Connecticut 06519

Ivy Gherardi
236 10th Street
Bethpage, New York 11714

Ivy Ly
21-10 81st Street
East Elmhurst, New York 11370

Ivy Meyers
104 Breeley Boulevard
Melville, New York 11747

Ivy Mitchell
117 Pratt St
East Hartford, Connecticut 06118

Iwona And Marcin Dolinski
191 Georgetown Road
Weston, Connecticut 06883

Iwona Budny
507 Emmett Street
Bristol, Connecticut 06010

Iwona Cichon
905 New Britain Ave
Rocky Hill, Connecticut 06067

Iwona Hillburn
66 Bohemia Street
Plainville, Connecticut 06062

Iwona Luksza
Apt 4m East 28th Street
New York City, New York 10016

Iwona Szostkiewicz
140 Thompson Street Unit 10c
East Haven, Connecticut 06513

Izabela Bashari
27 South Pembroke Street
Wethersfield, Connecticut 06109

Izabela Bralinska
Locust Ave 3
Berlin, New Jersey 08009

Izabela Fisher
Fisher 2528 W. Stanley Street
Allentown, Pennsylvania 18104

Izabela Jaworski
40 Elliott Ln
Newington, Connecticut 06111

Izabela Obrien
36 Ccarrington Drive
Greenwich, Connecticut 06831

Izabella Williams
15 Warren Street
Jersey City, New Jersey 07302

Izaire Paul
32 Queens Ave
Elmont, New York 11003

Izzy Urizar
1677 Pine Acres Boulevard
Bay Shore, New York 11706

J & J Premier General Contractors
2772 Court St.
Bellmore, New York 11710

J Cawley Moving
1065 Hanover Street
Suite 101
Hanover Township 18706

J Fernandes
165 Brookview Ave
Fairfield, Connecticut 06825

J LANSCONSTRUCTIONLLC
145 South Main St
Suffield, Connecticut 01036

J Lieberman
55 Mathews St 55 Mathews St
Highlands, New Jersey 07732

J R Bass LLC
142 Eden Avenue
Southington, Connecticut 06489

J&J Construction USA LLC
1964 Nostrand Ave Apt 1a
Brooklyn, New York 11210

J&J Pallet Company Inc.
1000 Marshwood Road
Throop 18512

J&R Auto and Truck Inc
52 Mill St
Amityville 11701

J'Mar And Jen Romain
12 Beach Road
Miller Place, New York 11764

J.J. Keller & Associates, Inc.
PO Box 6609
Carol Stream 60197-6609

J.P. Mascaro & Sons
2650 Audubon Road
Audubon 19403

Jaafar And Susan Tindi
4041 De Reimer Avenue
Bronx, New York 10466

Jaani Gandhi
43 Highland Road
Glen Cove, New York 11542

Jace Sadowsky
Lincoln Lane 10 Lincoln Lane

Simsbury, Connecticut 01060

Jacek Ringwelski
9 Whippoorwill Drive
Saylorsburg, Pennsylvania 18353

Jacek Stefanowski
2904 Harvey Avenue
Oceanside, New York 11572

Jacinta Atangan
3 Schaefer Street
Huntington Station, New York 11746

Jacinto Hipolito Alvarez Abreu
196 Hazle St
Wilkes Barre, Pennsylvania 18702-4828

Jack & Jennifer Youngworth
76 Hackensack St. Apt. C-14
3rd Floor Apt. C-14
East Rutherford, New Jersey 07073

Jack And Janis Brock
11 Shang Lee Drive
Manorville, New York 11949

Jack And Mackenzie Heimink
35 Wheelbarrow Lane
Wantagh, New York 11793

Jack And Maria Torffield
190 Wild Meadow Drive
Milford, Pennsylvania 18337

Jack And Sylvia Milligan
244 Virginia Avenue
Folsom, Pennsylvania 19033

Jack Cole
4 Oak Drive
Sherman, Connecticut 06784

Jack Dellicarpi
111 Home Depot Rd
Trumbull, Connecticut 06611

Jack Donmez
14 Seaside Avenue
Milford, Connecticut 06460

Jack Epstein
12 Russet Lane
Lake Grove, New York 11755

Jack Faski
53b Hayward Ave
Colchester, Connecticut 06415

Jack Ferranti
256 Logan Ave
Apt 2
Bronx, New York 10465

Jack Graver
59 Bateman Ave
Cranston, Rhode Island 02920

Jack Greenberg
17 Prospect Avenue
Plainsboro, New Jersey 08536

Jack Jlowania
11 Allen-o'neill Drive
Darien, Connecticut 06820

Jack Marta Gabinski
73 73 Webster Court
Newington, Connecticut 06111

Jack Micknak
140 Morehouse Hwy
Fairfield, Connecticut 06825

Jack Montaperto
36 Kent Street
Farmingdale, New York 11735

Jack Notaro
1079 Estates Boulevard
Hamilton Township, New Jersey 08690

Jack Oloughlin
59 Harned Road
Commack, New York 11725

Jack Ormeche
8 Braywood Crc
Springfield, Massachusetts 01151

Jack Primo
616 Church
Newington, Connecticut 06111

Jack Provenzano
10 Putnam Lane
Enfield, Connecticut 06082

Jack Ryan
624 Locust Street
Roselle Park, New Jersey 07204

Jack Sun
39-09 233rd Street
Douglaston, New York 11363

Jack Toporovsky
25 Hillside View Road
Northford, Connecticut 06472

Jack Vivonetto
42 Trainor Avenue
Center Moriches, New York 11934

Jack Walter
131 Fern Ridge Road
Blakeslee, Pennsylvania 18610

Jack Waterman
52 Prairie Lane
Lindenhurst, New York 11757

Jack Wynne
107 Mariners Walk
Milford, Connecticut 06460

Jack Yuen
1013 Peacock Drive
Cherry Hill Township, New Jersey 08003

Jack&Cindy Bennett
32 Rivendell Drive
Shelton, Connecticut 06484

Jackeline Rodriguez
10 Pumpkin Delight Road
Milford, Connecticut 06460

Jacki Aresco
9 9 Nutmeg Court

Middletown, Connecticut 06457

Jackie & David Zamora
60 Soloff Drive
Hamilton Township, New Jersey 08610

Jackie & Jerry Kovarsky
170 6th Ave
Holtsville, New York 11742

Jackie & Rick Rinish
971 Westminster Road
Bear Creek, Pennsylvania 18702

Jackie & Robert Griffin
499 Rockne Avenue
Massapequa Park, New York 11762

Jackie Alexander
139 Hoyt Farm Road
New Canaan, Connecticut 06840

Jackie And Brandon Kelly
40 Surrey Drive
Merrick, New York 11566

Jackie And Danny Valencia/Deliz
5 Lowland Rd
Levittown, New York 11756

Jackie And John O'Connell
5 Ralph Road
Manchester, Connecticut 06040

Jackie And John Sutera
218 North Pine Street
Massepequa, New York 11758

Jackie And Steve Taren
Fox Lane At The Lake Fox Lane
Harveys Lake, Pennsylvania 18618

Jackie Aurigema
27 Robert Crescent
Stony Brook, New York 11790

Jackie Campagna
11 Ann Court
Kings Park, New York 11754

Jackie Cannet
10 Wandering Way
Smithtown, New York 11787

Jackie Chasen
33 Jacksons Dr. 33 Jackson Dr.
Milford, Connecticut 06460

Jackie Custance
5 Bethal Ln
Commack, New York 11725

Jackie Dunham
110 River Road
Boonton, New Jersey 07005

Jackie Endres
9 Timber Lane
Levittown, New York 11756

Jackie Fiordland
46 Chambers Road
Upper Freehold, New Jersey 08514

Jackie Greaux
71 Sefton Drive
New Britain, Connecticut 06053

Jackie Jamsheed
46 Keeney Avenue
West Hartford, Connecticut 06107

Jackie Lewis
3882 Berger Avenue
Bethpage, New York 11714

Jackie Liljegren
387 Flax Hill Road
Norwalk, Connecticut 06854

Jackie Maricevic
103 High Ridge Road
West Hartford, Connecticut 06117

Jackie Masseh
400 Lincoln Avenue
Collingdale, Pennsylvania 19023

Jackie Mattern
31 Frazer Drive

Greenlawn, New York 11740

Jackie Michaud
Michaud 16 Evanwood Dr
Wallingford, Connecticut 06492

Jackie Murphy
46255 202nd Street
Bayside, New York 11360

Jackie Niles
597 Kelsey St
Middletown, Connecticut 06457

Jackie Ong
2 Cloverhill Drive
Plainview, New York 11803

Jackie Pentore
102 Church Street
Berlin, Connecticut 06037

Jackie Pergine
240 West 23rd Street Apt 2c 240 West 23rd Street Apt 2c
New York City, New York 10011

Jackie Polite
167 Winfield Drive
Stratford, Connecticut 06615

Jackie Rayner
748 Norway Avenue
Hamilton Township, New Jersey 08629

Jackie Root
4 Hemlock Road
Naugatuck, Connecticut 06770

Jackie Roper
102 General Patton Drive
Naugatuk, Connecticut 06770

Jackie Shapiro
35 Billie Ellis Ln
Princeton, New Jersey 08540

Jackie Soto
8610 Marjorie Lane
Stroudsburg, Pennsylvania 18360

Jackie Varcoe
26 East Summit Street
Souderton, Pennsylvania 18964

Jackie Washington
113 South Brighton Road
Columbia, South Carolina 29223

Jackie Wong
8874 17th Avenue
Brooklyn, New York 11214

Jacklyn & Kevin Matefi & Guerrero
102-30 Queens Boulevard
5e
Forest Hills, New York 11375

Jackson Carvalho
97 Field Point Drive
Fairfield, Connecticut 06824

Jackson Lewis P.C.
1133 Westchester Avenue
Suite 125
West Harrison 10604

Jaclyn Adorno
269 Long Bow Lane West
Becket, Massachusetts 01223

Jaclyn And Steven Lenz
47 Lebrun Street 47 Lebrun Street
Port Jefferson Station, New York 11776

Jaclyn Blecher
4162 Florence Rd
Bethpage, New York 11714

Jaclyn Clark
20 Pinecrest Dr
East Hartford, Connecticut 06118

Jaclyn Devon
Devon House 4015751928 345 Rock Ridge Road
Fairfield, Connecticut 06824

Jaclyn Gadomski
343 Mountain Road
Plymouth, Pennsylvania 18651

Jaclyn Lenz
47 Lebrun St
Port Jefferson Station, New York 11776

Jaclyn Manzolillo
205 Old Country Road
Deer Park, New York 11729

Jaclyn Mauro
33 Summer Wood Dr
Wallingford, Connecticut 06492

Jaclyn Mccluskey
37 Kilroy Road
Andover, New Jersey 07821

Jaclyn Mirabile
395 W Main St, 121a
Huntington, New York 11743

Jaclyn Russo
175 Laura Road
Hamden, Connecticut 06514

Jaclyn Sammis
17 Fairmead Road
Darien, Connecticut 06820

Jaclyn Simberlund
8 Delano Lane
Kings Park, New York 11754

Jacob & Hannah Burgess
800 Coon Road
Wyoming, Pennsylvania 18644

Jacob & Sabrenna Moreau
4 Moss St 4 Moss St
Pawcatuck, Connecticut 06415

Jacob And Kylie Montalvo
249 Oak Grove Avenue
Springfield, Massachusetts 01109

Jacob Foisy
655 Memorial Drive
Chicopee, Massachusetts 01020

Jacob Hill
769 Mission Road

Trenton, New Jersey 08620

Jacob Keller
40 Morrow Avenue
Apt Len
Scarsdale, New York 10583

Jacob Knauss
94 Kempton Road
Kempton, Pennsylvania 19529

Jacob Levine
520 South 14th Street
Catasauqua, Pennsylvania 18032

Jacob Mathew
21 John Smith Drive
West Hartford, Connecticut 06107

Jacob Mayes
29 President Rd
Mastic Beach, New York 11951-2621

Jacob Munson
346 Tremont St
Newington, Connecticut 06111

Jacob Ostrowski
877 Pennsylvania 307
Spring Brook Township, Pennsylvania 18444

Jacob Otero
43 Ecker Avenue
West Babylon, New York 11704

Jacob Petrelle
Waterbury Home 78 Anderson Ave
Fl 1
Waterbury, Connecticut 06708

Jacob Warner
6 Spellman Road
Stafford, Connecticut 06076

Jacqeline And David Gerrato
201 Waterford Road
Oakdale, New York 11769

Jacqleen And Jonathan Laney
747 Bonnieville Road

Huntington Mills, Pennsylvania 18622

Jacqueilane Medina
90 Ridge Road
Wyandanch, New York 11798

Jacquelane Nutter
737 North Rebecca Avenue
Scranton, Pennsylvania 18504

Jacqueline & Anthony Perkins
192 Skyline Drive
Coram, New York 11727

Jacqueline & Christian Conlon
37 Andrew Ave.
Islip Terrace, New York 11752

Jacqueline Amadon
22 Cedar Street
Middletown, Connecticut 06457

Jacqueline And John Rychalski
1 Erlanger Boulevard
North Babylon, New York 11703

Jacqueline Balbuena
507 Woodland Hills Road
White Plains, New York 10603

Jacqueline Bridy
38 Woodside Ave 38 Woodside Ave
Levittown, Pennsylvania 19057

Jacqueline Brown
368 Raritan Street
Camden, New Jersey 08105

Jacqueline Buford
157 Rockingchair Road
White Plains, New York 10607

Jacqueline Caffrey
Caffrey 26 Club Lane
Levittown, New York 11756

Jacqueline Centeno
115 Thorniley Sreet
New Britian, Connecticut 06051

Jacqueline Colon
126 West School Street
Hatfield, Pennsylvania 19440

Jacqueline Constante
112-12 203rd Street
St. Albans, New York 11412

Jacqueline Dagostino
22 Eastwood Blvd
Centerreach, New York 11720

Jacqueline Dorman
377 Main St 377 Main St
New Canaan, Connecticut 06840

Jacqueline Dowdy
63 1st Avenue
Medford, New York 11763

Jacqueline Figueroa
8029 87th Roo
Woodhaven, New York 11421

Jacqueline Genao
1046 North Indiana Avenue
Lindenhurst, New York 11757

Jacqueline Gentilesco
637 South Mountain Boulevard
Mountain Top, Pennsylvania 18707

Jacqueline Grady
44 Tully Circle
Bridgeport, Connecticut 06610

Jacqueline Greenwood
138 Patrick Drive
Fairfield, Connecticut 06824

Jacqueline Harbour
83 Peachtree Lane
Roslyn Heights, New York 11577

Jacqueline Hnath
29 Autumn Drive
East Northport, New York 11731

Jacqueline Krim
60 Amherst Drive

New Rochelle, New York 10804

Jacqueline Macleod
27 Shawnee Ave
Rockaway, New Jersey 07866

Jacqueline Matos
73 73 East Lakeland St
Bay Shore, New York 11706

Jacqueline Matthews
148 W 12th Street
Deer Park, New York 11729

Jacqueline Moore
1510-b2 Catasaqua Rd
Bethlehem, Pennsylvania 18017

Jacqueline Nedab
481 Mize Court
Uniondale, New York 11553

Jacqueline Negron
3900 Cambridge Dr
Windsor, Connecticut 06095

Jacqueline Ogilvie
17 Burnett Terrace
West Orange, New Jersey 07052

Jacqueline Pouncie
388 Palmetto Rd
Bridgeport, Connecticut 06606

Jacqueline Pucci
Jackie Dan Condo 53 Pierpont Place
Staten Island, New York 10314

Jacqueline Ricard
477 West Street
Rocky Hill, Connecticut 06067

Jacqueline Rodriguez
510 Lakeville Lane
East Meadow, New York 11554

Jacqueline Suarez
65-20 180th St
Fresh Meadows, New York 11365

Jacqueline Torres
149 Whiting Farms Road
Holyoke, Massachusetts 01040

Jacqueline Valentine
1130 W Somerdale Rd
Somerdale, New Jersey 08083-2230

Jacqueline Williams
177-51 Meadow Road
Jamaica, New York 11434

Jacquelyn Cipriani
24 Viking Road
Glenwood Landing, New York 11547

Jacquelyn Mckenzie
11 Carriage Drive
Hebron, Connecticut 06248

Jacquelyn Sanca
27 Freemont Ave.
Milford, Connecticut 06460

Jacquelyn Schwab
2509 Clermont Street
Bethlehem, Pennsylvania 18017

Jacques Dubois
13 Laurie Drive
Enfield, Connecticut 06082

Jacques Louis
1546 Madison Ave
Ny Apt 4a, New York 10927

Jacqui Kerik
20 John Street
Lincoln Park, New Jersey 07035

Jacqui Sturgess
279 North Broadway
Ste 2f
Yonkers, New York 10701

Jacquie Shannon
273 Spruce Street
Stratford, Connecticut 06615

Jacy & Chris Barker

40 Tollhouse Lane
Fairfield, Connecticut 06825

Jacy Rosado
564 Duck Farm Road
Fairifeld, Connecticut 06824

Jade Garcia
14 Martin Lane
Winslow Township, New Jersey 08081

Jade Myers
127 Central Ave
Ewing, New Jersey 08628

Jade Pelosi
111 Mallane Lane
Naugatuck, Connecticut 06770

Jadon & Genievia Flores
10 Greenway Drive
Middle Island, New York 11953

Jadranka Talovic
5 Judd Rd
Wethersfield, Connecticut 06109

Jadunauth Merhai
1375 Mayflower Avenue
Bronx, New York 10461

Jadwiga Fal
Jadwiga Fal 225 Nicholson St
Newington, Connecticut 06111

Jae Lee
7 Twin Peg Drive
New City, New York 10956

Jaemin Bae
394 Aurora Avenue
Cliffside Park, New Jersey 07010

Jagajit Singh
8035 8035 242nd Street
Bellerose, New York 11001

Jagdish Singh
32-56 71st Street
East Elmhurst, New York 11370

Jagdishkumar Patel
21 Woodcrest Road
Hicksville, New York 11801

Jahaira Herrera
81 Roosevelt Avenue
Massapequa, New York 11758

Jahan Sumshed
8309 5th Avenue
North Bergen, New Jersey 07047

Jahangir Hossain
89-31 184 St
Hollis, New York 11423

Jahneazah Johnson
100 Terrace Avenue, apt 553
Hempstead, New York 11550

Jai Algarin
94 Saddle Hill Road
Stamford, Connecticut 06903

Jaida Richardson
1020 Grand Concourse
The Bronx, New York 10451

Jaileen Alvarez
39 Windfield Dr 39 Windfield Dr
Stratford, Connecticut 06615

Jaime Davila
5 Chapel Street
Milford, Connecticut 06460

Jaime Donato
197 Sylvia Dr.
Waterbury, Connecticut 06705

Jaime Espitia
107-27 172nd Street
Jamaica, New York 11433

Jaime Garreta
58-41 207th Street
Oakland Gardens, New York 11364

Jaime Meltzer

509 Ott Road 509 Ott Road
Bala Cynwyd, Pennsylvania 19004

Jaime Merino
39-49 103rd Street
Corona, New York 11368

Jaime Perez
207 Fairway Drive
New Britain, Connecticut 06053

Jaime Perez
74 Meryl Court
Groton, Connecticut 06340

Jaime Rockowitz
54 Overlook Drive
Wading River, New York 11792

Jaime Schmitt
5407 Spruce Mill Drive
Yardley, Pennsylvania 19067

Jaime Senofonte
16036 Airport Drive
Dalton, Pennsylvania 18414

Jaime Serrano
31-07 90th Street Second Floor
East Elmhurst, New York 11369

Jaime Stanley
67 Judson Ave Judson
New Haven, Connecticut 06511

Jaime Tapia
783 Lattimer Rd
Hazle Township, Pennsylvania 18202

Jaime Tovar
163 Robinwood Rd 163 Robinwood Rd
Waterbury, Connecticut 06708

Jaimee Jenkins
1124 Court Street
Scranton, Pennsylvania 18508

Jaimie Jerome
529 Roosevelt St
Roselle Park, New Jersey 07204

Jaimie Reyes
779 Prospect Ave.
West Hardfort, Connecticut 06105

Jaimon Joseph
55 Kyle Drive
Phillipsburg, New Jersey 08865

Jairo Davila
41 A Ralph Ave Brentwood Ralph Avenue
Brentwood, New York 11717

Jairo Garcia
25 Old Shelter Rock Road
Danbury, Connecticut 06810

Jaisue Santos
1013 North James Street
Hazleton, Pennsylvania 18201

Jake & Nargiz Atakhanov
2 Mindy Drive
Moorestown, New Jersey 08057

Jake Doloff
11 Revier View Drive
Jessup, Pennsylvania 18433

Jake Kmiotek
43 Driscoll Avenue
Rockville Centre, New York 11570

Jake Lapasota
1580 Louis Kossuth Avenue
Bohemia, New York 11716

Jake Minardi
22 East Clinton Avenue
Haddon Township, New Jersey 08107

Jake Sanchez
25 4th Ave
Rocky Point, New York 11778-9426

Jake Tobol
490 Main Street
Apt B5
Farmingdale, New York 11735

Jakr LLC
32 Apple Grove Drive
Holmdel, New Jersey 07733

Jakub Piekarz
67-17 54th Avenue
Third Floor
Maspeth, New York 11378

Jalaal Jones
81 Fleetwood Dr
Waterbury, Connecticut 06706-2802

Jalpa Jhala
2405 Farmall Lane
Monroe, New Jersey 08831

Jalpa Trivedi
4 Mayflower Lane
Holtsville, New York 11742

Jalvo Inc.
14 Fulton St
Pittson 18640

Jaly Saladin
859 Dana Ave
Valley Stream, New York 11580

Jamal & Elaine Gavin
46 Mount Rainier Avenue
Farmingville, New York 11738

Jamal Blackett
21 Wyanet Street
Selden, New York 11784

Jamal Joseph
130 Malcolm X Blvd
Apt. 1102
New York City, New York 10026

Jamar Campbell
262 E Main St
Plymouth, Pennsylvania 18651-3060

Jamari Servance
457 Riverside Dr
Wayne, New Jersey 07470-7021

Jamaris Pastrana
350 Wilbur Henry Drive
Florence, New Jersey 08518

Jamel And Jessica Simpkins
34 Fiesta Drive
Centereach, New York 11720

James & Amanda Brekke
39 Florence Street
Newington, Connecticut 06111

James & Amanda Gavin
152 Hamilton Road
Tinton Falls, New Jersey 07724

James & Crystal Hightower
707 Willow Drive
Cinnaminson, New Jersey 08077

James & Denise Isaacs
45 Grove Street
Sayville, New York 11782

James & Karen Rhoades
18 Cedar Lane Extension
Uncasville, Connecticut 06382

James & Lily Raiski
122 Old Short Hills Road
Millburn, New Jersey 07078

James & Phyllis Brown
67 Sequoia Drive
Coram, New York 11727

James & Sandra Jones
11 Trail Blazer Court
Holbrook, New York 11741

James & Wendy Mcmanus
92 Van Rensselaer Avenue
Stratford, Connecticut 06614

James (flint) Gehre
34 Whalers Point
East Haven, Connecticut 06512

James Amaya
105-19 103rd Road

Ozone Park, New York 11417

James And Anne Fantone
285 Fernwood Farms Road
Canaan, New Hampshire 03741

James And Dale Clossick
20 Maple Ave
Farmingdale, New York 11735

James And Gayle Lentini
955 Laurel Run Road
Bear Creek, Pennsylvania 18702

James And Jennifer Potter
405 Lady Patricia Court
Blakeslee, Pennsylvania 18610

James And Jessica Clifford
141 North Hill Road
North Haven, Connecticut 06473

James And Kristen Baer
900 Glenwood Road
Old Forge, Pennsylvania 18518

James And Linda Banos
166 Forest Road
Mountain Top, Pennsylvania 18707

James And Marianne Ward
6 West Ridge Circle
Niantic, Connecticut 06357

James And Melissa Cannon
272 Tallwood Circle
Londonderry, Vermont 05148

James And Ramla Austin And Bedoui
30 Glen Lane
Guilford, Connecticut 06437

James And Stephanie Demaio
20 Janet Street
Port Jefferson Station, New York 11776

James Apau
41 Broad View Drive
Wallingford, Connecticut 06492

James Barrett
35 Heritage Drive
East Hanover, New Jersey 07936

James Bechtold
1185 Pine Run Road
Lehighton, Pennsylvania 18235

James Belton
35 Prospect St
Bloomfield, Connecticut 06002

James Berry
31 Boxwood Drive
Kings Park, New York 11754

James Bicksler
56 North Pioneer Avenue
Shavertown, Pennsylvania 18708

James Bohan
35 School House Road
Old Saybrook, Connecticut 06475

James Boyd
58 Hamlet Woods Drive
Saint James, New York 11780

James Brady
123 East 237th Street
The Bronx, New York 10470

James Brennan
9 Greenridge Ave Apt 8b
White Plains, New York 10605

James Brill
221 Magnolia Dr
Selden, New York 11784

James Burdo
91 Willow St.
Milford, Connecticut 06460

James Byrd
71 Hatch Street
New Britain, Connecticut 06053

James Calden
89 Gannet Drive

Commack, New York 11725

James Carey
23 Boxford
East Haven, Connecticut 06512

James Carpenter
17 Taunton Lane
Newtown, Connecticut 06470

James Castle
44 Lakeland Avenue
Sayville, New York 11782

James Chavis
31 Courtney Court
Meriden, Connecticut 06450

James Chevallier
36 White Street
North Babylon, New York 11703

James Chiarello
32 Howley Drive
Yardley, Pennsylvania 19067

James Chung
502 Smith Ct
Edgewater, New Jersey 07020

James Clarke
137 Sycamore St
Belmont, Massachusetts 02478

James Couch
265 Worthington Road
White Plains, New York 10607

James Coulter
38 Clearview Avenue
Bloomsburg, Pennsylvania 17815

James Coyne
51 Inca Drive
Trumbull, Connecticut 06611

James Cunningham
20 Corncrib Lane
Levittown, New York 11756

James Cupole
322 Meadows End Road
Milford, Connecticut 06460

James Dailey
69 Rocky Brook Road
East Windsor, New Jersey 08512

James Darch
914 914 Wood St
Burlington, New Jersey 08016

James Darvell
143 Centre Street
Freeland, Pennsylvania 18224

James Delaney
707 Handover Rd
Meridan, Connecticut 06111

James Dellorusso
1 North Washington Avenue
Bergenfield, New Jersey 07621

James Deutcsh
17 Ranch Drive
Shirley, New York 11967

James Diietrantonio
61 Holly Court 61 Holly Court
Hamilton, New Jersey 08619

James Doherty
37 Powers Avenue
Centereach, New York 11720

James Doherty
65 Cross Road
Waterford, Connecticut 06385

James Doran
21-85 Apt 10d 34th Avenue
New York City, New York 11106

James Downs
77 Suncrast Court
Torrington, Connecticut 06790

James Doxsee
35 Tower Hill Road

Killingworth, Connecticut 06419

James Edgar
1415 Park Ave
Mamaroneck, New York 10543

James Elia
123c Adler Plaza
Monroe Township, New Jersey 08831

James Errante
77 Louden Avenue
Amityville, New York 11701

James Evarts
405 Myrtle Avenue
West Islip, New York 11795

James Fahey
194 Minerva St, Apt 1
Derby, Connecticut 06418-1877

James Farrell
591 Pinehurst Road
Plumsted, New Jersey 08514

James Fleming
92 Fitzgerald Dr
East Hartford, Connecticut 06118

James Fox
394 Woodland Rd
Woonsocket, Rhode Island 02895-1021

James Gallagher
68 1-2 Cook Street
Ashley, Pennsylvania 18706

James Garboski
15 Tuckahoe Road
Sound Beach, New York 11789

James Gaspari
34 Sugarmaple Rd
Levittown, New York 11756

James Geotsi
80 Cartwright Street 8h
Bridgeport, Connecticut 06604

James Giovanniello
9 Old Minisink Trail 0ld Minisink Trail
Ellenville, New York 12428

James Goodman
19 Macdougal St 19 Macdougal St
Brooklyn, New York 11233

James Gregory
53 e Ridge St
Glen Lyon, Pennsylvania 18617-1116

James Hannagan
446 Hoyt
Pringle, Pennsylvania 18704

James Harrington
9 Taylor Terrece
New Milford, Connecticut 06776

James Hartzzell
29 Stantack Road
Middletown, Connecticut 06457

James Hassenfeld
470 West 24th Street
Apt 18 A
New York City, New York 10011

James Henkel
42 Tuttle Rd
Briarcliff Manor, New York 10510

James herbster construction
76 Harrison Avenue
New Canaan, Connecticut 06840

James Holinski
874 Henry Street
Uniondale, New York 11553

James Hudson
7 Saratoga Street
Commack, New York 11725

James Hurtt
56 Troy Avenue
West Babylon, New York 11704

James Husvar

12 Bradley Lane
Sandy Hook, Connecticut 06482

James Hyland
3 Hillwood Road,
East Brunswick, New Jersey 08816

James Iadevaio
45 Grandview Lane
Smithtown, New York 11787

James Jackson
285 Aycrigg Ave Apt 17e
Passaic, New Jersey 07055

James Jadrosich
434 Mariners Way
Copiague, New York 11726-5114

James Jenkins
102 Darcy Avenue
Hamilton, New Jersey 08629

James Jones
14561 158th Street 158th Street
Jamaica, New York 11434

James Kane
140 5 Mile River Road
Darien, Connecticut 06820

James Kelley
103 E Church St
Nanticoke, Pennsylvania 18634-2406

James Kwame
65 Melrose Ave
Waterbury, New York 06705

James Laboyne
15 Beechwood Street
Massapequa, New York 11758

James Lacey
410 Emmett Street
Unit 26
Bristol, Connecticut 06010

James Lambo
54 Joy Road

Middlebury, Connecticut 06762

James Langford
108 Richmond Avenue
Amityville, New York 11701

James Larocca
4088 Briarwood Avenue
Seaford, New York 11783

James Leach
152 Scenic Lake Drive
Riverhead, New York 11901

James Lee
2 Richard Boulevard
Shelton, Connecticut 06484

James Lenz
8 Mountain View Terr
Tunkhannock, Pennsylvania 18657

James Lodolce
17 Eileen Court
Commack, New York 11725

James Lonigro
920 Shari Lane
East Meadow, New York 11554

James Lugo
1401 Fire Avenue
Medford, New York 11763

James Macdonell
67 Snedecor Ave
Bayport, New York 11705

James Maier
22 Tennyson Place
Greenlawn, New York 11740

James Margolin
21 Hemlock Avenue
Huntington, New York 11743

James Martin
78 Treadwell St
Hamden, Connecticut 06517

James Martinez
88 Woodway Drive
West Deptford, New Jersey 08066

James Masi
7 Cervens Road
Tolland, Connecticut 06084

James Mason
1815 Ridge Road
North Haven, Connecticut 06473

James Mccune
295 Rose Lane
Smithtown, New York 11787

James Mcdaniels
115 Reeves Avenue 115 Reeves Avenue
Trenton, New Jersey 08610

James Mckenna
24 Cherry Lane
Ridgefield, Connecticut 06877

James Meffen
23 Sidney Place
Springfield, Massachusetts 01109

James Mitchell
22 Celia Street
New Jersey, New Jersey 08081

James Montefusco
38 Setian Lane
West Warwick, Rhode Island 02893

James Morgan
410 River Road
Saint James, New York 11780

James Morton
35sassafras Drive 35sassafras Drive
Lumberton, New Jersey 08048

James Munck
40 John St 40 John St
Helmetta, New Jersey 08828

James Murphy
33 Lakewood Road

East Hampton, Connecticut 06424

James Nemeth
65 Westwood Drive
Apt 94
Westbury, New York 11590

James Newman
103 Gotham Way
Saint James, New York 11780

James Noel
19 Stepping Stone
Madison, Connecticut 06443

James Nunez
7 Padanaram Road
Danbury, Connecticut 06811

James Obrien
18 Chauncey St
West Haven, Connecticut 06516

James Ochaman
223 West Main St
Milford, Connecticut 06460

James Pace
17 East Brook Road
Eastport, New York 11941

James Padgett
185-18 Fonda Avenue
Saint Albans, New York 11412

James Palmier
19 Cove Point
Trumbull, Connecticut 06611

James Papavasiliou
200 Winston Drive
2519
Cliffside Park, New Jersey 07010

James Pape
80 Willow Street
Floral Park, New York 11001

James Park
7 Twin Peg Drive

New City, New York 10956

James Patrick & Indi Hayes
510 Ezra
Bridgeport, Connecticut 06606

James Pearson
34 Quailcrest Rd
East Lyme, Connecticut 06333

James Peperone
126 California Ave
Freeport, New York 11520

James Perry
5 Jay Lane
Holbrook, New York 11741

James Peterson
240 Birchwood Rd
Medford, New York 11763

James Petrusaitis
8 Morning Mist Rd
Milford, Connecticut 06460

James Piarino
242 Tree Road
Centereach, New York 11720

James Price
33 Parrish Street
Plymouth, Pennsylvania 18651

James Raymond
704 152nd Street 704 152nd Street
Whitestone, New York 11357

James Reardon
1415 Reed Road
Creamridge, New Jersey 08514

James Rihbany
2625 Park Avenue
Apt 4g
Bridgeport, Connecticut 06604

James Riley
549 Meixsell Valley Rd
Saylorsburg, Pennsylvania 18353

James Rinaldi
9 Blue Acre Rd, # 9
Middletown, Connecticut 06457-5012

James Roberts
447 Boston Neck Road
North Kingstown, Rhode Island 02852

James Robinson
27 South Portland Avenue
Apt 4
Brooklyn, New York 11217

James Rowland
125 Fifty Acre Road South
Smithtown, New York 11787

James Ruocco
9 Van Brunt Street
Staten Island, New York 10312

James Saccardi
791 Brettonwoods Dr
Coram, New York 11727

James Saint Paul
42 Coventry Lane
Naugatuck, Connecticut 06770

James Salgado
54 Mae Drive
Hamilton, New Jersey 08620

James Salkind
127 127 Chaffinch Island Rd.
Guilford, Connecticut 06437

James Sartain
103 North Country Road
Shoreham, New York 11786

James Schoenleber
2 Meander Lane
Levittown, New York 11756

James Sciascia
319 Falcone Avenue
Bangor, Pennsylvania 18013

James Scozzafava
2804 Mill Pond Dr
South Windsor, Connecticut 06074

James Search
19 Cregar Road
High Bridge, New Jersey 08829

James Segarra
131 Carriage Hill Drive
Newington, Connecticut 06111

James Shaw
60 Dunhill Drive
Voorhees, New Jersey 08043

James Shem
9 Agate Place
Newark, New Jersey 07104

James Sheridan
1905 Lincoln Avenue
East Meadow, New York 11554

James Siegfried
1056 Woodland Drive 1056 Woodland Drive
Sunbury, Pennsylvania 17801

James Sikorski
291 North Titmus Drive
Mastic, New York 11950

James Simmons
120 East 86th Street
New York City, New York 10028

James Simpson
43 Bidwell Terrace
Middletown, Connecticut 06457

James Solkoske
150 Forest Rd
# 14
Milford, Connecticut 06460

James Stuart
29 Cambridge Avenue
Bethpage, New York 11714

James Sullivan

273 Derby Avenue
Derby, Connecticut 06418

James Tagliaferri
221 Oak Street
Old Forge, Pennsylvania 18518

James Taylor
40 W 22nd Street 4a
New York City, New York 10010

James Tilley
83 chichester Ave
Center moriches, New York 11934

James Totten
Totten 265 Inlet Ln
Greenport, New York 11944

James Tretola
767 Eastern Parkway Apt 4b
Brooklyn, New York 11213

James Turner
34 Crooke Avenue
Apt 1d
Brooklyn, New York 11226

James Valenti
1300 Hemingway Chapel Road
Conway, South Carolina 29527

James Ventrone
24 Millbury Lane
South Setauket, New York 11720

James Wager
422 Atco Ave
Atco, New Jersey 08004

James Wardrop
20 Margo Court
Cromwell, Connecticut 06416

James Weynand
21 Glen Hollow Drive
G16
Holtsville, New York 11742

James White

2 Powder Mill Road
Washington Township, New Jersey 07853

James Worthy
34 Atwater Avenue
3rd Floor
Derby, Connecticut 06418

James Youmans
371 Birsch Lane
Irvington, New York 10533

James Zweidinger
279 Pittsburgh Avenue
Massapequa Park, New York 11762

James& Michelle Pritchard
28 Virginia Street
Milford, Connecticut 06460

Jamice Parker
52 Rolling Meadow Drive
East Hartford, Connecticut 06118

Jamie & Tre Garstka-Young
429 Blake Street
New Haven, Connecticut 06517

Jamie And Gina Bonifazio
Griggs Dr 11
Greenlawn, New York 11740

Jamie And Monica Capizzi
22 Radburn Drive
Farmingville, New York 11738

Jamie Bailey
1512 Palisade Avenue
Union City, New Jersey 07087

Jamie Berrios
57 Bradley Avenue
Waterbury, Connecticut 06708

Jamie Brigham
Jamie 105 Waterford Cir.
Wallingford, Pennsylvania 19086

Jamie Capriola
121 South 1st Street

Bethpage, New York 11714

Jamie Clifton
80 3rd Avenue
Stratford, Connecticut 06615

Jamie Damato
217 Route 66
Columbia, Connecticut 06237

Jamie Dreyfus
2 Guardian Court
Mount Sinai, New York 11766

Jamie Freel
344 Mount Sinai-coram Road
Mount Sinai, New York 11766

Jamie Goodwin
8 Dale Dr
East Hampton, Connecticut 06424

Jamie Guzman
10 Locksley Ct
Commack, New York 11725

Jamie Krongrad
132 Wilmot Circle
Scarsdale, New York 10583

Jamie Mangino
101 Poplar St
Wilkes Barre, Pennsylvania 18702-4236

Jamie Maurer
Maurer 6093134727 39 Newell Ave
Cherry Hill, New Jersey 08034

Jamie Nurideen
23 Grand Ave Grand Ave
East Orange, New Jersey 07018

Jamie Ohara
10 Apricot Road
Mount Sinai, New York 11766

Jamie Rogers
63 Mill Road
Woodbury, Connecticut 06798

Jamie Scalera
77a Segar Mountain Road
Kent, Connecticut 06757

Jamie Schiraldi
144 Coykendall Rd
Wantage, New Jersey 07461

Jamie Scuderi
244 Tree Top Lane
Yorktown, New York 10598

Jamie Sevak
92 Cove Road
Northport, New York 11768

Jamie Stone
206 Tyler Avenue
Miller Place, New York 11764

Jamie Terry
11 Anderson Road Extension
Morris, Connecticut 06763

Jamie Wanko
1015 Ledgeview Drive
West Pittston, Pennsylvania 18643

Jamielee Earnheart
7 Mapleseed Drive
Dallas, Pennsylvania 18612

Jamil & Sarah Masood
2 Sunset Drive
Bellport, New York 11713

Jamison Babcock
65 Pond Mill Rd
Plantsville, Connecticut 06479

Jamy & Mike Magdefrau
55 Hayes Avenue
Ellington, Connecticut 06029

Jan & Chuck Levesque
70 Honor Road
West Haven, Connecticut 06516

Jan & Dave Reimer
37 Prescott Place

Old Bethpage, New York 11804

Jan & John Girard
11 L Hermitage Drive
Shelton, Connecticut 06484

Jan adam Glinski
48 Morgan Avenue
C
Danbury, Connecticut 06810

Jan Bialik
21 Howe Avenue
Shelton, Connecticut 06484

Jan Fabry
510 Lexington Avenue
Mount Kisco, New York 10549

Jan Falkowski
153 Shaker Rd
Somers, Connecticut 06071

Jan Heinlein
758 758 Miller Ave
Freeport, New York 11520

Jan James
104-38 212th Street
Queens Village, New York 11429

Jan Lougal
31 Oak Hollow Road
Branford, Connecticut 06405

Jan Pearce
215 Elmwood Avenue
Roosevelt, New York 11575

Jan Ramakers
18 Deerfield Lane
Monroe, Connecticut 06468

Jana Desilea
348 Housatonic Avenue
Stratford, Connecticut 06615

Jana Fritzinger
3223 Flatrock Drive 3223 Flatrock Drive
Whitehall, Pennsylvania 18052

Jana Krentz
53 Lillibridge Court
Hamden, Connecticut 06517

Jana M Letoile
80 Court Street
Cromwell, Connecticut 06416

Janaina Oliveira
200 Apartment A7 North Village Avenue
Rockville Centre, New York 11570

Janak Patel
10 Rauer Ct
South Plainfield, New Jersey 07080

Janak Raguraman
6 Saratoga Lane
Montgomery, New Jersey 08502

Jane & Bob Benoit
18 Wellwyn Drive
Portland, Connecticut 06480

Jane & Jerry Clarry
78 3rd Street
Lake Ronkonkoma, New York 11779

Jane & Kathryn Fritz
9 Michelle Lane
Selden, New York 11784

Jane Aikler
198 Curtis Street
Meriden, Connecticut 06450

Jane Barth
2 Condon Drive
Ansonia, Connecticut 06401

Jane Buirtron
39 Woodbury Hill
Woodbury, Connecticut 06798

Jane Caputo
298 New Jersey Avenue
Haddon Township, New Jersey 08108

Jane Castelot

39 Oak Hallow Road
Branford, Connecticut 06405

Jane Chaikin
527 Bardini Drive
Melville, New York 11747

Jane Cho
7 Buckingham Ct
Syosset, New York 11791

Jane Corcione
66 Circle Drive
East Northport, New York 11731

Jane Duke
25 Jomarr Court
Massapequa, New York 11758

Jane Dunne
Jane 114 Kenmore Road
Boonton, New Jersey 07005

Jane Fournier
193 Highridge Road
Southington, Connecticut 06489

Jane Guttridge & Shari Baker
24 City Road
Warren, Connecticut 06754

Jane Harding
41 Gilbert Hill Road
Chester, Connecticut 06412

Jane Harlan
25 Wadsworth Lane
Wallingford, Connecticut 06492

Jane Harris
132 Sunset Avenue 132 Sunset Avenue
Verona, New Jersey 07044

Jane Harris
1555 Central Park Avenue
H3
Yonkers, New York 10710

Jane Harris
9 Deville Drive

Selden, New York 11784

Jane Hemmes
10 Wickom Avenue
Hamilton Township, New Jersey 08690

Jane Hooker
20 Dylan Drive
Sparta, New Jersey 07871

Jane Johnson
24 Lake Dr
Harwinton, Connecticut 06791

Jane Labuschagne
44 Chatfield Rd
Bronxville, New York 10708

Jane Linley
154 Elm Street
Monroe, Connecticut 06468

Jane Mackesy
6877 Tulip Lane
Butztown
Bath, Pennsylvania 18014

Jane Mataka
48 Wood Lane
New Britain, Connecticut 06051

Jane Mcchrie-Robins
208 Christian Avenue
Stony Brook, New York 11790

Jane Meyers
272 Cornell Road
Paramus, New Jersey 07652

Jane Moskowitz
785 Crandon Boulevard
#1105
Key Biscayne, Florida 33149

Jane Murdock
400 Shrub Rd
Bristol, Connecticut 06010

Jane Osborne
727 Hickory Street

Scranton, Pennsylvania 18505

Jane Parker
50 Norman Drive
South Windsor, Connecticut 06074

Jane Powell
60-47 69th Avenue
Ridgewood, New York 11385

Jane Saliba
2204 East Woodlawn Street
Allentown, Pennsylvania 18109

Jane Santos
4 Tead Road
Brookfield, Connecticut 06804

Jane Sherman
7 Bayberry Rd
Wading River, New York 11792

Jane Siegel
57 Meadowview Court
Newington, Connecticut 06111

Jane Steiger
30 Hickory Drive
Westport, Connecticut 06880

Jane Stiuv
922 Belmont Ave
Haddon Twp, New Jersey 08108

Jane Stockinger
4501 Racine Road
Climax, North Carolina 27233

Jane Totten
4 Ridgewood Rd
Morris Plains, New Jersey 07950

Jane Vanadia
921 Pacific Street
Lindenhurst, New York 11757

Jane Vanfossen
115 Searfoss Rd
Harding, Pennsylvania 18643

Jane Vogel
Vogel 1027 Church Rd
Green Lane, Pennsylvania 18054

Jane Waldman
115 Bucket Lane
Levittown, New York 11756

Jane Ward
86 Aberdeen Road
Moscow, Pennsylvania 18444

Jane Wendell
51 Halesite Drive
Sound Beach, New York 11789

Jane Wilde
4 4 Baybright Ct
Bayshore, New York 11706

Janeen Hawkins
3007 Quinlan Street
Yorktown Heights, New York 10598

Janelle & James Norton
6 Wilstan Avenue
Patchogue, New York 11772

Janelle And John Zofcak
192 Kyles Way
Shelton, Connecticut 06484

Janelle Clarke
204 New Haven Ave Unit 5c
Derby, Connecticut 06418

Janelle Edwards-Stewart
1620 N Peters Lane
Stratford, Connecticut 06614

Janelle Gagaon
108 Old Field Rd
Chicopee, Massachusetts 01013

Janelle Insogna
811 Luzerne Avenue
West Pittston, Pennsylvania 18643

Janelle Norton
6 Wilstan Avenue

Patchogue, New York 11772

Janet & Greg Hawkins
609 South 6th Avenue
Mount Vernon, New York 10550

Janet & Luis Vargas
147 147 Lewis Street
Valley Stream, New York 11580

Janet & Michael Yura
77 Wildwood Circle
Durham, Connecticut 06422

Janet & Vicky Perrin
20 Maple Ave
Montclair, New Jersey 07042

Janet Abel
104 Brewster Road
West Hartford, Connecticut 06117

Janet And Chris Andersen
5 Cub Court
East Patchogue, New York 11772

Janet And Diahann Hughes And Malcolm
146 Chappaqua Rd 146
Chappaqua Rd
Briarcliff Manor, New York 10510

Janet And Paul Grace
902 Ralph Lane
Moosic, Pennsylvania 18507

Janet And Tony Laviero
25 Kearney Street
Plymouth, Connecticut 06786

Janet Badzmierowski
75 Putnam Pike
Johnston, Rhode Island 02814

Janet Barone
96 Walek Farms Road
Manchester, Connecticut 06040

Janet Bavasso
105-00 Shore Front Parkway
Rockaway Park, New York 11694

Janet Cohen
308 Court House Road
Franklin Square, New York 11010

Janet Cohen
8 Brandeis Road
Parlin, New Jersey 08859

Janet Costi
462a Delair Road
Monroe Township, New Jersey 08831

Janet Dauphin
441 Warrenville Rd
Mansfield Center, Connecticut 06250

Janet Duff
35 35 Powder Horn Hill Road
Wilton, Connecticut 06897

Janet Elliot
27 Florence Avenue
Massapequa, New York 11758

Janet Fischer
289 Arch Rd
Avon, Connecticut 06001

Janet Fitzsimons
12 Eileen Lane
Enfield, Connecticut 06082

Janet Fluellen
4459 Morris Street 4459 Morris Street
Philadelphia, Pennsylvania 19144

Janet Goldsuhmidt
511 Hicksville Rd
Far Rockaway, New York 11691

Janet Grotticelli
35 Stratford Court
Township Of Washington, New Jersey 07676

Janet Hall
176 Old Farms Road
Simsbury, Connecticut 06070

Janet Hastback

8 Falmouth Drive
Mount Sinai, New York 11766

Janet Hughes
12 Dukoff Drive
Hamilton Township, New Jersey 08690

Janet Jeffrey
20 Livingston Avenue
Dover, New Jersey 07801

Janet Judge
112 High Point Circle
Newburgh, New York 12550

Janet Keeler
178 178 Weed Hill Ave
Stamford, Connecticut 06907

Janet Lengel
283 Jefferson St
Stratford, Connecticut 06615

Janet Long
35 Hilliards Road
Gibbsboro, New Jersey 08026

Janet Maloney
12 Taconia Court
Mount Laurel Township, New Jersey 08054

Janet Marino
91 Wildway
Yonkers, New York 10708

Janet Marquardt
3435 Park Avenue
Wantagh, New York 11793

Janet Materi
55 Roundtop Road
Yonkers, New York 10710

Janet McG
119 Roselle St 1st Fl
Linden
Linden, New Jersey 07036

Janet Montanaro
25 River Ridge Court

Stamford, Connecticut 06902

Janet Montante
6 Spencer Way
Kings Park, New York 11754

Janet Morris
403 East 26th Street
Paterson, New Jersey 07514

Janet Nepkie
687 West 204th Street
New York City, New York 10034

Janet Powell
417 Smith Pond Road
Watertown, Connecticut 06795

Janet Pultorak
129 Thropp Ave
Trenton, New Jersey 08610

Janet Reed
94 Euerle Street
Stratford, Connecticut 06614

Janet Siegel
4 Woodtree Drive
Woodbury, New York 11797

Janet Solorzano
35 Lake Road
Morristown, New Jersey 07960

Janet Sorrentino
11 Beacon Hill Drive
Stony Brook, New York 11790

Janet Suquilanda
65 Round Tree Drive
Naugatuck, Connecticut 06770

Janet Tucker
10 W Point Terrace
Tariffville, Connecticut 06081

Janet Wagner
1251 Bear Tavern Rd
Titusville, New Jersey 08065

Janet Wajda
68 Brighton Way
North Brunswick, New Jersey 08902

Janet Waldman
49 Jackson Dr.
Milford, Connecticut 06460

Janet Weiner
916 Carrie Court
East Meadow, New York 11554

Janet Whittaker
43 Brookwood Drive
Unit D
Rocky Hill, Connecticut 06067

Janet Williams-Evers
6641 Large Street
Philadelphia, Pennsylvania 19149

Janette And Raymond Guillaume
1522 Boston Post Rd
Milford, Connecticut 06460

Janette Fedak
88 Commodore Commons
Derby, Connecticut 06418

Janette Moulier
600 Clark Avenue Unit 1
Bristol, Connecticut 06010

Janette Parvakis
16 Hilltop Dr
North Salem, New York 10560-2212

Janh Garcia
32-34 204th Street
Bayside, New York 11361

Jania Randolph
146 Edgemere Avenue
West Hartford, Connecticut 06110

Janice & Aimee Acerra
58 Northgate Circle
Melville, New York 11746

Janice & Peter Beaucar

111 Dekoven Drive
Apt 102
Middletown, Connecticut 06457

Janice And Jack Maziarz
61 Traditions Way
Trenton, New Jersey 08648

Janice Aquilina
35 Westervelt Place
Westwood, New Jersey 07675

Janice Ashe
184 Inlets Boulevard,
Nokomis, Florida 34275

Janice Beecher
60 Roslyn Drive
New Britain, Connecticut 06052

Janice Burness
30 Steeplechase Boulevard
Burlington, New Jersey 08016

Janice Cinteron
14 Judson Ave 14 Judson Ave
New Haven, Connecticut 06511

Janice Dabate
124f Highland Street
Manchester, Connecticut 06040

Janice Devito
98 Old Mail Trail
Westbrook, Connecticut 06498

Janice Dilella
17 Elmwood Drive
Milltown, New Jersey 08850

Janice Fagan
475 Po Box
Hewlett, New York 11557

Janice Ferguson
329 Soundview Avenue
Stamford, Connecticut 06902

Janice Ferri
89 Union Mill Road

Covington Township, Pennsylvania 18444

Janice Friscia
99 Marconi Ave
Bldg 5
Bridgeport, Connecticut 06606

Janice Gherardi
260 Garth Road
2h4
Scarsdale, New York 10583

Janice Goode
11 Goldstar Drive
Princeton, New Jersey 08540

Janice Hernandez
9 Fairdale Drive
Brentwood, New York 11717

Janice Kavully
18 Shubert Lane
Bethpage, New York 11714

Janice Kerr
247 Juniper Court
Middle Island, New York 11953

Janice Lapsansky
417 Center Street
Old Forge, Pennsylvania 18518

Janice Longo
10 Country Lane
Bethany, Connecticut 06524

Janice Lovett
220 East 4th Street
Mount Vernon, New York 10553

Janice Mejia
69 Howard Avenue 69 Howard Avenue
Norwalk, Connecticut 06855

Janice Mendillo
113 Beech Street
North Branford, Connecticut 06471

Janice Nixon
40 Bond Street

Passaic, New Jersey 07055

Janice Robins-Distefano
444 Sayville Blvd
Sayville, New York 11782

Janice Royer
18 Aldrich Road
South Brunswick Township, New Jersey 08824

Janice Smolowitz
101 Carrollwood Dr
Tarrytown, New York 10591

Janice Stearns
44 Sunshine Ave
Riverside, Connecticut 06878

Janie Vanwoerden
305 Hickory Circle
Middletown, Connecticut 06457

Janina Zak-Krasucki
62 Harbourton Woodsville Road
Pennington, New Jersey 08534

Janine And Carlos Moreira
1407 Atlas Lane
Northampton, Pennsylvania 18067

Janine Bailey
2334 Dubonnet Dr
Macungie, Pennsylvania 18062

Janine Conklin
153 Brookwood Drive
Longmeadow, Massachusetts 01106

Janine Garcia
69 E Kirmar Ave, Apt E
Nanticoke, Pennsylvania 18634-3621

Janine Johnson
103 Lincoln Street
Hamden, Connecticut 06518

Janine Nardiello
Nardiello 8 Brentwood Drive
Bayville, New Jersey 08721

Janine Natale
2461 Williams Court
Bellmore, New York 11710

Janine Netto
141 Park Avenue
Derby, Connecticut 06418

Janine Port
408 Center Street
Clarks Summit, Pennsylvania 18411

Janine Riordan
44 Strawberry Hill Avenue
1e
Stamford, Connecticut 06902

Janine Santora
1 Cedar Drive 1 Cedar Drive
Hopewell, New Jersey 08525

Janine Savoie
41 Woorcrest Road
Seymour, Connecticut 06483

Janira Bonilla Cruz
19 Walkley Rd
West Hartford, Connecticut 06119

Janis Benstock
340 Central Ave
2nd Floor
Ocean City, New Jersey 08226

Janis Borden
1407 Linden Boulevard
1j
Canarsie, New York 11212

Janis Ciccarelli
1070 Amity Rd Unit 19
Bethany, Connecticut 06524

Janis Waine
5 Nina's Way
Manchester, Connecticut 06040

Janise Medina
1601 Johnson Avenue
Elmont, New York 11003

Janki Bharathsingh
111-24 112th St
South Ozone Park, New York 11420

Janlyn Scauso
3325 Noyack Road
Sag Harbor, New York 11963

Jann Henry
16 Robert Court
Sussasunna, New Jersey 07876

Jannatul Ferdous
8 South 43rd St
Philadelphia, Pennsylvania 19104

Jannatul Mawa
20 Hughes St
East Haven, Connecticut 06512

Janneane Lampley
232 Lincoln Avenue
Clifton, New Jersey 07011

Jannet Harvey
19 Pinetree Drive
Shirley, New York 11967

Jannine Gomez
215-44 47th Ave
Apt.2b
Bayside, New York 11361

Jansen Reimao
5731 Tomahawk Lane
Zionsville, Pennsylvania 18092

Janusz Kowalczyk
927 Taylorsville Road
Washington Crossing, Pennsylvania 18977

Jany Santana
150 south fulton court
Hazleton, Pennsylvania 18201

JAP Renovation
4600 Hudson Avenue
Union City, New Jersey 07087

Jaqueline Howell
145 South Main St
Suffield, Connecticut 06078

Jaqueline Mejia
191 Park Hill Ave
Yonkers, New York 10705

Jared & Laura Moreines
145 Country Way
Madison, Connecticut 06443

Jared Getz
132 S High St 132 S High St
132 S High St
East Bangor, Pennsylvania 18013

Jared Golightly
97 Park Avenue
Swoyersville, Pennsylvania 18704

Jared Kusmit
525 South Elm Street
Wallingford, Connecticut 06492

Jared Maxwell
39 Arch St
Glen Lyon, Pennsylvania 18617-1107

Jared Vessella-Smith
5 East Kendall Street
Apt 2f
Worcester, Massachusetts 01605

Jarek Konopka
83 Kim Dr
New Britain, Connecticut 06053

Jarek Kwasniak
51 Newark Street
Lindenhurst, New York 11757

Jarine Smith
202 Woodside Avenue
Trenton, New Jersey 08618

Jarmila Jutt
530 72nd Street Brooklyn Ny
Brooklyn, New York 11209

Jarod Mcgovern
15 Upton Drive
Sound Beach, New York 11789

Jarod Zelaya
279 Mountain Way
Morris Plains, New Jersey 07950

Jaroslaw Galicki
425 Milfrd Str
Burlington, Connecticut 06013

Jarred And Vivian Peterson
23 Fairway Boulevard
Monroe Township, New Jersey 08831

Jarred Katz
211 East 53rd Street
New York City, New York 10022

Jarrett Haldeman
1015 Howertown Road
Catasauqua, Pennsylvania 18032

Jarrett Richards
58 Lamartine Avenue
Yonkers, New York 10701

Jarrett Schotter
61 West Broadway
Port Jefferson Station, New York 11776

Jarrod Robbins
31 Forrestview Dr
Wolcott, Connecticut 06716

Jasmin Jasmin
20 Jeanette Street
Berkeley Township, New Jersey 08721

Jasmin Palmer
50 High Street
West Springfield, Massachusetts 01089

Jasmin Rodriguez
86-42 109th St
Richmond Hill, New York 11418

Jasmine & Kwame Dokes
4 Cameron Court

Clementon, New Jersey 08021

Jasmine & Richmond Akuamoah
90 Harvest Lane
East Hartford, Connecticut 06118

Jasmine And Edgar Robinson And Vasquez
7 Lisa Drive
Larksville, Pennsylvania 18704

Jasmine And Lamar Kennedy
18 Deerfield Drive
Seymour, Connecticut 06483

Jasmine Bader
1304 Midland Avenue
Yonkers, New York 10704

Jasmine Counts
246 Rankin Ave, # 2
Providence, Rhode Island 02908-2702

Jasmine Feaggins
329 329 Scott
Apt B5
Waterbury, Connecticut 06075

Jasmine Ferra
102 Hudson Avenue
Waldwick, New Jersey 07463

Jasmine Franklin
1827 Barnes Avenue
The Bronx, New York 10462

Jasmine Lugo
4 Edith Court
Port Jefferson Station, New York 11776

Jasmine Manuelyan
74 Pennock Road
Ashland, Massachusetts 01721

Jasmine Marshall
1230 1230 Hollywood Ave
Plainfield, New Jersey 07060

Jasmine Rosado-Kennedy
85 Oakcliff Road
Middletown, Connecticut 06457

Jasmine Torres
102 Skyline Drive
Coram, New York 11727

Jasmine Tyson
101 Locust Dr
Amityville Village, New York 11701

Jason & Allie Solano
305 Springhouse Drive
Readington Township, New Jersey 08889

Jason & Brittany Angela
776 Taft Street
North Bellmore, New York 11710

Jason & Janice Gorneault
55 Lacava Road
Bristol, Connecticut 06010

Jason & Jenni Levin
63 Roberta Ave
Farmingville, New York 11738

Jason & Jill Green
18 Pond Hollow Court
Pleasantville, New York 10570

Jason & Kasey Detwiler
434 Bridge Street
Collegeville, Pennsylvania 19426

Jason & Lana Slutsky
12 Overlook Way
East Setauket, New York 11733

Jason & Leslie Gettling
3 Songsparrow Lane
Centereach, New York 11720

Jason & Melissa Kerestury
699 Booth Hill Rd
Trumbull, Connecticut 06611

Jason & Melissa Schafer
The Schafers 113 Whistler Ct
Middle Island, New York 11953

Jason & Nakia Blackwell

1259 Nichols Ave
Stratford, Connecticut 06614

Jason & Shoval Imler
1002 Harston Lane
Erdenheim, Pennsylvania 19038

Jason & Tina Hager
210 Singingwood Drive
Holbrook, New York 11741

Jason Amoroso
103 Watres Drive
Scranton, Pennsylvania 18505

Jason And Andrew Julian
418 Meadow St
Fairfield, Connecticut 06824

Jason And Cynthia Cuykendall
3 Groton Avenue
Freeville, New York 13068

Jason And Jen Gilbride
915 Line Road
Jefferson Township, Pennsylvania 18436

Jason And Jen Tarreto
311 Miller Street
Luzerne, Pennsylvania 18709

Jason And Kristen Fisher
137 Glenwood Drive
Sellersville, Pennsylvania 18960

Jason And Lisa Hoffman
107 Hickory Lane
Hawley, Pennsylvania 18428

Jason And Lisa Zullo
166 Limewood Avenue
Branford, Connecticut 06405

Jason And Melissa Montagno
5 Sharon Drive
Shelton, Connecticut 06484

Jason And Stephanie Kubelle
37 Presford Drive
Shirley, New York 11967

Jason And Theresa Laster
117 Sandy Banks Road
Greenfield Township, Pennsylvania 18407

Jason Baird
12 Old Reservoir Road
Glastonbury, Connecticut 06033

Jason Bal
206 Munsell Rd
East Patchogue, New York 11772

Jason Baluyut
270 Columbia Street #1
Brooklyn, New York 11231

Jason Bass
11 Melody Ln.
Bayville, New York 11709

Jason Bedard
1163 Summit Road
Cheshire, Connecticut 06410

Jason Bleecher
4 Sunflower Ridge Road Three Village Green Complex
South Setauket, New York 11720

Jason Bogli
198r Salmon Brook Street
Granby, Connecticut 06035

Jason Bostock
Bostock 169 Notch Rd
Granby, Connecticut 06035

Jason Boucher
37 Covey Rd
Burlington, Connecticut 06013

Jason Canepari
4921 Madison Ave
Trumbull, Connecticut 06611

Jason Canfield
61 Chestnut Tree Hill Road
Oxford, Connecticut 06478

Jason Casazola

448 Orchard Street
New Haven, Connecticut 06511

Jason Coan
78 Highview Avenue
Wethersfield, Connecticut 06109

Jason Derienzo
1247 Daniels Farm Road
Trumbull, Connecticut 06611

Jason Dolan
120 Lincoln Street
Moscow, Pennsylvania 18444

Jason Elkhouri
5025 Donna Dr
Copley, Pennsylvania 18037

Jason Fanghella
1323 Naugatuck Ave
Milford, Connecticut 06461

Jason Fellows
324 Old Tappan Rd
Old Tappan, New Jersey 07675

Jason Flynn
508 Morgan Street
Dickson City, Pennsylvania 18519

Jason Fontaine
50 Bringham Hill Rd
Grafton, Massachusetts 01519

Jason Garelick
819 East Broadway
Milford, Connecticut 06460

Jason Godish
407 Center Street
Old Forge, Pennsylvania 18518

Jason Goodman
1775 E Berkshire Rd
Merrick, New York 11566

Jason Gordon
2010 Barry Court
Southampton, Pennsylvania 18966

Jason Grandeo
86 Locust Drive
Rocky Point, New York 11778

Jason Gratkowski
112 Honeysuckle Dr
Jim Thorpe, Pennsylvania 18229

Jason Grossman
20 Cassandra Court
Monroe Township, New Jersey 08831

Jason Hackett
97 Brunswick Road
Lake Ronkonkoma, New York 11779

Jason Hawkey
90 Main Street, Apt 1
Dallas, Pennsylvania 18612

Jason Hibbert
44 Autumn St
Bridgeport, Connecticut 06608

Jason Hoerter
Jason 99 Wood Ave
Mastic, New York 11950

Jason Hyde
548 46th Street
Brooklyn, New York 11220

Jason Johnson
402 Hoyt Street
Kingston, Pennsylvania 18704

Jason Jossick
1275 Cutspring Rd
Stratford, Connecticut 06614-1970

Jason Katz
211 Brown St Unit 5
Philadelphia, Pennsylvania 19123

Jason Klein
518 Meetinghouse Circle
Orange, Connecticut 06477

Jason Klem

359 Jesse Road
Plymouth, Pennsylvania 18651

Jason Krajcik
141 Jennifer Rd
141 Jennifer Rd
Hamden, Connecticut 06514

Jason Laubach
117 Eyersgrove Road
Millville, Pennsylvania 17846

Jason Lefante
424 Highway 79
Marlboro Township, New Jersey 07751

Jason Lehrhoff
1867 Berkshire Dr
Union, New Jersey 07083

Jason Lenhardt
577 Packer Drive
Weatherly, Pennsylvania 18255

Jason Liang
62 Metro Vista Dr Hawthorne
Hawthorne, New Jersey 07506

Jason Loeb
5 Beechwood Drive
Lake Ariel, Pennsylvania 18436

Jason Macidrowski
47 Triangle Lane
Calverton, New York 11933

Jason Malaquias
277 Phillips Terrace
Union, New Jersey 07083

Jason Mayer
4059 1st Avenue
Lafayette Hill, Pennsylvania 19444

Jason Mena
336 Pennsylvania Avenue
Bay Shore, New York 11706

Jason Mosher
1494 Broadview Drive

Jim Thorpe, Pennsylvania 18229

Jason Mota
52 Coe Ave
East Haven, Connecticut 06512

Jason Nogueira
30 Meetinghouse Ridge
Meriden, Connecticut 06450

Jason Oliver
4 Rockridge Road
Ardsley, New York 10502

Jason Park
100 Old Palisade Road
Fort Lee, New Jersey 07024

Jason Phillips
19 Hopewell Junction
Hopewell Junction, New York 12533

Jason Planteny
4 Baylor Drive
Smithtown, New York 11787

Jason Poirier
223 Newburgh Avenue
Medford, New York 11763

Jason Prime
68 Peabody St
West Haven, Connecticut 06516

Jason Quartson
1595 Odell Street Apt 7b
Bronx, New York 10462

Jason Rawlings
84 Burke St
Hamden, Connecticut 06514

Jason Reis
7 Park Lane Place
Massapequa, New York 11758

Jason Ritacco
3 Iris Rd 3 Iris Rd
Mahopac, New York 10541

Jason Rosado
3400 Paul
1h
Bronx, New York 10468

Jason Scire
161 Ivy Street
West Haven, Connecticut 06516

Jason Selander
185 Golf Club Street 185 Golf Club Street
Browns Mills, New Jersey 08015

Jason Shelton
10 Farm Ave
Willmington, Delaware 19810

Jason Smiley
608 Avenue A
Trevose, Pennsylvania 19053

Jason Swan
20 Michelle Lane
Guilford, Connecticut 06437

Jason Sykes
41 Heights Rd
Wayne, New Jersey 07470

Jason Thompson
13 Loomis Lane
Bristol, Connecticut 06010

Jason Thompson
68 North Loveland Avenue
Kingston, Pennsylvania 18704

Jason Tochelli
329 Delaware St
Mayfield, Pennsylvania 18433

Jason Toporcer
315 E Ridge St
Nanticoke, Pennsylvania 18634-2928

Jason Turner
6136 Jericho Turnpike
Commack, New York 11725

Jason Valdivieso

44 Tayler St
West Haven, Connecticut 06516

Jason Valentin
229 Augusta St
Wilkes Barre Township, Pennsylvania 18702-6109

Jason Yost
29 Second St
Norwalk, Connecticut 06854

Jasprit Singh
19 Border Lane
Levittown, New York 11756

Jasvinder Marwaha
38 Jackson Avenue
Bethpage, New York 11714

Jatin Patel
119 Sugar Hill Road
North Haven, Connecticut 06473

Jauneil Wright
87 Union Avenue
Lynbrook, New York 11563

Jaunelle Chapman
4731 206th Street
Bayside, New York 11361

Javed Kalaam
147-23 12th Avenue
Flushing, New York 11357

Javeria Tabbasum
1 Grand Street
Smithtown, New York 11787

Javier & Evelyn Lopez
18 Handsome Avenue
Selden, New York 11784

Javier And Mayra Ortega
49 Briar Lane
Southington, Connecticut 06489

Javier Arciniegas
50 Norcross Avenue
Bethpage, New York 11714

Javier Garcia-Vivo Albors
27 Woodland Ter
High Bridge, New Jersey 08829

Javier Jarro
815 Americus Avenue
Patchogue, New York 11772

Javier Monge
6258 Austin Street
Rego Park, New York 11374

Javier Munoz
104 East Osborne Avenue
Peekskill, New York 10566

Javier Nunez
300 Chapel Road
Manchester, Connecticut 06042

Javier Oliveros
3 Gladysz Way
Port Jefferson Station, New York 11777

Javier Perez
43 Westminster Dr
Parsippany, New Jersey 07054

Javier Rodriguez
245 51st Street
Lindenhurst, New York 11757

Javier Roman
312 W Scott Ave
Rahway, New Jersey 07065

Javier Romero
9 Byron Place
Livingston, New Jersey 07039

Javier Santiago
91 Blueberry Hill Rd
Waterbury, Connecticut 06704

Javier Varela
72-01 Myrtle Avenue
Glendale, New York 11385

Javon Whyte

1404 1/2 West Turner Street
Allentown, Pennsylvania 18102

Javonna Cayo
126 Colony Street
Stratford, Connecticut 06615

Jawa Shalo
3 Bucks Crosssing
Cromwell, Connecticut 06416

Jawad Rashid
1 Candlewood
Scaradale, New York 10583

Jay & Bhavna Shah
101 Beechwood Avenue
Trumbull, Connecticut 06611

Jay & Chrissy Weston
222 Malcolm Road
West Haven, Connecticut 06516

Jay & Eufrasia Rodriguez
33 Kale Road
Rocky Point, New York 11778

Jay & Stacie Sullivan
62 Fairlane Dr
Wethersfield, Connecticut 06109

Jay & Tammy Borkowski
22 Newgate Road
Oxford, Connecticut 06478

Jay Branch
44 North 4th Street
Ansonia, Connecticut 06401

Jay Branch
7 Field St
Seymour, Connecticut 06483

Jay Brown
96 West Helen St
Hamden, Connecticut 06514

Jay Clifford
6 Longport Street
Philadelphia, Pennsylvania 19136

Jay Clymer
210 Melrose Avenue
Clarks Summit, Pennsylvania 18411

Jay Degioia
19 Sherman Lane 19 Sherman Lane Building B
Hamden, Connecticut 06514

Jay Dhanraj
109-22 132nd Street
Queens, New York 11420

Jay Exantus
7 Stepping Stone Crescent
Dix Hills, New York 11746

Jay Gagnon Design
62 The Helm
East Islip, New York 11730

Jay Gamaj
135 Sherman Avenue
Troy, New York 12180

Jay Goradia
482 Crossfields Lane
Franklin Township, New Jersey 08873

Jay Hereba
165 East 66th Street
Apartment 16d
New York City, New York 10065

Jay Inbar
62 Ironwood Road
West Hartford, Connecticut 06117

Jay Juliano
311 Marion St
New Haven, Connecticut 06512

Jay Karasick
2984 Moreland Avenue
Oceanside, New York 11572

Jay Korzan
124 Rosewood Ave
New Haven, Connecticut 06513

Jay Lippincott
438 Lucerne Ave
Shirley, New York 11967

Jay Mcgovern
2725 U.s. 22
Union, New Jersey 07083

Jay Mody
34 Clarendon St 34 Clarendon St
Dix Hills, New York 11746

Jay Nagarajan
7509 Tamarron Drive
Plainsboro Township, New Jersey 08536

Jay Nezvesky
193 Brushy Hill Rd
Newtown, Connecticut 06470

Jay Olivo
521 North Lewis Avenue
Lindenhurst, New York 11757

Jay Patel
112 Pheasant Rd
West Haven, Connecticut 06516

Jay Patel
16 Windflower Court
Trenton, New Jersey 08690

Jay Patel
200 Stine Dr
Collegeville, Pennsylvania 19426

Jay Patnaik
3 Daniel Court
West Islip, New York 11795

Jay Quinn
8 3rd Street
East Hampton, New York 11937

Jay Ripp
5 Stephens Court
Clinton, Connecticut 06413

Jay Shepherd
286 Rosedale Raod

Yonkers, New York 10710

Jay Siegel
48 Lambert Common
Wilton, Connecticut 06897

Jay Sullivan
120 Dana Avenue
Mastic, New York 11950

Jay Zhu
200 East 89th Street
Unit 16a
New York City, New York 10128

Jay Zylinski
731 East 24th Street
Paterson, New Jersey 07504

Jaya Bahadkar
1835 Chowan St
Elmont, New York 11003

Jaya Rai
210 Summerset Street
West Hartford, Connecticut 06110

Jaya Vijayasekar
37 Saint Andrews
Glastonbury, Connecticut 06033

Jayakrishnan Chitrarasu
376 Belden Hill Road
Wilton, Connecticut 06897

Jayant Patel
553 West Hill Road
New Hartford, Connecticut 06057

Jayapaul Aduri
305 Binghampton Lane
Livingston, New Jersey 07039

Jayapriya Ramachandran
207 Iris Court
Warren, New Jersey 07059

Jayaraj & Gowri Guruswamy
3968 Hahn Avenue
Bethpage, New York 11714

Jayas Balakrishnan
32 Winding Way
Princeton, New Jersey 08540

Jayashree Shetty
135 Gregory Ln
Franklin Township, New Jersey 08823

Jayci Carrano
36 Smith St
Seymour, Connecticut 06483-3715

Jayda Sanzaro
400 Narragansett Parkway
Warwick, Rhode Island 02888

Jaydee Brook Ltd - USD
Brook House, Bakewell Road
Orton Southgate
Peterborough PE2 6BW
UNITED KINGDOM

Jayesh Amin
3 Allison Road
Hightstown, New Jersey 08520

Jayme Burke
75 Sycamore Drive
Drums, Pennsylvania 18222

Jaymes Barreto
86 Columbia Avenue
Wilkes Barre, Pennsylvania 18706

Jaymie Jensen
27 Bruce Drive
Shelton, Connecticut 06484

Jayna Roy
129 Russwin Road
New Britain, Connecticut 06053

Jayne & Justin Williams
33 Clearview Cir
Naugatuck, Connecticut 06770

Jayne Hoque
203 North Albany Avenue
Massapequa, New York 11758

Jayne Maure
20 Purick
Blue Point, New York 11715

Jayne Olivo
45 Mark Drive
Smithtown, New York 11787

Jayne Thide
24 Primose Ln
Kings Park, New York 11754

Jayrome Wilson
103 Keout Rd
Butler, New Jersey 07405

Jayson Fazin
8 Edgewood Place
Huntington Station, New York 11746

Jayson Vigneault
66 Saunders Drive
Wilton, Connecticut 06897

Jazmin And Ruben Rojas
115 Cook Street
Plains, Pennsylvania 18705

Jazmin Cecares
111 Hollywood Avenue
Bronx, New York 10465

Jazmin Cubano
187 Sterling Street
Port Jefferson Station, New York 11776

Jazmin Montes
561 High Ridge Road
Stamford, Connecticut 06905

Jazmin Ortiz
177 177 North State St
Ansonia, Connecticut 06401

Jazmine German
2386 Amherst Street
East Meadow, New York 11554

Jazmine Parris

150 Macdonough St
Brooklyn, New York 11216

JB Machine Inc
398-400 N Pennsylvania Ave
Wilkes Barre 18702

jbconstructionconcepts
2 3rd Street
Norwalk, Connecticut 06855

JC General
767 Chestnut Street
Kearny, New Jersey 07032

JCN
67 Forest Hill Dr
Farmington, Connecticut 06032

Jd Durrans
6 Hickory Drive
Greenwich, Connecticut 06831

JD Faro Electric inc
1020 West Jericho Turnpike
Smithtown, New York 11787

JDN REAL ESTATE - HAMILTON, L.P. - Hamilton
PO Box 931650
Cleveland 44193

Jean & Daniel Smith
3995 Main Street
Stratford, Connecticut 06614

Jean And Kathy Pisano
209 Orchard Street
Exeter, Pennsylvania 18643

Jean And Tom Conroy
1275 Windsor Avenue
Windsor, Connecticut 06095

Jean And Tony Cipriano
38 Pardam Knoll Rd
Miller Place, New York 11764

Jean Beaulieu
36 Greystone Ave
Bristol, Connecticut 06010

Jean Bergman
7713 10th Avenue
Brooklyn, New York 11228

Jean Bonzani
43 Lakeside Rd
Morris, Connecticut 06763

Jean Bycenski
26 Leslie Street
Windsor Locks, Connecticut 06096

Jean Cacchetti
32 Stuart Street
Lynbrook, New York 11563

Jean Carlos And Kalie Cedre
1753 Monsey Avenue
Scranton, Pennsylvania 18509

Jean Carr
2 Watson Lane
Holbrook, New York 11741

Jean Carter
4 Rome Street
Norwalk, Connecticut 06851

Jean Chandler
317 Butternut Drive
New Windsor, New York 12553

Jean Duche
11 Elmwood Ave
Bloomfield, New Jersey 07003-5625

Jean Estil
182 E 33rd St Ste 203
Paterson, New Jersey 07504-1517

Jean Fuentes
380 Bread And Cheese Hollow Road
Northport, New York 11768

Jean Genes
106 Peck Ave
West Haven, Connecticut 06516

Jean Gustama

118 Jordan Drive
Allentown, Pennsylvania 18102

Jean Jacob
2117 Boston Avenue
Bridgeport, Connecticut 06610

Jean Japinga
35 Mckinley Place
Ardsley, New York 10502

Jean Louis
94-27 212th Pl
Queens Village, New York 11428

Jean Monsees
54 Cedar Street
Riverhead, New York 11901

Jean Moriarity
658 Hoover Road
Blue Bell, Pennsylvania 19422

Jean Ramalho
141 Wilkins Avenue
Port Chester, New York 10573

Jean Ryan
147 Crescent Avenue
Wilkes-barre, Pennsylvania 18702

Jean Smiles
54 Westchester Drive
Rocky Point, New York 11778

Jean Smith
24 Broadway St
Colchester, Connecticut 06415

Jean Spector
122 East Goepp St, Apt. 2
Bethlehem, Pennsylvania 18018-5703

Jean Stephens
425 West Woods Road
Hamden, Connecticut 06518

Jean Tanguay
35 Bridge St
Westport, Connecticut 06880

Jean Valneus
155 Euclid Avenue
Hackensack, New Jersey 07601

Jean Wasterlain
46 Orchard Street
New Haven, Connecticut 06519

Jean Welykanicz
4931 S Cheryl Dr.
Bethlehem, Pennsylvania 18017

Jean Williams
3 Scotch Pines Lane
East Setauket, New York 11733

Jeana Reyes
15a Berry Hill Road
Oyster Bay, New York 11771

Jeane Vandelli
22 West Street
Middle Island, New York 11953

Jeanene Reyes
5 Clinton Ave
Centereach, New York 11720

Jeanette & Dan Russell
174 Willington Hill Road
Willington, Connecticut 06279

Jeanette & Larry Strickland
1407 Spur Drive South
Islip, New York 11751

Jeanette & Salvator Nappi
10 Campo Avenue
Selden, New York 11784

Jeanette And Michael Defontes
10 Circle Court
Farmingville, New York 11738

Jeanette And Scott Johnson
12 Franco Avenue
Selden, New York 11784

Jeanette Carlisi

31 Rockne Street
Huntington, New York 11743

Jeanette Cicio
8 Bayberry Road
Ewing Township, New Jersey 08618

Jeanette Dechirico
22 Rutledge Commons
Yaphank, New York 11980

Jeanette Dowling
38 Lumanor Drive
Stamford, Connecticut 06903

Jeanette Edmondson
94 Ruth Rd 94 Ruth Rd
New Britain, Connecticut 06053

Jeanette Minogue
107 Paulding 107 Paulding Ave
Tarrytown, New York 10591

Jeanette Perez
277 Goodale Dr
Newington, Connecticut 06111

Jeanette Rivera
342 Willard Ave
Newington, Connecticut 06111

Jeanette Thomas
Private House 2125 Dean Street
Brookyln, New York 11233

Jeanhee And Steve Keyek
11 Arborlea Avenue
Yardley, Pennsylvania 19067

Jeanine And Rich Debenedictis
23 Singingwood Drive
Holbrook, New York 11741

Jeanine Bradley
142 Blue Spruce Road
Levittown, New York 11756

Jeanine Candelario
98 Blue Point Road
Selden, New York 11784

Jeanine Dorcin
65 Seminole Street
Selden, New York 11784

Jeanine Eaton
3 Denise Drive
North Babylon, New York 11703

Jeanine Gentile
148 Homer Ave
Deer Park, New York 11729

Jeanine Harrison
11 Orange Street
Central Islip, New York 11722

Jeanine Maciora
72 Adelhaide Lane
East Islip, New York 11730

Jeanine Mazza
8 Rose Court
Centereach, New York 11720

Jeanine Ryan
43 Lehavre Court
Hamilton Township, New Jersey 08619

Jeanine Tedeschi
245 Winding River Dr Unit E
Atlanta, Georgia 30350

Jeanine Towne
10 Sunset Drive
Wharton, New Jersey 07885

Jeanine Walshon
3 Cliff Court
Rocky Point, New York 11778

Jeanluc Gayottjr
32 Dorothy St 32 Dorothy St
Port Jefferson Station, New York 11776

Jeanmarie Wilson
3 Bedford Court
Ridge, New York 11961

Jeanne & Al Mattera

17 Stonehurst Circle
Centereach, New York 11720

Jeanne & Scott Wunsch
122 Smithtown Polk Boulevard
Centereach, New York 11720

Jeanne (jeanie) Williams
1087 Mountain View Dr
Dallas, Pennsylvania 18612

Jeanne Albanese
47 Evergreen Ave
Springfield, New Jersey 07081

Jeanne Danubio
280 280 Central Ave
Hawthorne, New Jersey 07506

Jeanne De Frisco
289 Maple Street
Islip, New York 11751

Jeanne Digangi
11 Overbrook Drive
Centerport, New York 11721

Jeanne Doerr
28 Woodhaven Dr
Burlington, Connecticut 06013

Jeanne Fichera
151 Longfellow Drive
Mastic Beach, New York 11951

Jeanne Fisher
5 Desiree Dr
Hamilton, New Jersey 08690

Jeanne Fleischer
455 Pennsylvania Avenue Suite 260
Fort Washington, Pennsylvania 19034

Jeanne Frey
2713 New Jersey 23
West Milford, New Jersey 07435

Jeanne Monaghan
725 Trinidad Blvd
Williamstown, New Jersey 08094

Jeanne Nelson
14 Corral Drive
Hamilton Township, New Jersey 08620

Jeanne Oneil
15 Mill Pond Rd
Truro, Massachusetts 02666

Jeanne Rousseau
85 Avalon Ave
Oakville, Connecticut 06779

Jeanne Soto
123 Burlington Rd
Unionville, Connecticut 06085

Jeanne Soto
368 368 Waldo Street
Copiague, New York 11726

Jeanne Thayer
6345 Main St
Stratford, Connecticut 06614

Jeannette & Tyler Ickovics
49 Deepwood Dr
Hamden, Connecticut 06517

Jeannette De Jesus
21 Overlook Pl
Newburgh, New York 12550

Jeannette Diaz-Roberts
61 Childs Street
New Britain, Connecticut 06051

Jeannette Pomara
30 John Street
Port Jefferson Station, New York 11776

Jeannette Smith
Team Smith 24 Rockland Drive
Pittsfield, Massachusetts 01201

Jeannette Vargas
84 Forest St. Ext.
East Haven, Connecticut 06512

Jeannie & William Quinn

6 Point Lookout
Milford, Connecticut 06460

Jeannie Condon
105 Castle Rocks Road
Warwick, Rhode Island 02886

Jeannie Cortes
695 Arthur Street
Baldwin, New York 11510

Jeannie Mccoy
1 Seminary Road
Wilkes-barre, Pennsylvania 18706

Jeannie Pugh
2 West Court Dr
Centereach, New York 11720

Jeannine Casper
14 Tiger Lane
Center Moriches, New York 11934

Jeannine Comito
134 Ledgewood Drive
Smithtown, New York 11787

Jeannine Kremzar
67 Brookview Avenue
Wallingford, Connecticut 06492

Jeannine Parise
77 East 12th Street
New York, New York 10003

Jee Park
56 Sunset St
New London, Connecticut 06320

Jeein Kim
555 North Ave
Apt 4s
Fort Lee, New Jersey 07024

Jeff & Anita Laubach
7118 Hillcrest Drive
Macungie, Pennsylvania 18062

Jeff & Daniella Schwarz
2 West Maple Avenue

Moorestown, New Jersey 08057

Jeff & Denise Bowman
72 Poplar Street
Trumbull, Connecticut 06611

Jeff & Kelly Lakota
6 Reilly Place
Stafford, Connecticut 06076

Jeff & Laurie Emmer
235 Garth Rd. Apt D4d
Scarsdale, New York 10583

Jeff & Marcie Toot
31 East Sunrise Drive
Pittston, Pennsylvania 18640

Jeff & Melynda Geffert
5 Cottage Ct
Shelton, Connecticut 06484

Jeff & Pamela Sheppard
405 Old Whitfield Street
Guilford, Connecticut 06437

Jeff & Patty Mandell
93 Skyline Drive
Coram, New York 11727

Jeff & Renee Payne
23 Wellsley Lane
Coram, New York 11727

Jeff & Sandy Sykes
5094 Cold Point Hill Road
Plymouth Meeting, Pennsylvania 19462

Jeff & Tina Von Flatern
22 Marilyn Rd
Waterford, Connecticut 06385

Jeff Abrams
332 Lincoln Avenue
Beverly, New Jersey 08010

Jeff Albrecht
2 Donnelly Drive
Wyoming, Pennsylvania 18644

Jeff And Danielle Polanish
79 West Bartlett Rd
Middle Island, New York 11953

Jeff And Liz
31 Turkey Hill Road South
Westport, Connecticut 06880

Jeff And Lori Herling
148 Gnarled Hollow Road
East Setauket, New York 11733

Jeff And Maureen Vogel
221 North Hickory Street
Massapequa, New York 11758

Jeff And Megan Thompson
46 Park Avenue
Caldwell, New Jersey 07006

Jeff And Michelle Kiraly
10 South Fern Street
Tresckow, Pennsylvania 18254

Jeff And Tori Waterman
44 Bluejay Lane
Levittown, New York 11756

Jeff And Tracie Boroczky
58 Tracey Anne Court
Naugatuck, Connecticut 06770

Jeff Baum
3730 83rd Street
Apt 5g
Flushing, New York 11372

Jeff Berliner
7 Hawk Drive
West Windsor Township, New Jersey 08550

Jeff Blitz
169 Bellerose Avenue
East Northport, New York 11731

Jeff Bowne
407 Mckendree Road
Shickshinny, Pennsylvania 18655

Jeff Bravo

56 Washington Avenue
Danbury, Connecticut 06810

Jeff Brown
34 Scudder Road
Newtown, Connecticut 06470

Jeff Bulnes
9 Bucknell Drive
Cherry Hill, New Jersey 08034

Jeff Calderon
7 Golf Club Circle
Manorville, New York 11949

Jeff Cape
53 1st Street
Hillsborough Township, New Jersey 08821

Jeff Casper
281 N. 7th Street
Apt. 8
Brooklyn, New York 11211

Jeff Corbo
26 Godfrey Road West
Weston, Connecticut 06883

Jeff Cordulack
117 Old Barn Road North
Stamford, Connecticut 06905

Jeff Costa
10 Roberta Avenue
Farmingville, New York 11738

Jeff Digirolamo
66 Phillips Farm Road
East Hartford, Connecticut 06118

Jeff Dimedio
2100 Swinnen Dr 2100 Swinnen Drive
Wilmington, Delaware 19810

Jeff Dipalo Juliana Gruosso
53 Nadine Lane
Port Jefferson Station, New York 11776

Jeff Dudek
4 Silo Way

Bloomfield, Connecticut 06002

Jeff Dyer
235 North Main Street
Southington, Connecticut 06489

Jeff Fallier
79a Soundview Road
Huntington, New York 11743

Jeff Fowler
2551 Riverside Drive
Wantagh, New York 11793

Jeff Frederick
4 Pequot Path
Oakland, New Jersey 07436

Jeff Friedman
1 Clark Crt.
East Windsor, New Jersey 08520

Jeff Frohman
447 Walt Whitman Rd
Melville, New York 11747

Jeff Gant
85 Riverside Drive
Bernards, New Jersey 07920

Jeff Gantt
2 Dandelion Court
Lake Grove, New York 11755

Jeff Ge
5 Argyle Place
Smithtown, New York 11787

Jeff Gonzalez
504 Wolcott Road
Wolcott, Connecticut 06716

Jeff Haider
1123 Albemarle Road
Brookyln, New York 11218

Jeff Harris
314 Tworod Hwy
Wethersfield, Connecticut 06109

Jeff Hart
81 Ridge Road
Catawissa, Pennsylvania 17820

Jeff Hobbs
15 North Avenue
Woodbridge, Connecticut 06525

Jeff Hutson
11 Shingle Hill Road
West Haven, Connecticut 06516

Jeff Kidder
978-758-2569 41 Holly Glen Ln. S.
Berkeley Heights, New Jersey 07922

Jeff Knoll
481 Federal City Road
Pennington, New Jersey 08534

Jeff Konchalski
41 Farm Hill Rd
Ridgefield, Connecticut 06877

Jeff Krawczak
22 Coventry Lane
Avon, Connecticut 06001

Jeff Landry
169 Kingsland Road
Boonton, New Jersey 07005

Jeff Ludwig
7 Nashaway Lane
West Brookfield, Massachusetts 01585

Jeff Marinstein
2435 Bedford Street Unit 11b
Stamford, Connecticut 06905

Jeff Marlow
117 Chanel Drive East
Shirley, New York 11967

Jeff Matos
47 40th St
Islip, New York 11751

Jeff Mazev
Maple 10 Maple Drive

Greenwich, Connecticut 06830

Jeff Mcgowan
53 Eden Hill Road
Newtown, Connecticut 06470

Jeff Meeker
70 Lavelle Ave
Sherman, Connecticut 06784

Jeff Napoleon
179 Skidmore Road
North Babylon, New York 11703

Jeff Nasta
444 17th Street
West Babylon, New York 11704

Jeff Newton Construction
541 Kings Highway Cutoff
Fairfield, Connecticut 06824

Jeff Owen
459 Lakeview Drive
Springville, Pennsylvania 18844

Jeff Powell
36 East Saint Marys Road
Havnoer Township, Pennsylvania 18706

Jeff Rasey
9 E Stonegate Circle
Branford, Connecticut 06405

Jeff Reardon
4 Sedgewood Road
Avon, Connecticut 06001

Jeff Rechter
385 Township Line Road
Belle Mead, New Jersey 08502

Jeff Rider
8 Fullmar Lane
Norwalk, Connecticut 06850

Jeff Riley
148 Riverbank Drive
Stamford, Connecticut 06903

Jeff Robidoux
114 Poole Road
Suffield, Connecticut 06078

Jeff Schulman
352 Hotchkiss Rd
Orange, Connecticut 06477

Jeff Scott
126 126 S Wynd Dr
Lakeville, Pennsylvania 18438

Jeff Sichel
1264 General Mercer Avenue
Washington Crossing, Pennsylvania 18977

Jeff Simms
23 Chadwick Court
Monroe, Connecticut 06468

Jeff Stawkowski
27 North Sheridan Avenue
Bethpage, New York 11714

Jeff Stoffer
257 Central Avenue
Mountainside, New Jersey 07092

Jeff Taylor
19 Lake Drive
Pascoag, Rhode Island 02859

Jeff Worster
#8 Rivera Street
Enfield, Connecticut 06082

Jeff Yi
120 Ursula Drive
Roslyn, New York 11576

Jeff Zabe
2419 Edgemore Avenue
Easton, Pennsylvania 18045

Jeff Zick
90 Main Street
Hop Bottom, Pennsylvania 18824

Jeff/Auying Rivera
2384 2nd Street

East Meadow, New York 11554

Jeff` Martin
40 Woodcrest Road
Hanover, New Jersey 07981

Jeffery & Sandra Parks
74 Watson Avenue
East Orange, New Jersey 07018

Jeffery & Saundra Bernstein
42 Marian Lane
Jericho, New York 11753

Jeffery Alex
281 South Franklin Street
Wilkes-barre, Pennsylvania 18701

Jeffery Amoroso
335 Fairfax Rd
Bridgeport, Connecticut 06610

Jeffery And Cari Duigou
56 Van Cedarfield Road
Colchester, Connecticut 06415

Jeffery Bond
239 Ashland Place
Apt 1
Brooklyn, New York 11217

Jeffery Hillman
46 Bentwood Dr
Westampton, New Jersey 08060

Jeffery Kappes
367 North Shore Drive
Albrightsville, Pennsylvania 18210

Jeffrey & Christine Luck
54 Country Club Drive
Woodbridge, Connecticut 06525

Jeffrey & Dory Fleischman
36 Stevens Street
Avon, Connecticut 06001

Jeffrey & Joan Campbell
1125 Still Hill Road
Hamden, Connecticut 06518

Jeffrey & Karen Mallin
1249 Cedar Swamp Rd
Old Brookville, New York 11545

Jeffrey Apostol
1101 Belmont Avenue
Haddon Township, New Jersey 08108

Jeffrey Bermudez
100 Meucci Avenue
Copiague, New York 11726

Jeffrey Biscette
117 West Ridge Str
West Hartford, Connecticut 06117

Jeffrey Buan
228-20 53rd Ave
Bayside, New York 11364

Jeffrey Cape
708 Astor Lane
Franklin Township, New Jersey 08823

Jeffrey Cheng
720 Greenwich St
New York City, New York 10014

Jeffrey Cheng
720 Greenwich Street
New York City, New York 10014

Jeffrey Debartolo
2114 23rd Drive
Astoria, New York 11105

Jeffrey Dorwart
5 Rainbow Court
Quaker Hill, Connecticut 06375

Jeffrey Elman
20 Central Park Road
Plainview, New York 11803

Jeffrey Englehart
3720 Main Road
Hunlock Creek, Pennsylvania 18621

Jeffrey Espinal

42 Gladys Street
Lindenhurst, New York 11757

Jeffrey Feltman
60 Sheridan Avenue
Williston Park, New York 11596

Jeffrey Freilich
163-34 Willets Point Blvd
Queens, New York 11367

Jeffrey Grossman
16 Kilmer Court
Freehold, New Jersey 07728

Jeffrey Hale
615 Stratford Avenue
Runnemede, New Jersey 08078

Jeffrey Hall
170 Ashley Lane 170 Ashley Lane
Lehighton, Pennsylvania 18235

Jeffrey Horn
446 Wolf Hill Road
Dix Hills, New York 11746

Jeffrey Houck
320 Montana Ave
Trenton, New Jersey 08619

Jeffrey Howard
371 Idlehour Blvd
Oakdale, New York 11769

Jeffrey Hunter
550 Leisure Drive
Ridge, New York 11961

Jeffrey Jermeus
88 Peters Ave
Hempstead, New York 11550-6809

Jeffrey Kehler
53 Beaver Dr
Harveys Lake, Pennsylvania 18618-2206

Jeffrey Kelly
38 Richard Ave
Wolcott, Connecticut 06716

Jeffrey Kim
141-10 25th Road
Flushing, New York 11354

Jeffrey Lagrasse
22 Sally Lane
Ridge, New York 11961

Jeffrey Laskowitz
9 Potomac Lane
Sayville, New York 11782

Jeffrey Leong
Apt 3e 125 North 5th Street
Brooklyn, New York 11249

Jeffrey Lipitz
Plaza 400 400 East 56th Street
6m
New York City, New York 10022

Jeffrey Loader
36 Nathan Hale Dr
Huntington, New York 11743

Jeffrey Macgregor
19 Barbara Drive
Centereach, New York 11720

Jeffrey Miner
3364 21st St Apt 2c
Astoria, New York 11106

Jeffrey Morse
91 Grove Street
Clinton, Connecticut 06413

Jeffrey Perskin
2785 West 5th Street
Brookyln, New York 11224

Jeffrey Robinson
19 Rambler Road
Carmel, New York 10512

Jeffrey Russini
2 Bronxville Road
Yonkers, New York 10708

Jeffrey Schaefer
Jeffrey R Schaefer 50 Pheasant Hill Rd
Weston, Connecticut 06883

Jeffrey Schroeder
34 21st St
Jericho, New York 11753

Jeffrey Tracey
10 Rolling Wood Drive
Trumbull, Connecticut 06611

Jeffrey Turenne
208 West 149th Street Apt. 2g
New York, New York 10039

Jeffrey Vail
37 Maple Avenue
Franklin Township, New Jersey 08802

Jeffrey Valle
402 Bradford Lane
Bloomsbury, New Jersey 08804

Jeffrey Vazquez
295 Johnson Avenue
Stratford, Connecticut 06614

Jeffrey Vecchitto
716 Maple Street
Rocky Hill, Connecticut 06067

Jeffrey Walters
89 Hawthorne Road
Rocky Point, New York 11778

Jeffrey Yi
91 Midwood Trail
Stratford, Connecticut 06614

Jeffrey Yoshimine
52 Woodland Rd
Madison, Connecticut 06443

Jeffry Valencia
92 West Smith 92 West Smith
Amityville, New York 11701

Jei Carrera
Home 155 West 3rd St

Clifton, New Jersey 07011

Jelisa Best
296 South Bicycle Path
Farmingville, New York 11738

Jen & Chris Cordero
334 Lowell Road
Sayville, New York 11782

Jen & Dan Diaz
80 Ontario Street
Port Jefferson Station, New York 11776

Jen & Jeff
3669 Fiddler Lane
Bethpage, New York 11714

Jen & Joe Coe
26 North Graystone Road
Ambler, Pennsylvania 19002

Jen & Ken Pietrasko
29 Sunnybrook Drive
Newington, Connecticut 06111

Jen And Joe Ruckdeschel
37 Cliff Street
East Haven, Connecticut 06512

Jen And Lou Ditomo
540 Andrew Road
Springfield, Pennsylvania 19064

Jen And Mike Gates
17 Driftwood Lane
Setauket- East Setauket, New York 11733

Jen And Purazar Gowadia
502 Doral Circle
Berwyn, Pennsylvania 19312

Jen Begley
177 Little Brook Drive
Newington, Connecticut 06111

Jen Coull
35 Highland View Court
Williams, Pennsylvania 18042

Jen Dantona
16 Weathervane Way
Dix Hills, New York 11746

Jen Durussel
3 Wicket Street
Coram, New York 11727

Jen Fournier
15 Michael Drive
West Haven, Connecticut 06516

Jen Grady
34 Linden Street
Glastonbury, Connecticut 06033

Jen Irizarry
2059 Saint Raymond Avenue Apt Mb
Bronx, New York 10462

Jen Jawor
6 Haller Avenue
Wallingford, Connecticut 06492

Jen Mastalerz
244 East Durham Street
Philadelphia, Pennsylvania 19119

Jen Mcgrath
1733 Newfield Ave
Stanford, Connecticut 06903

Jen Miller
2917 2917 Powell Ave
Pennsauken, New Jersey 08110

Jen Nicolini
126 2nd Street
Bordentown, New Jersey 08505

Jen Robinson
830 S Main St
Cheshire, Connecticut 06410

Jen Schaefer
19 Mountain Road
Colchester, Connecticut 06415

Jen Sohmer
18 Impala Drive

Centereach, New York 11720

Jen Soina
14 Lewis Avenue
Dobbs Ferry, New York 10522

Jen Wen
1 Dix Hills Road
Huntington, New York 11743

Jenan Payent
123 Van Horn Avenue
Holbrook, New York 11741

Jency Gonzalez
119 Huntington Tpke
Bridgeport, Connecticut 06610-1446

Jendy Diaz
189 Farms Village Rd
West Simsbury, Connecticut 06092

Jenean & Chris Nichols
1 Canarsie Trail
Ridge, New York 11961

Jenessa De Alwis
34 Klondike Ave
Stamford, Connecticut 06907

Jenice Powell
5 Chestnut Street 5 Chestnut Street
Trumbull, Connecticut 06611

Jenifer Bramble
17 Vermillion Way
Levittown, New Jersey 19054

Jenifer Harvey
78 Van Buren Street
Pearl River, New York 10965

Jenifer Matthews
29 29 River Rd
Pepperell, Massachusetts 01463

Jenn & Mike Dee
91 Samantha Drive
Coram, New York 11727

Jenn & Tj Mccoy
105 Skyline Drive
Coram, New York 11727

Jenn And John Lopez
41 Imperial Drive
Selden, New York 11784

Jenn And Kevin Mc Donald
45 Smith Street
Patchogue, New York 11772

Jenn And Ryan Garrison
345 Forest Avenue
Ambler, Pennsylvania 19002

Jenn And Scott Eger
32 Victor Drive
East Northport, New York 11731

Jenn Barba
3693 Park Ave
Wantagh, New York 11793

Jenn Jalowiecki (scsu)
615 Fitch St
Rm Fo 308
Hamden, Connecticut 06514

Jenn Nemec
27 Doe Hollow Drive
Trumbull, Connecticut 06611

Jenn Vauter
45 Parkview Drive
Southington, Connecticut 06479

Jenna & Chris Figuccio
15 Phyllis Dr
East Northport, New York 11731

Jenna & Ray Berrios
3828 Jerusalem Avenue
Seaford, New York 11783

Jenna & Thomas Spiegeleire
67 Craig Road
Islip Terrace, New York 11752

Jenna And Eric Hall

59 Ridgewood Dr
Harwinton, Connecticut 06791

Jenna Arcila
106 Stony Brook Road
Somerville, New Jersey 08876

Jenna Du Puis
36 36 Mcclean Avenue
Stamford, Connecticut 06905

Jenna Ficano
Unit 12 Balance Rock Road
Seymour, Connecticut 06483

Jenna Harberg
35 Burling Lane South
West Islip, New York 11795

Jenna Ingram
155 Whitney Street 155 Whitney Street
Westbury, New York 11590

Jenna Kapral
20 West 42nd Street
Dallas, Pennsylvania 18612

Jenna Kuhn
12 Crest Drive
Bound Brook, New Jersey 08805

Jenna Lester
Jenna Lester 11 Marion Lane
East Hampton, New York 11937

Jenna Redka
4419 Wilshire Lane
Oakdale, New York 11769

Jenna Sapione
57 Riverside Avenue
Stamford, Connecticut 06905

Jenna Senofonte
553 Elm Street
Windsor Locks, Connecticut 06096

Jenna Shankoff
60 60 Budd St
Morristown, New Jersey 07960

Jenne Endo
77 West 2nd Street
Freeport, New York 11520

Jennelle Salcedo
144 2nd Fl Daniel Avenue
Providence, Rhode Island 02909

Jennette Nadolski
408 Courtland Ave
Bridgeport, Connecticut 06605

Jenni Meredith
1600 Rosalind Avenue
Elmont, New York 11003

Jennie And John Leo
41 Orchard Street
Eastchester, New York 10709

Jennie And Kevin Mccarthy
18 Gladiola Street
Patchogue, New York 11772

Jennie Benipayo
331 Great Kills Road
Staten Island, New York 10308

Jennie Donlin
178 West Green Street
Nanticoke, Pennsylvania 18634

Jennie Goodman
37 Mayapple Lane
Willingboro, New Jersey 08406

Jennie Pizzarelli
99 South Park Avenue
Rockville Centre, New York 11570

Jennie Sabater
3770 Curry St.
Yorktown Heights, New York 10598

Jennie Tentomas
2434 Elm Street
Allentown, Pennsylvania 18104

Jennie Uy

12 Verne Place
Hartsdale, New York 10530

Jennie Wang
195 South Middle Neck Rd 3l
Great Neck, New York 11021

Jennifer & Anthony Riccobono
6 Euclid Ave.
Medford, New York 11763

Jennifer & Bill Bauer
179 Route 32
Uncasville, Connecticut 06382

Jennifer & Christopher Zolkiewicz
0 Pent Road
Durham, Connecticut 06422

Jennifer & Clint Carey Walker
11 11 Woonsocket Ave
Shelton, Connecticut 06484

Jennifer & Dan Frolish
34 Barbara Drive
Shelton, Connecticut 06484

Jennifer & Gary Sondej
45 Alexander
Hamilton Township, New Jersey 08619

Jennifer & Geoff Blanchard
70 North Mountain Road Unit C
New Britain, Connecticut 06053

Jennifer & Jason Ford
107 Patchogue Drive
Rocky Point, New York 11778

Jennifer & Kevin Schnupp
4 Ringo Road
Port Jefferson Station, New York 11776

Jennifer & Mark Kyer
536 Hundred Acre Rd.
Orange, Connecticut 06477

Jennifer & Mathew Hoerner
59 Lexington Way North
Milford, Connecticut 06461

Jennifer & Phil Gagat
36 Piper Lane
Levittown, New York 11756

Jennifer & Ralph Passaro
7 Cobble Court
Farmington, Connecticut 06085

Jennifer & Robert Mccauley
3674 Stanton St
Philadelphia, Pennsylvania 19129

Jennifer & Stephen Tucker
2 Pine Tree Drive
Branford, Connecticut 06405

Jennifer & Vinny Mascaro
341 North High Street
East Haven, Connecticut 06512

Jennifer Abriolsantos
10 Mcadoo Ave
Trumbull, Connecticut 06611

Jennifer Albanesi
16 Talcott Notch Road
Avon, Connecticut 06001

Jennifer Alpher
15 Hampton Ct
Norristown, Pennsylvania 19403-1052

Jennifer Amon
250 Patricia Drive
Stratford, Connecticut 06614

Jennifer And Dominic Greco
9 Hedge Meadow Lane
Newtown, Connecticut 06470

Jennifer And Doug Parulis
65 Yeager Avenue
Kingston, Pennsylvania 18704

Jennifer And Edgar Villasante
19 Grove Avenue
Saint James, New York 11780

Jennifer And Franklyn Munoz

53 Scooter Lane
Hicksville, New York 11801

Jennifer And Gary Scharf
89 Davis Drive
Guilford, Connecticut 06437

Jennifer And Gary Wardecki
274 Gedding Street
Avoca, Pennsylvania 18641

Jennifer And Kyle Kearney
50 Mead Lane
Westbury, New York 11590

Jennifer And Mo (cintron) Stambovsky
190 Treetop Ave.
Springfield, Massachusetts 01118

Jennifer And Paul Crivelli
24 South Lake Drive
Patterson, New York 12563

Jennifer And Scott Lane
22 Burr Ave.
Middletown, Connecticut 06457

Jennifer And Sean Posten
208 Center Drive
Blakeslee, Pennsylvania 18610

Jennifer And Steve Healey
28 Pheasant Lane
Hamden, Connecticut 06518

Jennifer And Todd Reiter
18 Mcarthur Lane
Smithtown, New York 11787

Jennifer Antiaris
10 Wandering Meadows Lane
Wilbraham, Massachusetts 01095

Jennifer Anzek
19 Scott Ave
Princeton Junction, New Jersey 08550

Jennifer Aracri
55 Colony Drive 55 Colony Drive
West Sayville, New York 11796

Jennifer Aranda
123 Dogwood Lane
Stamford, Connecticut 06903

Jennifer Barrett
249 Hyland Terrace
Orange, Connecticut 06477

Jennifer Bashkoff
125 Massapequa Avenue
Massapequa, New York 11758

Jennifer Batista
2768 Queen Street
Easton, Pennsylvania 18045

Jennifer Beaudet
180 Pine Needle Road
Wellfleet, Massachusetts 02667

Jennifer Berger
115 Elderberry Dr
Thornhurst, Pennsylvania 18424-7991

Jennifer Beyers
14 Lexington Road 14 Lexington Road
Bordentown, New Jersey 08505

Jennifer Boland
321 Iranistan Ave
Bridgeport, Connecticut 06604

Jennifer Bonfrisco
6011 Boardwalk Drive
Tobyhanna, Pennsylvania 18466

Jennifer Bonilla
250 Winchester Street
Easton, Pennsylvania 18040

Jennifer Brawley
4 Thomas Street
Farmingville, New York 11738

Jennifer Brunnock
60 Fairmount Ave 60 Fairmount Ave
Morristown, New Jersey 07960

Jennifer Burgess

29 Crestwood Road
Milford, Connecticut 06460

Jennifer Burke
131 Saint Marks Place
Massapequa, New York 11758

Jennifer Carrol
19,suite 2 Station Road
Brookfield, Connecticut 06804

Jennifer Carroll
8 Meadowbrook Circle
Lisbon, Connecticut 06351

Jennifer Cassese
12 Block Terrace
Farmingdale, New York 11735

Jennifer Cepeda
1927 Kingsley Drive
Bethlehem, Pennsylvania 18018

Jennifer Cicale
20 Vincent Drive
Burlington, New Jersey 08016

Jennifer Cipkas
70 South Stonybrook Drive
Marlborough, Connecticut 06447

Jennifer Cohen
480 Bender Street
Oceanside, New York 11572

Jennifer Cordoma
160 16 Princeton Place
Belford, New Jersey 07718

Jennifer Cunningham
740 Drake Avenue 740 Drake Avenue
Middlesex, New Jersey 08846

Jennifer D'Angelo
15 Snowberry Lane
Glastonbury, Connecticut 06033

Jennifer Davis
8 Hickory Dr
Tunkhannock, Pennsylvania 18657

Jennifer Davis
Jennifer R Davis 5164573546 241-71 Oak Park Drive
Douglaston, New York 11362

Jennifer de Saint Genois
345 Catskill Ave
Copiague, New York 11726-2907

Jennifer Delmonico
354 Herbert St
Milford, Connecticut 06461

Jennifer Dessoye
15 North Main Street
Wilkes-barre, Pennsylvania 18705

Jennifer Devine
9 Bay Drive
Copiague, New York 11726

Jennifer Distefano
884 Blackberry Hollow
Orange, Connecticut 06477

Jennifer Drag
111 Tuxford Ct 111 Tuxford Ct
Pennington, New Jersey 08534

Jennifer Dudek
Dudek 18 Deerfield Lane
Jamesburg, New Jersey 08831

Jennifer Ekhator
46114 Mapes Terrace
Newark, New Jersey 07112

Jennifer Elflein
10 Balmoral Court
Middle Island, New York 11953

Jennifer Encarnacion Pascual
119 prospect st
Wilkes barre, Pennsylvania 18702

Jennifer Erwig
70 Fawn Lane
Centereach, New York 11720

Jennifer Fager

210 Alden Avenue
Morrisville, Pennsylvania 19067

Jennifer Figorito
27 Hill Dr
Bohemia, New York 11716

Jennifer Flewelling
5 Ellis Road
Enfield, Connecticut 06082

Jennifer Flores
2 Sanford Drive
Shelton, Connecticut 06484

Jennifer Foley
267 Melba St B 13
Milford, Connecticut 06460

Jennifer Frederick
87 Mary Avenue
Stratford, Connecticut 06514

Jennifer Frost
13 13 Pauline Avenue
West Haven, Connecticut 06516

Jennifer Garcia
73 Ciro Street
Huntington, New York 11743

Jennifer Genao
681 Mount Sinai-coram Road
Mount Sinai, New York 11766

Jennifer Gerstein
17 Long Pond Trail
Bridgehampton, New York 11932

Jennifer Gonzalez
63 Evergreen Avenue
Edison, New Jersey 08837

Jennifer Graham
1406 Washington Avenue
West Islip, New York 11795

Jennifer Guarino
1 1name St
Staten Island, New York 10309

Jennifer Hageman
18 Illinois Ave
Burlington, New Jersey 08016

Jennifer Hanna
149 Killingworth Road
Haddam, Connecticut 06441

Jennifer Hartmann
461 Lincoln Avenue
Sayville, New York 11782

Jennifer Hartmann
98 Indian Waters Drive
New Cannan, Connecticut 06840

Jennifer Hatfield
106 106 Pinelawn Ave
Shirley, New York 11967

Jennifer Henriquez
31 Mckeon Ave
Valley Stream, New York 11580

Jennifer Hick
56 Woodhaven Rd
Bristol, Connecticut 06010

Jennifer Huallanca
75 Lockwood Avenue
Farmingdale, New York 11735

Jennifer Hyland
2155 Abbot Avenue
Merrick, New York 11566

Jennifer Irurueta
18 Monrovia Boulevard
Tuckahoe, New York 10707

Jennifer J& Rolles Germain
35 Pine Rd,
Coram, New York 11727

Jennifer Jeanclaude
823 Bentley Road
Lindenwold, New Jersey 08021

Jennifer Johnson

1 Warren Avenue
Groton, Connecticut 06355

Jennifer Johnson
139 Sherman Street
Bridgeport, Connecticut 06608

Jennifer Johnson
Johnson 1222 Murray St
Forty Fort, Pennsylvania 18704

Jennifer Johnston
290 Main Street
Wethersfield, Connecticut 06109

Jennifer Kevin Mcdonald
63 Howard Street
Patchogue, New York 11772

Jennifer Kim
1127 Blanch Ave
Norwood, New Jersey 07648

Jennifer Kim
16p 42-55 Colden Street
Queens, New York 11355

Jennifer Klon
25 Brockton Road
Hamilton, New Jersey 08619

Jennifer Kramer
26 Hilltop Lane
Manorville, New York 11949

Jennifer Kushner
535 Domino Lane
Philadelphia, Pennsylvania 19128

Jennifer Lathrop
220 West Main Street
Niantic, Connecticut 06357

Jennifer Lee
Home 180 Park Row
Apt 24e
New York City, New York 10038

Jennifer Lehnert
47 Summerfield Drive

Lake Grove, New York 11755

Jennifer Lindahl
26 Arbor Lane
Hampton Bays, New York 11946

Jennifer Lipman
120 Bayview Avenue
Bayport, New York 11705

Jennifer Longobardi
512 Light St
Stratford, Connecticut 06614

Jennifer Lucey
50 Sabre Drive
Selden, New York 11784

Jennifer Lugo
5 Spruce Avenue
Bethpage, New York 11714

Jennifer Madsen
3 Grendon Lane
Commack, New York 11725

Jennifer Mager
15 George Street
Milford, Connecticut 06460

Jennifer Mari-Davis
10 Verona Avenue
Hamilton Township, New Jersey 08619

Jennifer Martucciello
4 Brafmans Road
Inwood, New York 11096

Jennifer Mccurrey
15 Quinn Street
Naugatuck, Connecticut 06770

Jennifer Mcgowan
68 Polaris Drive
Levittown, New York 11756

Jennifer Michael
177 Farmington Ave
Fairfield, Connecticut 06825

Jennifer Mitchell
3404 Tiemann Avenue Ph
Bronx, New York 10469

Jennifer Morgan
145 Andover Place
Robbinsville, New Jersey 08691

Jennifer Motti
28 Stonybrook Rd
Gales Ferry, Connecticut 06335

Jennifer Mulligan
33 Threadleaf Terrace
Burlington, New Jersey 08016

Jennifer O'Neil
2104 Capouse Ave
Scranton, Pennsylvania 18509-1734

Jennifer Obrien
685 Noble Street
Kutztown, Pennsylvania 19510

Jennifer Ortiz
63 North Nice Street
Frackville, Pennsylvania 17931

Jennifer Pagano
14 Truxton Lane
Northport, New York 11768

Jennifer Palacios
7535 210th Street
Apt 6g
Bayside, New York 11364

Jennifer Pallatto
19 Harrison Road
Wallingford, Connecticut 06492

Jennifer Palmer
33 Harth Drive
New Windsor, New York 12553

Jennifer Palmer
7 Branch Ave
Cumberland, Rhode Island 02864

Jennifer Perdichezzi

202 202 Shiny Mountain Court
Greentown, Connecticut 06855

Jennifer Perdomo
10 Pitts Ave
Mastic, New York 11950

Jennifer Perez
68 68 Woodland Ave
Shelton, Connecticut 06484

Jennifer Perez-Santiago
2364 Rockwood Avenue
Baldwin, New York 11510

Jennifer Pierpont-Smith
53 Painter Ave
West Haven, Connecticut 06516

Jennifer Polizzo
61 Lolly Ln
Centereach, New York 11720

Jennifer Pompei
40 40 Eden Ave
Southington, Connecticut 06489

Jennifer Preta
349 King
Naugatuck, Connecticut 06770

Jennifer Putney
50 Applewood Drive
Hawley, Pennsylvania 18428

Jennifer Reilly
40 Woodland Drive
Wallingford, Connecticut 06492

Jennifer Reynolds
32 Sherinsky Road
Pittston, Pennsylvania 18643

Jennifer Ricchetta
3 Plaza Lane
Selden, New York 11784

Jennifer Rosenberg
1001 Church Hill Road
Fairfield, Connecticut 06825

Jennifer Sabino-Bautista Acevedo
30 Moyallen St
Wilkes Barre, Pennsylvania 18702-4848

Jennifer Salto-Lopez
368 East Chester Street
Long Beach, New York 11561

Jennifer Sanchez
347 Miles Square Road
Yonkers, New York 10701

Jennifer Saponaro
217 Delaware Avenue
Bay Shore, New York 11706

Jennifer Saul
36 Colonial Rd
Smithtown, New York 11787

Jennifer Scheffer
77 Pepperidge Circle
Fairfield, Connecticut 06824

Jennifer Seickel
34 Sandy Court
Lake Grove, New York 11755

Jennifer Shulman
139 East Northfield Road
Livingston, New Jersey 07039

Jennifer Sinclair
691 Saint Marys Road
Mountain Top, Pennsylvania 18707

Jennifer Spezzano
15 Pennywise Ln 15 Pennywise Lane
Ledyard, Connecticut 06339

Jennifer Starkins
4 4 Fawn Dr
Great Meadows, New Jersey 07838

Jennifer Stewart
41 Patt St. 41 Patt St.
Pawtucket, Rhode Island 02860

Jennifer Stopkowski

11 Liberty Ridge
Clinton, Connecticut 06413

Jennifer Sullivan
27 Fowler Court
New London, Connecticut 06320

Jennifer Sweeten
165 Hill Street
Hamden, Connecticut 06514

Jennifer Taccetta
2 Dalia Ct
East Hanover, New Jersey 07936

Jennifer Tate
F5 Eastern Parkway
Brooklyn, New York 11238

Jennifer Thomas
24 Cambridge Street
Stratford, Connecticut 06614

Jennifer Thompson
226 South Colony Street
Wallingford, Connecticut 06492

Jennifer Tobias
7 Priory Court
Melville, New York 11747

Jennifer Troell
1760 Pennsylvania 940
Freeland, Pennsylvania 18224

Jennifer Watt
61 Tobey Ave
Windsor, Connecticut 06095

Jennifer Whitney
7 Lewandowski Ave
Easthampton, Massachusetts 01027-1520

Jennifer Williams
304 Kennedy St
Old Forge, Pennsylvania 18518-2333

Jennifer Winters
62 Mill Rd
Farmingdale, New York 11735

Jennifer&Joe Hunsberger
56 Jackson Avenue
Rockville Centre, New York 11570

Jennifer, Brendan Mccaffrey
620 Washington Drive
Centerport, New York 11721

Jennifer/Zack Taylor/Lusk
28 Columbus Avenue
North Providence, Rhode Island 02911

Jennifier Boley
58 Nadine Lane
Port Jefferson Station, New York 11776

Jennnifer Adams
243 Sargeant Street
Holyoke, Massachusetts 01040

Jennnifer And Kevin Wargo
165 Old Town Drive
Stratford, Connecticut 06614

Jenny & Darren Mckiernan
161 Belle Avenue
Ronkonkoma, New York 11779

Jenny & Julio Rodriguez
574 Cypruss Rd
Newington, Connecticut 06111

Jenny And Michael Spadaro
53 Oak Avenue
Madison, Connecticut 06443

Jenny Brodowsky
8 Pringle Road
Miller Place, New York 11764

Jenny Cabrera
876 Scott St
Wilkes Barre, Pennsylvania 18705-3630

Jenny Cho
546 Van Buren Street
Ridgewood, New Jersey 07450

Jenny Jacome

555 North Ave Aprt 23l
Fort Lee, New Jersey 07024

Jenny Kelly
Delivery Address 335 8th Street, Brooklyn, Ny, Usa
Ap 1
Brooklyn, New York 11215

Jenny Laguerre
53 Forrest Avenue
Shirley, New York 11967

Jenny Liu
4106 Locust St Philadelphia Locust Street
Philadelphia, Pennsylvania 19104

Jenny Lopez
39 Stonehurst Lane
Dix Hills, New York 11746

Jenny Macias
8 Horseshoe Dr
Danbury, Connecticut 06811

Jenny Masterson
6 6 High Ridge Road
Monroe, New York 10950

Jenny Rivera
25 Willow St
Holyoke, Massachusetts 01040

Jenny Valdez
33 Riverdale Ave
Porchester, New York 10573

Jenny/Brad Yelle
6 Lexington Road
Fieldsboro, New Jersey 08505

Jennyfer Morgan
811 Bradley Street
West Hempstead, New York 11552

Jensly Cella
45 Quail Drive
Brentwood, New York 11717

Jeny Cespedes
13519 77th Ave

Flushing, New York 11367

Jeongsik Lee
222 Rivendell Court
Melville, New York 11747

Jeovanny & Amalia Morales
25 Barone Drive
Coram, New York 11727

Jepssel Pena
715 West 8th Street
Hazleton, Pennsylvania 18201

Jerald & Rowena Holcomb
29 Hallock Ave,
Smithtown, New York 11787

Jeramie Alward
1 White Oak Road
Shelton, Connecticut 06484

Jerard & Lakeisha Gibson
79 Glenbrook
Hamden, Connecticut 06514

Jerard Bananzio
1257 Cedar Avenue
Mountainside, New Jersey 07092

Jerard Roggio
1326 Darby Road
Wantagh, New York 11793

Jere Overton
615 Stowe Avenue,
Baldwin, Ny, Usa, New York 11510

Jerelyn Rodriguez
68 Knickerbocker Avenue
Stamford, Connecticut 06907

Jeremiah Acevedo
82 Harding St 82 Harding St
New Britain, Connecticut 06052

Jeremiah Mccarthy
30 Cedar Street
Stratford, Connecticut 06615

Jeremiah Mcclendon
4 John Way
Islandia, New York 11749

Jeremiah Sheehan
1131 Rundle St
Scranton, Pennsylvania 18504-2908

Jeremy And Amy Fremin
58 Sidney Street
Kingston, Pennsylvania 18704

Jeremy And Tiffany Schlick
22 Pauls Path
Coram, New York 11727

Jeremy Appelbaum
54 Rowayton Woods Drive
Norwalk, Connecticut 06854

Jeremy Artemik
213 West Main Street
Nanticoke, Pennsylvania 18634

Jeremy Brotchner
15 Greenvale Lane
Syosset, New York 11791

Jeremy Campbell
800 Cortelyou Rd 1f
Brooklyn, New York 11218

Jeremy Deangelis
80 Allen Str
Bristol, Connecticut 06010

Jeremy Fusco
112 Summer Street
Manchester, Connecticut 06040

Jeremy Garcia
951 N Main St
Waterbury, Connecticut 06704-3525

Jeremy Keller
171 Ludlow Street
New York City, New York 10002

Jeremy Loud
1295 Alken Avenue

Seaford, New York 11783

Jeremy Lowe
1046 West Main Street
Meriden, Connecticut 06451

Jeremy Mayr
171 Reres Road Pratville
Yonkers, New York 12468

Jeremy Mckinney
407 Melbourne Avenue
Mamaroneck, New York 10543

Jeremy Morrow
28 Highland Terrace 28 Highland Terrace
Ansonia, Connecticut 06401

Jeremy Paradise
87 High Hill Road
Wallingford, Connecticut 06492

Jeremy Suriel Corcino
250 Weequahic Ave
Newark, New Jersey 07112-3578

Jeremy Valle
423 Moss St
Plymouth, Pennsylvania 18651-3122

Jeri Goldshlack
13 Shaker Mill Road
Randolph, New Jersey 07869

Jeri-Lyn Walsh
2a Heritage Village
Southbury, Connecticut 06488

Jerico Gilbert
47 Gates Avenue
Malverne, New York 11565

Jerilyn White
158 Chamberlain Avenue
Bridgeport, Connecticut 06606

Jerilyn Winston
27 Carrs Tavern Road
Millstone, New Jersey 08510

Jermaine & Evelyn Whidbee
309 Apt 3b Lafayette Avenue
Brooklyn, New York 11238

Jermaine And Tikiesha Foster
58 South Welles Avenue
Kingston, Pennsylvania 18704

Jermaine C Home Improvement LLC
355 Huntington Rd
Bridgeport, Connecticut 06608

Jermaine Lewis
1381 Osage Road
North Brunswick Township, New Jersey 08902

Jermaine Terry
188 Enfield Street
Floor 2
Hartford, Connecticut 06113

Jerome And Tahjane Faulkner And Mcleod
1381 Mount Cobb Road
Mount Cobb, Pennsylvania 18436

Jerome Dimarzo
246 Pershing Parkway
Mineola, New York 11501

Jerome Fernandes
61 Titus Avenue
Trenton, New Jersey 08618

Jerome Jarvis
13817 20th Avenue
Whitestone, New York 11357

Jerome Leffers
33 Hough Street
Pemberton, New Jersey 08068

Jerome Mackesy
1295 Oriole Drive
Southold, New York 11971

Jerome Sam
135 Ridgewood Avenue
Brooklyn, New York 11208

Jerome Scelza

86 Washington Boulevard
Commack, New York 11725

Jerome Virgile
1225 Nottingham Way
Trenton, New Jersey 08609

Jerome-T Moore
35 Harold Street
West Haven, Connecticut 06516

Jeromise Singh
183 Star Drive
Mount Holly, New Jersey 08060

Jerri Meliso
24 Landcaster Place
South Huntington, New York 11746

Jerrod Lafonte
383 Atlantic Avenue
Massapequa Park, New York 11762

Jerry & Sandy Boudreau
38 Page Farm Road
Southington, Connecticut 06479

Jerry & Sarah Caro
35 Wood St.
Hamden, Connecticut 06517

Jerry And Bette Zager
177 Duckpond Drive North
Wantagh, New York 11793

Jerry And Jessica Fornarelli
396 Strickland Street
Glastonbury, Connecticut 06033

Jerry And Maria Duggan
240 Commonwealth Avenue
Massapequa, New York 11758

Jerry Bertie
16 Osprey Road
Amagansett, New York 11930

Jerry Birdsall
747b Heritage Village
Southbury, Connecticut 06488

Jerry Counts
179 Kittemaug Road
Montville, Connecticut 06382

Jerry Dangelone
29 Elbow Lane 29 Elbow Lane
Levittown, New York 11756

Jerry Ditaola
9 Leslie Avenue
Greenwich, Connecticut 06831

Jerry Durling
7 W Newport St
Hanover Twp, Pennsylvania 18706

Jerry Fortier
651 Tolland Stage Rd
Tolland, Connecticut 06084

Jerry Genualdi
Jerry Genualdi 340 West 28th Street 17h
New York, New York 10001

Jerry Goldberg
36 B Heritage Circle
Southbury, Connecticut 06488

Jerry Margelot
81 Old Daniels Lane
Hebron, Connecticut 06231

Jerry Mcclure
26 Upper Ferry Road
Ewing Township, New Jersey 08628

Jerry Patel
8 Cutters Lane
Mountain Top, Pennsylvania 18707

Jerry Premuto
3286 Spalding Drive
Yorktown Heights, New York 10598

Jerry Rayes
50 Sagamore Ave
Waterbury, Connecticut 06708

Jerry Rickelmann

190 Nimitz Road
Paramus, New Jersey 07652

Jerry Smith
1491 Metroploitan Ave
7 G
Bronx, New York 10462

Jerry Strzebala
824 Edgegrove Avenue
Staten Island, New York 10312

Jerry Sutherland
97 Southern Blvd.
Nesconset, New York 11767

Jerry Todaro
35 Sunset Hill Road
Bethel, Connecticut 06801

Jerry Urena
24 City Brook Rd
Naugatuck, Connecticut 06770

Jersey Central - Power & Light (JCP&L)
76 S. Main St
A-RPC
Akron 44308-1890

Jes Kuruvilla
15 Evergreen Lane
North New Hyde Park, New York 11040

Jesenia Arias
470 Halstead Avenue 4t
Harrison, New York 10528

Jeshree Kirwan
111 South 8th Avenue
Mount Vernon, New York 10550

Jesicca Skoloda
900 Rutter Avenue
Forty Fort, Pennsylvania 18704

Jesith Donis
746 Beatty St 746 Beatty St
Trenton, New Jersey 08611

Jess & Sue Muir

16 Pontiac Drive
Niantic, Connecticut 06357

Jess Canosa
312 Portsmouth Rd 312 Portsmouth Rd
Cherry Hill, New Jersey 08034

Jess Kim
1686 Clydesdale Circle
Yardley, Pennsylvania 19067

Jess King
28 Courtland Drive
Groton, Connecticut 06340

Jess Koppel
4 4 Woodland Rd
Portland, Connecticut 06480

Jess Lillge
27 Essex Str
Deep River, Connecticut 06417

Jesse & Jennifer Lowe Fishon
1334 Hummel Ave
Holbrook, New York 11741

Jesse & Tyler Schulz
6 West End Avenue
East Quogue, New York 11942

Jesse And Taylor Walsh
3313 Main Street
Ransom, Pennsylvania 18653

Jesse Bleakney
16 Blueberry Hill Rd
Monroe, Connecticut 06468

Jesse Brent
204 Glen Cove Rd
Darby, Pennsylvania 19023-2319

Jesse Calderon
35 Capron Rd
Smithfield, Rhode Island 02917

Jesse Chapman
311 Lakeland Ave
Sayville, New York 11782

Jesse Gray
38 Colleen Circle
Ewing, New Jersey 08638

Jesse Meade
186 Church Hill Rd
Woodbury, Connecticut 06798

Jesse Night
61 Gourley Avenue
Clifton, New Jersey 07013

Jesse Oriol
2510 Bayview Avenue
Wantagh, New York 11793

Jesse Rotenberg
2072 Legion Street
Bellmore, New York 11710

Jesse Sanchez
15 S Regent St
Hanover Township, Pennsylvania 18706-4058

Jesse Velez
260 Highland Avenue
Cheshire, Connecticut 06410

Jessemyn Libero
21 Mansfield Road
North Haven, Connecticut 06473

Jessi Calcagno
Jessi Calcagno 368 Maple Street
Haworth, New Jersey 07641

Jessi Vandermark
13 Vail Valley Drive
Manalapan Township, New Jersey 07726

Jessica & Amanda Nixon
42 Park Ave
Swoyersville, Pennsylvania 18704

Jessica & Andrew Mottola
11 Highgate Drive
Setauket- East Setauket, New York 11733

Jessica & Brian Drewes

1 Salisbury Drive South
East Northport, New York 11731

Jessica & Brian Giustozzi
9 Wickom Avenue
Hamilton Township, New Jersey 08690

Jessica & Dennis Jensen
106 Rice La. Ext.
Beacon Falls, Connecticut 06403

Jessica & Jorge Guzman
132 Woodpond Road
South Windsor, Connecticut 06074

Jessica & Kevin Regan
Regan 3 Deerfield Lane
Ellington, Connecticut 06029

Jessica & Mark Moquin
54 Jacobson Farm Road
East Hampton, Connecticut 06424

Jessica & Matt Wahl
525 Foster Place
Baldwin, New York 11510

Jessica & Micahel Rosenthal
Izzo 24 Eldridge Street
East Northport, New York 11731

Jessica & Rich Varrato
58 Melody Lane
Essex, Connecticut 06442

Jessica & Vincent Liotta
32 Wyanet Street
Selden, New York 11784

Jessica + Austin Orloski
4 Dorothy Avenue
Prospect, Connecticut 06712

Jessica + Sam Fuentes
217 Twin River Road
Lincoln, Rhode Island 02865

Jessica Abate
175 175 North 1st Street
Bethpage, New York 11714

Jessica Abrams
83-35 139th Street
Briarwood, New York 11435

Jessica Alesi
12 Comfort Road
Middletown, New York 10941

Jessica Aliotta
203 Commonwealth Avenue
New Britain, Connecticut 06053

Jessica And Bancroft Soto
15 Joslin Street
North Providence, Rhode Island 02911

Jessica And Brian Strohl And Steigerwalt
113 Fawn Road
Jim Thorpe, Pennsylvania 18229

Jessica And Chris Yorgensen
236 Maple Street
Wethersfield, Connecticut 06109

Jessica And Josh Ildefonso
112 Blackberry Lane
Duryea, Pennsylvania 18642

Jessica And Julio Ruiz
118 Sumac Street
West Haven, Connecticut 06516

Jessica And Justin Klein
295 Birchwood Road
Medford, New York 11763

Jessica And Marvin Soto
13 Eyland Place
Succasunna, New Jersey 07876

Jessica And Matthew Roman
18 Fairway Drive
Port Jefferson, New York 11777

Jessica And Nicholas Moser And Bolock
1504 Belmont Turnpike
Waymart, Pennsylvania 18472

Jessica And Tom Stambaugh

76 Sycamore Drive
Swoyersville, Pennsylvania 18704

Jessica Arocho
63 East Broad St
Plainville, Connecticut 06062

Jessica Aronin
65 Helaine Rd
Manchester, Connecticut 06042

Jessica Atallah
15 Doe Place
Shelton, Connecticut 06484

Jessica Badowski
25 Florence Road
Unit 25
Branford, Connecticut 06405

Jessica Baranek
4639 Express Drive North
Ronkonkoma, New York 11779

Jessica Battaglia
377 Kimberly Lane 377 Kimberly Lane
377 Kimberly Lane
Watertown, Connecticut 06795

Jessica Boas
224 Bates Road, Westfield
Westfield, Massachusetts 01085

Jessica Bohm
117 Springdale Road
Wethersfield, Connecticut 06109

Jessica Boivin
965 Thrall Avenue
Suffield, Connecticut 06078

Jessica Bonanno
28 Island Heights Dr
Stamford, Connecticut 06902-5417

Jessica Brescher
214 Mount Hope Ave 214 Mount Hope Ave
Dover, New Jersey 07801

Jessica Bryant

1708 First Street Northwest
Washington, Pennsylvania 20001

Jessica Burnett
599 Main Street
Manchester, Connecticut 06040

Jessica Burroughs
246 Lakeview Terrace
New Haven, Connecticut 06515

Jessica Butkus
802 Bunker Hill Avenue
Waterbury, Connecticut 06708

Jessica Callahan
87 Cali Drive
Shelton, Connecticut 06484

Jessica Cannone
35 Terrace Lane
Unit #35
Patchogue, New York 11772

Jessica Caplan
30 West 63rd St Apt 8s
New York City, New York 10023

Jessica Castillo
53 Anchor Court
West Babylon, New York 11704

Jessica Castillo
901 South Avenue
Bridgeport, Connecticut 06604

Jessica Chila
83 Nagle Street
Paterson, New Jersey 07501

Jessica Colello
143 Old Mail Trail
Westbrook, Connecticut 06498

Jessica Cruz
29 Scarborough Lane
Middletown, Connecticut 06457

Jessica Cruz
331 Home Depot

Chicopee, Massachusetts 01021

Jessica Cybrowski
177 Ridge Rd.
Phillipsburg, New Jersey 08865

Jessica Dagraca
50 Nonquit St
West Haven, Connecticut 06516

Jessica Djilani
8 Pinetum Lane
Cos Cob, Connecticut 06807

Jessica Doshna
42 Valley View Rd
Norwalk, Connecticut 06851

Jessica Drozdzynski
32 Pine St
Apt 24
Norwalk, Connecticut 06854

Jessica Durfee
22 Jeralds Avenue
Wallingford, Connecticut 06492

Jessica Edwards
1025 Maple St
Nanticoke, Pennsylvania 18634-3427

Jessica Feliciano
88 North Bishop Avenue
Bridgeport, Connecticut 06610

Jessica Gajstut
2241 Elliot Street
Merrick, New York 11566

Jessica Garris
215 Krummel Lane
Cresco, Pennsylvania 18326

Jessica Giannitti
673 Tunxis Hill Rd
Fairfield, Connecticut 06825

Jessica Giordano
20 Hilltop Drive 20 Hilltop Drive
Shelton, Connecticut 06484

Jessica Gomes
409 Cotton Street
South Plainfield, New Jersey 07080

Jessica Goss
651 Edinburg Rd 651 Edinburg Rd
Mercerville, New Jersey 08619

Jessica Hack
6314331291 148 17th Street
West Babylon, New York 11704

Jessica Harris
132 West 169th Street
5a
Bronx, New York 10452

Jessica Heckel
6136 Jericho Turnpike
Commack, New York 11725

Jessica Heinlein
365 Deer Road
Ronkonkoma, New York 11779

Jessica Hipp
8 Arden Court
Melville, New York 11747

Jessica Hogans
517 Palmer Road
Conshohocken, Pennsylvania 19428

Jessica Hollins
818 Stanton Ave
Baldwin, New York 11510

Jessica Janisheski
3 Elmwood Drive
Goshen, New York 10924

Jessica Jesselli
108 Second Ave Second Ave
East Northport, New York 11731

Jessica Joseph
373 South Street 373 South Street
Morristown, New Jersey 07960

Jessica Katzbeck
5388 Red Oak Dr
Coopersburg, Pennsylvania 18036

Jessica Kennedy
100 Stone Ridge Way
Apt 2 H
Fairfield, Connecticut 06825

Jessica Kirby
1272 Old Route 115
Dallas, Pennsylvania 18612

Jessica Kirkpatrick
6456 Phillips Road
Germansville, Pennsylvania 18053

Jessica Kroepfl
14 Regina Drive
Commack, New York 11725

Jessica Landi
129 Scudder Place
Northport, New York 11768

Jessica Law
2460 Lahn Lane
Hamilton, New Jersey 08330

Jessica Lee
The Dorchester 5b 110 E 57th Street
New York City, New York 10022

Jessica Leung
309 W. 82nd St Apt 3a
New York City, New York 10024

Jessica Leykum
881 Woodside Drive
Wantagh, New York 11793

Jessica Long
221 Belmont Ave
Ambler, Pennsylvania 19002

Jessica Lynch
6031 Jefferson Ave
Pennsauken, New Jersey 08110

Jessica Madrigal

9 Academy St
Princeton, New Jersey 08540

Jessica Marin
2049 Caesar Place
Bronx, New York 10473

Jessica Marlowe
15 Dairy Lane
Easton, Connecticut 06612

Jessica Mast
253 Leona Street
Holbrook, New York 11741

Jessica Mcknight
11 Mansion Hill Drive
Syosset, New York 11791

Jessica Mcnamara
270 South Fulton Avenue
Lindenhurst, New York 11757

Jessica Mendola
15 Bowditch Lane
Center Moriches, New York 11934

Jessica Meza
537 4th Avenue
Bethlehem, Pennsylvania 18018

Jessica Miller
79 North Stowe Pl
Trumbull, Connecticut 06611

Jessica Mora
99-60 63 Road Unit 3a
Rego Park, New York 11374

Jessica Myers
92 Hitchcock Road
Jefferson Township, Pennsylvania 18436

Jessica Napoleone
246 Kozani St
Bristol, Connecticut 06010

Jessica Nazabal
90 Broadway
Bethpage, New York 11714

Jessica Ore
Ore914-582-6191 4 Arthur Lane
White Plains, New York 10603

Jessica Ortiz
20 Ivy Drive
Meridan, Connecticut 06450

Jessica Palemire
67 Claremont Ave
West Babylon, New York 11704

Jessica Palozie
164 Wildwood Road
Tolland, Connecticut 06084

Jessica Paterson
255 Lakeside Blvd
Hamilton, New Jersey 08610

Jessica Pearce
112 Lindsey Court
Franklin Township, New Jersey 08823

Jessica Peterson
52 Cross Hill Rd 52 Cross Hill Rd
Monroe, Connecticut 06468

Jessica Phillips
46 Village Street
Vernon, Connecticut 06066

Jessica Phothisaeng
75 Olmsted Street
East Hartford, Connecticut 06108

Jessica Pietrasiewicz
99 Clock Shop Drive
Berlin, Connecticut 06037

Jessica Pooley
148 S Main St, Apt 4
Ashley, Pennsylvania 18706-1548

Jessica Rafael Ortiz
97 Henry Ave
Stratford, Connecticut 06614

Jessica Reiss

1320 Peters Boulevard
Bay Shore, New York 11706

Jessica Reyneso
433 443 Todd Rd
Wolcott, Connecticut 06716

Jessica Rios
154 Lyon Pl 154 Lyon Pl
Lynbrook, New York 11563

Jessica Rivera
7 Highland Street East
Massapequa, New York 11758

Jessica Rodriguez
154 Eagle Rock Ave
Roseland, New Jersey 07068

Jessica Roslik
291 Walden Ct
East Moriches, New York 11940-1825

Jessica Ruiz
192 North 11th Street
Newark, New Jersey 07107

Jessica Saindon
Saindon 15 High St
Terryville, Connecticut 06786

Jessica Salemi
5 Cambridge Ct. East
Old Saybrook, Connecticut 06475

Jessica Sanchez
14 Equine Run
Burlington, New Jersey 08016

Jessica Sanchez
16 Brookdale Rd
Meriden, Connecticut 06450

Jessica Sanseberino
11 Ray Lane
East Hampton, Connecticut 06424

Jessica Scalia
28 Reed Street
Vernon, Connecticut 06066

Jessica Scholl
35 Pine View Court
Terryville, Connecticut 06786

Jessica Schreindorfer
64 Pratt Str.
East Hartford, Connecticut 06118

Jessica Sethi
11 Whitewood Drive
Morris Plains, New Jersey 07950

Jessica Snyder
11 New Hampshire Ave 11 New Hampshire Ave
Cherry Hill Township, New Jersey 08002

Jessica Sookar
126 Parkside Drive
New Haven, Connecticut 06515

Jessica Suomala
21 Willow Street
Milford, Connecticut 06460

Jessica Tomasulo
52 Rialto Way
Patchogue, New York 10014

Jessica Torres
10 Loretta Court
Coram, New York 11727

Jessica Tremblay
51 Humiston Drive
Bethany, Connecticut 06524

Jessica Tully
41 Heron Road
Livingston, New Jersey 07039

Jessica Tumio
185 Woodrow Ave
Southport, Connecticut 06890

Jessica Urzua
159-2 West Mount Pleasant Avenue
East Hanover, New Jersey 07936

Jessica Veach

31 Triton Rd
Rocky Point, New York 11778

Jessica Villegas
33 Heather Ridge
Unit 33
Shelton, Connecticut 06484

Jessica Vincent
87-50 134th Street
Richmond Hill, New York 11418

Jessica Walsh
13 Valerie Lane
Hamilton Township, New Jersey 08690

Jessica Wheeler
2087 Fairfield Beach Rd
Fairfield, Connecticut 06824

Jessica Wierzbicki
142 Maple Street
Milford, Connecticut 06460

Jessica Young
1013 West Street
Mifflinville, Pennsylvania 18631

Jessica/Zoilo Derosa
48 Mapleton Avenue
Farmingville, New York 11738

Jessie & Matt Walsh
260 W. Main Street
Moorestown, New Jersey 08057

Jessie & Yesenia Ciampa
1726 Central Boulevard
Bay Shore, New York 11706

Jessie And Tom Barbone
23 Thompson Road
North Franklin, Connecticut 06254

Jessie Dos Santos
427 South Avenue West
Westfield, New Jersey 07090

Jessie Duroseau
320 Huguenot Ave

Union, New Jersey 07083

Jessie Huang
23 Wychwood Road
Livingston, New Jersey 07039

Jessie Khadar
23 Ivy Ln
Newington, Connecticut 06111

Jessie Mendez
11 Thomas Street
Sayreville, New Jersey 08872

Jessie Odo
26 26 Laurel Ave
Jackson, New Jersey 08527

Jessie Schwartz
7735 113th Street
Apartment 2j
Forest Hills, New York 11375

Jessie Wasserman
190 Sylvan Road
Bloomfield, New Jersey 07003

Jessie Zacharias
226 Zacharias Ln
Monroe Township, Pennsylvania 18618-7790

Jesus & Frantzie Fequiere
5 Great Neck Rd
Trumbull, Connecticut 06611

Jesus Bracero
15 Durando Place
Bridgeport, Connecticut 06605

Jesus Cadenillas
7 Waverly Street
Huntington Station, New York 11746

Jesus Cruz-Tlatelpa
391 Hazle St
Wilkes Barre, Pennsylvania 18702-4622

Jesus Figueroa
1230 Stanley St
New Britain, Connecticut 06051-1512

Jesus Garcia
7 Elizabeth Street
Wharton, New Jersey 07885

Jesus Morales
554 Elm Avenue
Ridgefield, New Jersey 07657

Jesus Olivera Cuiligotti
1100 Parsippany Blvd, Apt 359
Parsippany, New Jersey 07054-1865

Jesus Ortiz Nunez
29 Hutson Street
Wilkes-barre, Pennsylvania 18702

Jesus Perea
4 Burleigh Way
Hamilton Township, New Jersey 08619

Jesus Rios
265 Claywood Drive
Brentwood, New York 11717

Jesusa Macalinao
11 Riverview Terrace
Smithtown, New York 11787

Jeta + Leor Zedek
18 Evergreen Terrace
Seymour, Connecticut 06483

Jethra Lacsamana
8 Augusta Drive
Milford, Connecticut 06461

Jetmir Mrruku
22 Miner Avenue
Waterford, Connecticut 06385

Jevaughn Davids
404 Woodtick Road
Waterbury, Connecticut 06705

Jewel Graham
1184 Fenwood Drive
Valley Stream, New York 11580

Jewell Patrick

29 Barrows Street
Stratfgort, Connecticut 06614

Jeyson Noriega
56 Woodlands Ave
White Plains, New York 10607

JFJ Construction
8 Green Hill Lane
West Haven, Connecticut 06516

JH Remodeling Incorporated
279 Southaven Avenue
Medford, New York 11763

Jhannina Guerrero
78 Tracy Drive
Manchester, Connecticut 06042

Jhenny Penarrieta
114 Sylvan Knoll Road
Stamford, Connecticut 06902

Jhoana Matute
656 North Dunton Ave
Patchogue, New York 11772

Jhoel Jimenez
117 Reed Street
Hightstown, New Jersey 08520

Jhon Denise Latulippe
72 Cold Spring Drive
Vernon, Connecticut 06066

Jhonatan Nunez
331 New Hancock Street
Wilkes-barre, Pennsylvania 18702

Jhonnatan Andujar
118 East Maple Street
West Hazleton, Pennsylvania 18202

Jhoshelin And Mike Coronel
24 Lake Ave
Trumbull, Connecticut 06611

Jhossefre Pimentel Duran
32 Mayer St
Wilkes Barre, Pennsylvania 18702-4515

Ji Hye Chang
16-28 160th Street
Queens, New York 11357

Jia Yi Cen
Apt 210 West 4th Street
Patchogue, New York 11772

Jiahui Chen
26 Thorpe Street
North Haven, Connecticut 06473

Jiajia Chen & Paul Wiegand
7 Dale Drive
Greenwich, Connecticut 06831

Jian Chen
19 Wrights Mill Road
Armonk, New York 10504

Jian Zhu
109 Updikes Mill Road
Montgomery, New Jersey 08502

Jianping Wei
95 Intervale Road Unit 12
Stamford, Connecticut 06905

Jie Rhea
24-13 Ditmars Boulevard
Astoria, New York 11105

Jiereh Bowen
261 South Long Beach Avenue
Freeport, New York 11520

Jieun Yoo
161 161 High Pond Drive
Jericho, New York 11753

Jigar And Archita Parekh
8 Scott Ave
Deer Park, New York 11729

Jigen Shah
1 Woodacres Drive
Edison, New Jersey 08820

Jignasaben Patel

210 Ambrose Street
Dunmore, Pennsylvania 18512

Jihad Glover
64 Lafayette Ave
Amityville, New York 11701

Jihad Muhammad
551 N Franklin St
Wilkes Barre, Pennsylvania 18702-2605

Jihae Shin
105 Branca Ct
Milford, Connecticut 06461

Jill & Tim Mcardle
159 Maple Ave
Patchogue, New York 11772

Jill And Bryan Katz
441 Plainsboro Road
Plainsboro, New Jersey 08536

Jill And Ira Mazer
96 Woodbine Way
Plymouth Meeting, Pennsylvania 19462

Jill And Michael Cristaldi
48 Dusty Lane
Wethersfield, Connecticut 06109

Jill Baumeister
Sherwood Hill 2 Sherwood Hill Road
Brewster, New York 10509

Jill Browne-Cordoba
2311 5th Avenue
Apt 6ll
New York City, New York 10037

Jill Callagy
20 20 Broadview Circle
Wading River, New York 11792

Jill Chrzanowski
407 4th Avenue
Haddon Heights, New Jersey 08035

Jill Cipriano
37 Stirrup Way

Burlington, New Jersey 08016

Jill Cirri
45 Audrey Avenue
Plainview, New York 11803

Jill Davis-Yelle
84 Major Rd
Monmouth Junction, New Jersey 08852

Jill Delelle
193 Saxonwood Rd
Fairfield, Connecticut 06825

Jill Entwistle
12 Woodruff Court
Huntington, New York 11743

Jill Ferrara
2805 Morgan Drive
Carmel Hamlet,, New York 10512

Jill Franklin
28 Sunset Road
Lewisburg, Pennsylvania 17837

Jill Friar
109 Henry Street 109 Henry Street
Massapequa, New York 11758

Jill Gold
5 Kirstin Lane
Hauppauge, New York 11788

Jill Goldin
2887 Oceanside Road
Oceanside, New York 11572

Jill Guerrido
3 Mount Cook Avenue
Farmingville, New York 11738

Jill Hawkins
703 South Main
Cheshire, Connecticut 06410

Jill Jabbour
6 Shelter Cove
Newburgh, New York 12550

Jill Januszkiewicz
2327 Stewart Avenue
Westbury, New York 11590

Jill Kornas
28 Hancock Ave
Seaside Heights, New Jersey 08751

Jill Locascio
60 Grand Place
East Northport, New York 11731

Jill Mcguire
160-6 Ny 303
Congers, New York 10920

Jill Niemczyk
102 Coleman Road
Wethersfield, Connecticut 06109

Jill Patel
24 Sundance Drive
Trenton, New Jersey 08619

Jill Sikora
132 Shelter Rock Road
Fairfield, Connecticut 06825

Jill Slusarski
194 Wood Hill Rd
Narragansett, Rhode Island 02882

Jill Smith
8 Picture Lane
Hicksville, New York 11801

Jill Su
75 Henry Street
5l
Brooklyn, New York 11201

Jill Vankirk
107 Dorset Lane
Madison, Connecticut 06443

Jill Ventura
10 Norfolk Way
Skillman, New Jersey 08558

Jill Ziplow

3 Cottage Rd
Old Saybrook, Connecticut 06475

Jillian Beaulieu
28 Woodland Pl
Ludlow, Massachusetts 01056-1680

Jillian Browder
Jillian Browder 460 West 23rd Street
1a
New York City, New York 10011

Jillian Clarke
46 Cherry Street
Massapequa, New York 11758

Jillian Deluca
465 Barker Road
Springfield, Pennsylvania 19064

Jillian Herbst
241 Euclid Ave
Fairfield, Connecticut 08625

Jillian Marglies
4 Wallingford Drive
Melville, New York 11747

Jillian Oakes
290 Pequot Trail
Pawcatuck, Connecticut 06379

Jillian Polchinski
2885 2885 Fortesque Ave
Oceanside, New York 11572

Jillian Reginato
834 4th Street
West Babylon, New York 11704

Jillian Roush
124 Debbie Drive
Drums, Pennsylvania 18222

Jillian Skau
45 Lakeview Terrace
Westbrook, Connecticut 06498

Jim & Cathy Bendernagel
11 Manor Place

Smithtown, New York 11787

Jim & Denise Jewell
530 Main Street
Somers, Connecticut 06071

Jim & Jill Petraitis
221 Barbourtown Rd
Canton, Connecticut 06019

Jim & Karen Prior
142 Kensington Road
Berlin, Connecticut 06037

Jim & Laurie Lanteri
72 Chester Avenue
Waterbury, Connecticut 06704

Jim & Martha Oliver
34 Tracy Road
Canterbury, Connecticut 06331

Jim & Pam Lenois
68 Sunrise Lane
East Hartford, Connecticut 06118

Jim & Robin Greer
309 Vandermark Rd
Nanticoke, Pennsylvania 18634

Jim & Sasha Neglia
C6 Ridgedale Avenue
Florham Park, New Jersey 07932

Jim & Suzanne Giansanti
33 Center Beach Ave
Old Lyme, Connecticut 06371

Jim &Denise Tardi
28 Eagle Circle
Bohemia, New York 11716

Jim (james) Jackson
166 Higbie Lane
West Islip, New York 11795

Jim Ambrose
39 Rockleigh Drive
Ewing Township, New Jersey 08628

Jim And Betty Benton
5 Kings Ct.
Pennington, New Jersey 08534

Jim And Christine Cauley
5 Rutgers Road
Farmingville, New York 11738

Jim And Cindy Strouse
1520 Chalet Drive
Cherry Hill, New Jersey 08003

Jim And Diane Kelly
222 Deer Trail Drive
Saylorsburg, Pennsylvania 18353

Jim And Donna Hatch
1562 Hopmeadow Street
Simsbury, Connecticut 06070

Jim And Jan Luciani
123 Woods End Road
Fairfield, Connecticut 06824

Jim And Jennifer And Larissa Skurka
903 Union Street
Second Floor
Taylor, Pennsylvania 18517

Jim And Jodi Kashuba
2736 Evergreen Drive
Ransom Township, Pennsylvania 18411

Jim And Karen Convery
2 Thornbury Lane
Newtown, Pennsylvania 18940

Jim And Kelly Pappa
30 North Reeves Avenue
Guilford, Connecticut 06437

Jim And Kim Hearity
102 Windy Road
Sugarloaf, Pennsylvania 18249

Jim And Kim Hon
853 Main Street
Sugar Notch, Pennsylvania 18706

Jim and Kim Patko

10 Williams Rd.
Kendall Park, New Jersey 08824

Jim And Kristin Millspaugh
17 Quarry Run
Wallingford, Connecticut 06492

Jim And Laurie Polkowski
118 East Garfield Avenue
Carbondale, Pennsylvania 18407

Jim And Margie Canning
2 Winding Brook Lane
Wallingford, Connecticut 06492

Jim And Patricia Shulack
257 Gemini Drive
3d
Hillsborough, New Jersey 08844

Jim And Regina Jola
1032 State Route 239
Shickshinny, Pennsylvania 18655

Jim Anthony
20 William St
Edwardsville, Pennsylvania 18704

Jim Apostolico
4721 Upper Three Mile Lane Upper Three Mile Lane
Walnutport, Pennsylvania 18088

Jim Barnes
27 Fireside Circle
Columbus, New Jersey 08022

Jim Bebrin
23 1st Street
Westerly, Rhode Island 02891

Jim Beryl Giarratano
1730 Stairville Road
Wapwallopen, Pennsylvania 18660

Jim Blair
2 Loundsbury Avenue
Norwalk, Connecticut 06851

Jim Brown
37 Stowe Dr

Shelton, Connecticut 06484

Jim Byrne
60 Annandale Road
Holbrook, New York 11741

Jim Cestare
1 Meadow Court
Manorville, New York 11949

Jim Charles
583 583 Allegheny Road
Wenonah, New Jersey 08090

Jim Cruickshanks
357 76th St
Brooklyn, New York 11209

Jim Deveau
29 Mullen Rd
West Haven, Connecticut 06516

Jim Dicaprio
50 Fairview Circle
Middle Island, New York 11953

Jim Fellus
3 Filomena Ct
Dix Hills, New York 11746

Jim Fontanez
263 Batterson Dr
New Britain, Connecticut 06053

Jim Gaffney
3700 Golf Colony Lane
Unit 9i
Little River, South Carolina 29566

Jim Garafola
1027 Clay Avenue
Scranton, Pennsylvania 18510

Jim Giebel
6 Bittersweet Court
Centerport, New York 11721

Jim Glotfelty
2520 Franklin Avenue
Broomall, Pennsylvania 19008

Jim Grappone
10 Fishing Brook Road
Westbrook, Connecticut 06498

Jim Griffin
944 Greenville Ave
Greenville, Rhode Island 02828

Jim Grimaldi
27 Cinderella Lane
East Setauket, New York 11733

Jim Hadden
4001 Nottingham Way
Hamilton Township, New Jersey 08690

Jim Haxton
87 Carnation Road
Levittown, New York 11756

Jim Henderson
64 Bokum Road
Old Saybrook, Connecticut 06475

Jim Heuer
503 Ny-30
Tupper Lake, New York 12986

Jim Howes
4 Covlee Drive
Westport, Connecticut 06880

Jim Jackson
Jim Jackson 321 Birdseye At
Stratford, Connecticut 06615

Jim Johnson
110 Courtland Hill Street
Stamford, Connecticut 06906

Jim Kelly
343 Parsonage Street
Rocky Hill, Connecticut 06067

Jim Lahey
107 Wakefield Road
Shavertown, Pennsylvania 18708

Jim Licari

235 Henry Avenue
Unit 12b
Stratford, Connecticut 06614

Jim Magorrian
13 Maplewood Avenue
Seldon, New York 11784

Jim Mancini
5 Valley Road
Trenton, New Jersey 08690

Jim Marcucilli
43 Elizabeth Circle
Sandy Hook, Connecticut 06482

Jim Massa
3403 Colony Drive
Baldwin, New York 11510

Jim Mazzucco
350 Clark Street
Bridgeport, Connecticut 06606

Jim Megna
151 Weber Avenue
Ewing Township, New Jersey 08638

Jim Michalek
241 Maple Hill Road
Naugatuck, Connecticut 06770

Jim Molina
127 Recklesstown Way
Chesterfield Township, New Jersey 08515

Jim Murphy
4 Willow Brook Farm Rd
Old S, Connecticut 06475

Jim Nelson
29 Cherry Ave
West Sayville, New York 11796

Jim Obryan
22 Laurel Street
Norwalk, Connecticut 06855

Jim Pelligrino
322 Adirondack Drive

Farmingville, New York 11738

Jim Petrecca
40 Galloping Brook Drive
Allentown, New Jersey 08501

Jim Pinto
20 Edge Water Drive
Wolcott, Connecticut 06716

Jim Pirog
285 Murphy Lane
Chicopee, Massachusetts 01020

Jim Pollock
100 Pine Valley Drive
Hunlock Creek, Pennsylvania 18621

Jim Poucher
195 Wilcon Rd.
Fairfield, Connecticut 06824

Jim Roccograni
1079 Wyoming Avenue
Forty Fort, Pennsylvania 18643

Jim Russo
14 Jobs Pond Rd
Portland, Connecticut 06480

Jim Russo
2 Bogg Lane
Lebanon, Connecticut 06249

Jim Schiadaresis
767 Sergeantsville Rd
Stockton, New Jersey 08559

Jim Schneider
26 Jefferson Ave
Hampton Bays, New York 11946

Jim Schulz
1 Pine Grove Court
Westhampton, New York 11977

Jim Smith
266 Pleasure Hill Road
Franklin, Connecticut 06254

Jim Smyth
844 Tolland Street
East Hartford, Connecticut 06108

Jim Spohrer
2050 Bedford Ave
North Bellmore, New York 11710

Jim Sweigert
114 Fox Hollow Drive
Drums, Pennsylvania 18222

Jim Tsao
18 East Lyons Street
Melville, New York 11747

Jim Weatherford
149 Mohican Trail
Pocono Lake, Pennsylvania 18347

Jimish Thakore
302 Blossom Circle
South Brunswick Township, New Jersey 08810

Jimmy & Diane Cassidy
11 Magnolia Avenue
Nesconset, New York 11767

Jimmy And Maria Castrillon
2553 Eileen Court
North Bellmore, New York 11710

Jimmy Barr
337 Terrace Avenue
Shavertown, Pennsylvania 18708

Jimmy Finnigan
194 Poplar Street
Central Islip, New York 11722

Jimmy Flores
8 Linda Court
South Amboy, New Jersey 08879

Jimmy Gomez
22 Van Orden Place
Hackensack, New Jersey 07601

Jimmy Hooper
3 Sixth Street

Plainfield, Connecticut 06374

Jimmy Humpf
103 Queens Avenue
West Babylon, New York 11704

Jimmy Mckenna
276 Prince Road
Rocky Point, New York 11778

Jimmy Ocampo
24 Clafford Lane
Melville, New York 11747

Jimmy Samaniego
1468 67th Street
North Bergen, New Jersey 07047

Jimmy Vora
608 Bellmore Road
East Meadow, New York 11554

Jin Lee
941 Grand Boulevard
Westbury, New York 11590

Jin Wen
10 C Lakeview Avenue
Leonia, New Jersey 07605

Jin Xie
183-16 58th Avenue
Fresh Meadows, New York 11365

Jinah Ahn
11 Hilltop Road
Troy, New York 12180

Jinesh Parekh
22 Longview Avenue
Parsippany-troy Hills, New Jersey 07034

Jing Shih
140 Webster Avenue
Manhasset, New York 11030

Jisel Cordero
699 Forest Rd
West Haven, Connecticut 06516

Jiselle Rouet
845 845 N Uber Street
Philadelphia, Pennsylvania 19130

Jisook Shim
102 Glen Avenue
Paramus, New Jersey 07652

Jitender Singh
220 Village Road
West Windsor Township, New Jersey 08550

Jitendra Patel
682 Main Street
Sturbridge, Massachusetts 01518

JJ & Sons General Construction LLC
128 8th Street
Bridgeport, Pennsylvania 19405

Jj Catalfamo
196 County Rd 39a
Southhampton, New York 11968

JJ Smith & Co (Woodworking Machinery) LTD
Moorgate Point
Moorgate Road
Kirkby L33 7DR
UNITED KINGDOM

JJKR
3066 Fairfield Avenue
Bridgeport, Connecticut 06605

JJKR LLC
3066 Fairfield Avenue
Bridgeport, Connecticut 06605

JLR Design
85 Cloverdale Avenue 85 Cloverdale Avenue
White Plains, New York 10603

JMJ Woodworking Machinery Ltd
Main Street
Skidby HU16 5TX
UNITED KINGDOM

JMR architectural design consultant
215 Research Drive
Milford, Connecticut 06460

JMS Remodeling LLC
9 Royal Ave
Hawthorne, New Jersey 07506

Jo & Bob Wentzel
65 Nichols Road
Nesconset, New York 11767

Jo Ann Appice
400 Getz Avenue
Staten Island, New York 10312

Jo Ann Kittrick
58 Kidder Street
Wilkes-barre, Pennsylvania 18702

Jo Ann Koelling
302 Duckpond Drive South
Wantagh, New York 11793

Jo Ann Mason
71 Bedford Street
Forty Fort, Pennsylvania 18704

Jo Ann Wilson
458 Beardsley Avenue
Bloomfield, New Jersey 07003

Jo Ann Zablocky
108 Maria Drive
Wyoming, Pennsylvania 18644

Jo Anne Tahaney
526 Greenview Drive
Saylorsburg, Pennsylvania 18353

Jo Curtis Lester
83 Drew Drive
Eastport, New York 11941

Jo Feller
59 Babcock Rd
Freedom, New Hampshire 03836

Jo'Ann Siebert
54 Sycamore Street
Staten Island, New York 10308

Jo'Ann Wendoloski

39 A Cucumber Hill Road
Foster, Rhode Island 02825

Jo-Ann Vasilenko
21 Averell Drive
Morris Plains, New Jersey 07950

Joal Simoes
384 Mineola Avenue
Carle Place, New York 11514

Joamary Barrero
3340 Harold St
Oceanside, New York 11572

Joan & Joe Zike
12 Beach Drive
Griswold, Connecticut 06351

Joan & Joseph Minniti
115 Clarendon Rd
Lake Ronkonkoma, New York 11779

Joan & Ronald Mastroni
2 Shamrock Road
Milford, Connecticut 06460

Joan & Tom Mcmaster
1736 Stuart Street
Brooklyn, New York 11229

Joan & Vishal Maheshwari
81 Fomalhaut Ave
Sewell, New Jersey 08080

Joan Amoroso
58 58 Horizon View Drive
Farmingville, New York 11738

Joan And Chris Mcshane
32 Oakwood Drive
Madison, Connecticut 06443

Joan And John Williams
4130 Main Street
Stratford, Connecticut 06614

Joan Biagioni
217 Goff Rd
Wethersfield, Connecticut 06109

Joan Brown
126 South 5th Avenue
Mount Vernon, New York 10550

Joan Buchanan
78 South Street
Cromwell, Connecticut 06416

Joan Cwirka
1043 Northrop Rd.
Wallingford, Connecticut 06492

Joan Damico
207 Marilynn Street 207 Marilynn Street
East Islip, New York 11730

Joan Elder
33 Breezemont
Avenue
Riverside, Connecticut 06878

Joan Fasano
238 North 3rd Street
Ronkonkoma, New York 11779

Joan Faso
6 Roydon Drive West
North Merrick, New York 11566

Joan Filippi
369 Pennsylvania Avenue
Massapequa Park, New York 11762

Joan Gallier Lee
25 Fennwood Cirkle
Newington, Connecticut 06111

Joan Gonzalez
9339 Vandike Street
Philadelphia, Pennsylvania 19114

Joan Guccione
36 Deerfield Avenue
Milford, Connecticut 06460

Joan Hardy
975 Spur Drive North
Bay Shore, New York 11706

Joan Harley
77 Friendly Rd
Hicksville, New York 11801

Joan Hofmann
10 Virginia Road
Glassboro, New Jersey 08028

Joan Lyons
6 Munson Place
East Rockaway, New York 11518

Joan Mattaroccia
26 Delmar Drive
Bristol, Connecticut 06010

Joan Michaud
45 Old Kent Rd South
Toland, Connecticut 06084

Joan Miller
97 Enfield Court
Ridge, New York 11961

Joan Misenko
3237 Carroll Court
Bensalem, Pennsylvania 19020

Joan Murphy
9 Cross Road
Morrosplains, New Jersey 07950

Joan Nardello
121 Peck Lane
Cheshire, Connecticut 06410

Joan Pisano
23 Clearbrook Drive
Smithtown, New York 11787

Joan Reyes
232 E Holly St, Apt 1
Hazleton, Pennsylvania 18201-5517

Joan Rimar
120 West Walk Unit120
West Haven, Connecticut 06516

Joan Saturno
68 Benjamin Road

Preston, Connecticut 06365

Joan Spagnoletti
710 Bergen Drive
Cinnaminson, New Jersey 08077

Joan Szemplenski
154 Point Court
Trenton, New Jersey 08648

Joan Valentine
230 East 88th Street Apt 2-h New York New York 10128
New York City, New York 10128

Joan Victor
1577 1577 East 48th Street
Brooklyn, New York 11234

Joan Volz
1203 1203 Richmont Street
1203 Richmont Street
Scranton, Pennsylvania 18509

Joan Vono
18 Harris Lane
Staten Island, New York 10309

Joan Woodward
21 Palm Street
Selden, New York 11784

Joan Wright
114-12 205th Street
Saint Albans, New York 11412

Joana Giacomini
15 Perry Avenue
2b
Norwalk, Connecticut 06851

Joanie Clyde
869 869 Beach St
Lindenhurst, New York 11757

Joann & John Hayden
99 May Street
West Haven, Connecticut 06516

Joann & Roger Capoldo
138 Farms Village Rd

Rocky Hill, Connecticut 06067

Joann And Bruce Hecht
387 Main Street
East Setauket, New York 11733

Joann Aronson
21 Stanwich Road
Smithtown, New York 11787

Joann Blasi
808 Donna Drive 808 Donna Dr
Point Pleasant Boro, New Jersey 08742

Joann Borneman
6 Michalis Court
West Islip, New York 11795

Joann Caruso
11 Hill St 11 Hill St
East Haven, Connecticut 06512

Joann Catanese
7 Oakland Drive
Montvale, New Jersey 07645

Joann Cilla
227 Verona Pkwy
Lindenhurst, New York 11757

Joann Comparetto
270 Mill Road
Medford, New York 11763

Joann Cousins
129 Overlook Road
South Windsor, Connecticut 06074

Joann Coviello
100 Island Parkway
Island Park, New York 11558

Joann E Barnes
174 Pennsylvania 590
Greeley, Pennsylvania 18425

Joann Fiore
860-683-8713 5 Lennox Avenue
Windsor, Connecticut 06095

Joann Galdieri
1004 Sleepy Hollow
Clarks Summit, Pennsylvania 18411

Joann Giannino
341 Dare Road
Selden, New York 11784

Joann Gormley
333 Lafayette Avenue
Brooklyn, New York 11238

Joann Heskett
Joann Heskett 125 Salem Dr
Cromwell, Connecticut 06416

Joann Lamanna
4a Independence Court
Ridge, New York 11953

Joann Marino
269-10 #20b Grand Central Parkway
Queens, New York 11005

Joann Mccormack
17 Willow Street
Selden, New York 11784

Joann Morrell
357 Church Lane
Aquebogue, New York 11931

Joann Mucaria
32 Windus Dr. 32 Windus Dr
Shirley, New York 11967

Joann Orozco
41-09 41st Street
Apt 2k
Sunnbyside, New York 11104

Joann Paolicelli
4461 Veterans Memorial Highway
Holbrook, New York 11741

Joann Portelance
131 Parish Drive
Berlin, Connecticut 06037

Joann Rachlin

210 Magnolia Rd
Milford, Connecticut 06461

Joann Robinson
223 Store Hill Road
Old Westbury, New York 11568

Joann Rosso
17 Andreano Avenue
East Patchogue, New York 11772

Joann Salgado
725 Green Street
Boonton, New Jersey 07005

Joann Wallace
20 Cedar Lane
Hampton Bays, New York 11946

Joanna & Jose Laboy
35 Winterberry Dr
Middle Island, New York 11953

Joanna & Sal Mineo
61 Carriage House
Enfield, Connecticut 06082

Joanna Blain
30 Nathalie Avenue
Amityville, New York 11701

Joanna Budz
30 Sheila Ct
Unit 5
Bristol, Connecticut 06010

Joanna Cetina
72 Pinelynn Road
Glen Rock, New Jersey 07452

Joanna Enriquez
4303a Tarnbrook Drive
Mount Laurel, New Jersey 08054

Joanna Lopez
28 Wilbrook Road
Stratford, Connecticut 06614

Joanna Mangone
31 Bishop Lane

Holbrook, New York 11741

Joanna Mazzella
226 Old Lake Street
Harrison, New York 10604

Joanna Navarrete
24 Nottingham Way
Warren, New Jersey 07059

Joanna Pennacchia
19 Bennett Place
Amityville, New York 11701

Joanna Rodriguez
518 Jackson Avenue
Lindenhurst, New York 11757

Joanna Rogalski
839 Main Street
Unit 67
Torrington, Connecticut 06790

Joanna Wilson
114 Morris Street
Merchantville, New Jersey 08109

Joanne & John Zilliox
10 Firelight Drive
Danbury, Connecticut 06810

Joanne & Kevin Donadio
16 Kryvel Rd
Meriden, Connecticut 06451

Joanne & Mike Becker
181 Mcdonald Road
Colchester, Connecticut 06415

Joanne & Scott Thompson
24 Clark Road
Trumbull, Connecticut 06611

Joanne & Tom Powers
45 School Street
Berlin, Connecticut 06037

Joanne & William Dorko
130 East 4th Street
Nazareth, Pennsylvania 18064

Joanne Allaire
61 Chestnut Hill Rd 61 Chestnut Hill Rd
Wolcott, Connecticut 06716

Joanne And Jerad Szetela
18 Uncas Road
Stamford, Connecticut 06902

Joanne And William Acevedo
378 West Nesquehoning Street
Easton, Pennsylvania 18042

Joanne Archer
171 Birchwood Drive
Medford, New York 11763

Joanne Benito
62 Barbuda Street L
Toms River, New Jersey 08757

Joanne Brogan
37 Blue Sky Path
Gouldsboro, Pennsylvania 18424

Joanne Casale
1095 Round Swamp Road
Old Bethpage, New York 11804

Joanne Coley
80 West Norman Avenue
Windsor, Connecticut 06095

Joanne Conforto
68 Lakeview Heights
Tolland, Connecticut 06084

Joanne Dargan
14 Wellesley Dr
Branford, Connecticut 06405

Joanne Doheny
10 Wildwood Ave
Milford, Connecticut 06460

Joanne Floridia
112 Bond Str. Apt 1e
Hartford, Connecticut 06114

Joanne Fowler

10 Jonathan Road
Wallingford, Connecticut 06492

Joanne Fraser
3 Maison Court
Holbrook, New York 11741

Joanne Gardner
27 Marboy Drive
Southington, Connecticut 06479

Joanne Giaquinto
29 Wall Street
Milford, Connecticut 06460

Joanne Goldman
135 Bar Gate Trl
Killingworth, Connecticut 06419

Joanne Goleniecki
57 Redwood Ave, Hamilton Township, Nj, Usa
Hamilton, New Jersey 08610

Joanne Harnischfeger
8 Andorra Lane
Lake Grove, New York 11755

Joanne Hoppe
176 Laurel Hill Avenue
1st Floor
Pascoag, Rhode Island 02859

Joanne Iolonardi
16 Lake Street
5c
White Plains, New York 10603

Joanne James
154 Fordham Avenue
Medford, New York 11763

Joanne Kamarowski
33 Packard Street
Manchester, Connecticut 06040

Joanne Kolata
15 Long Lots Road 15 Long Lots Road
Westport, Connecticut 06880

Joanne Lynch

13 North Drive
Hicksville, New York 11801

Joanne Marcelle
617 East 86th Street
Brooklyn
Ny, New York 11236

Joanne Mcmahon
27 Furrow Lane
Levittown, New York 11756

Joanne Menard
10 Helena Lane
Windsor Locks, Connecticut 06096

Joanne Meucci
27 Beach Avenue
East Lyme, Connecticut 06357

Joanne Morrissey
12 Batt Lane
East Haven, Connecticut 06513

Joanne Murphy
3676 Bayview Street
Seaford, New York 11783

Joanne Nawracaj
4 Gilmore Street
Chicopee, Massachusetts 01013

Joanne Ognibene
1874 Zana Court
Merrick, New York 11566

Joanne Pellerano
16 Mountain Avenue
West Orange, New Jersey 07052

Joanne Phardik
18 Abbott Street
Wilkes-barre, Pennsylvania 18702

Joanne Ramundo
10 Brewster Court
Pennington, New Jersey 08534

Joanne Serrano
16 Porter Avenue

Carbondale, Pennsylvania 18407

Joanne Sinon
3245 Perry Avenue
6b
Bronx, New York 10467

Joanne Smith
281 East Avenue
Norwalk, Connecticut 06855

Joanne Steigerwald
3 John Court
Yaphank, New York 11980

Joanne Xerri
61-07 Northern Blvd
Kia Showroom
Woodside, New York 11377

Joanne Zoller
27 Yorkshire Road
Hamilton Township, New Jersey 08610

Joanne/Michael Lachance
7 Palmer Drive
Meriden, Connecticut 06450

Joannie Farquharson
40 4th Street
Unit 10
Ansonia, Connecticut 06401

Joao De souza
74 West North Street
Stamford, Connecticut 06902

Joao Lopes
281 Colombia Terrice 281 Colombia Terrice
Paramus, New Jersey 07952

Joceline Salguero
318 1st Avenue
Hamilton Township, New Jersey 08619

Jocelyn & Matthew Barrett
1525 Howard Avenue
Pottsville, Pennsylvania 17901

Jocelyn Armus

33 Edgewood Ave
Bridghampton, New York 11932

Jocelyn Beaufort
219sjp 219 St James Place 1
Brooklyn, New York 11238

Jocelyn Bulaon
275 Chosin Few Way, Apt 2410
Bayonne, New Jersey 07002-7247

Jocelyn Cabrera
71 Amherst Drive
Burlington, New Jersey 08016

Jocelyn Chen
55 Springbrook Rd
Livingston, New Jersey 07039

Jocelyn Flores
627 Americus Avenue
East Patchogue, New York 11772

Jocelyn Leydon
39 Milford Chase
Milford, Connecticut 06461

Jocelyn Peniston
29 29 Rosewood Drive
Glastonbury, Connecticut 06033

Jocelyn Rodriguez
61 Deer Hill Avenue
Danbury, Connecticut 06810

Jocelyn Vargas
11 Hastings Rd
Morris Plains, New Jersey 07950

Jocelynne Jones
15 Midway Drive
Cromwell, Connecticut 06416

Jodi & Andrew Abbinanti
38 Kool Place
Port Jefferson Station, New York 11776

Jodi & Chris Weilbacher
47 Lillian Rd
Nesconset, New York 11767

Jodi And Jim Gianni
5 Ardsley Lane
East Islip, New York 11730

Jodi Ball
23 Disc Lane
Wantagh, New York 11793

Jodi Bramble
1292 Churchville Rd
Southampton, Pennsylvania 18966

Jodi Canapp
53 North Place
West Haven, Connecticut 06516

Jodi Fournier
94 Southfield Ave Unit602
Stamford, Connecticut 06902

Jodi Giori
53 Stratton Drive
Hamilton Township, New Jersey 08690

Jodi Greschak
165 Penn Lyle Road
West Windsor Township, New Jersey 08550

Jodi Groves
86 Woodside Drive
Dover Plains, New York 12522

Jodi Mallilo
195 Stoughton Avenue
Cranford, New Jersey 07016

Jodi Messer
773 Flanders Dr 773 Flanders Drive
Valley Stream, New York 11581

Jodi Rankin
37 Sylvan Avenue
West Hartford, Connecticut 06107

Jodi Richardson
40 Harvard
Meriden, Connecticut 06451

Jodi Rubins

12 Dogwood Ave
Westerly, Rhode Island 02891

Jodi Seidner
2565 Whitney Ave
Hamden, Connecticut 06518

Jodian Omeally
1314 E 104 Street 1314 E 104 Street
Brooklyn, New York 11236

Jodie Clayton
118-27 200th St
St.albans, New York 11412

Jodie Davidson
1637 Winter Ave.
Langhorne, Pennsylvania 19047

Jodie Fishbein
1542 Fairview Street
Bethlehem, Pennsylvania 18017

Jodie Levesque
18 Spier Avenue
Enfield, Connecticut 06082

Jodie Saindon
1830 Berlin Turnpike
Berlin, Connecticut 06037

Jodie Smith
122 Town Farm Road
Enfield, Connecticut 06082

Jody & David Fein
265 Arnold Lane
Orange, Connecticut 06477

Jody & Sal Evola
26 Campus Ln
Lake Ronkonkoma, New York 11779

Jody Blake
134-14 231st Street
Laurelton, New York 11413

Jody Bucko
18 Norton Heights
Wolcott, Connecticut 06716

Jody Colfax
89 Briarcrest Road
Dallas, Pennsylvania 18612

Jody Hamm
209-63 Whitehall Terrace
Queens, New York 11427

Jody Hawkins
Jody Hawkins 200 Winston Drive 1615
Cliffside Park, New Jersey 07010

Jody Zaniefski
32 Young's Village
Madison, Connecticut 06443

Joe & Candice Serviss
15 Tarpon Lane
Centereach, New York 11720

Joe & Christina Rubbino
1141 Greenway Court
Seaford, New York 11783

Joe & Christina Ward
28 Libby Avenue
Hicksville, New York 11801

Joe & Dawn Labaire
58 Rimmon Street
Seymour, Connecticut 06483

Joe & Debbie Tomasino
33 Harkins Lane
Meriden, Connecticut 06450

Joe & Deborah Turchiano
402 Floyd Road South
Shirley, New York 11967

Joe & Georgette Sappington
26 Stonefield Rd
Avon, Connecticut 06001

Joe & Jannine Kacerek
10 Inverary Avenue
Washington, New Jersey 07882

Joe & Kaitlyn Paradise

31 Patricia Circle
Spring Brook Township, Pennsylvania 18444

Joe & Laura Dispirito
257 Division Avenue
Levittown, New York 11756

Joe & Linda Posta
144 Marino Dr
Milford, Connecticut 06460

Joe & Lorri Zils
166 Morgan Rd
Canton, Connecticut 06019

Joe & Nadine Topolski
29 Queen Street
Newtown, Connecticut 06470

Joe & Rosalie Segreto
45 Stonegate Drive
Wethersfield, Connecticut 06109

Joe & Roseann Orlando
51 Picket Ln
Centereach, New York 11720

Joe & Sue Pucci
2 Carmel Dr
Prospect, Connecticut 06712

Joe & Valerie Stublarec
39 Blatchley Avenue
Southington, Connecticut 06489

Joe & Victoria Robinson
14 Cord Lane
Levittown, New York 11756

Joe Aiello
24 Harned Road
Commack, New York 11725

Joe Alagna
148-29 Cross Island Parkway
Whitestone, New York 11357

Joe Aloia
37 Innis Ave
Lake Ronkonkoma, New York 11779

Joe Ancona
321 Northgate Road
Lake Ariel, Pennsylvania 18436

Joe And Angela Ceppetelli
98 Somers Hill Circle
Somers, Connecticut 06071

Joe And Barbara Kabara
101 Jones Hollow Road
Marlboro, Connecticut 06447

Joe And Cille Scidurlo
91 West Lacrosse Ave
Landsdown, Pennsylvania 19050

Joe And Cindy Gaskill
109 Marine Rd
Waretown, New Jersey 08758

Joe And Denise Maskiell
125 Burger Street
Putnam Valley, Connecticut 10579

Joe And Doreen Sowinski
310 Ruger Lane
Tobyhanna, Pennsylvania 18466

Joe And Dwana Hutchinson
525 Cypress Street
Lansdale, Pennsylvania 19050

Joe And Frances Wall
32 Hunter Ave
North Babylon, New York 11703

Joe And Jillian Brennan
11 Circle Drive
Wyoming, Pennsylvania 18644

Joe And Joan Peck
886 Salem Boulevard
Berwick, Pennsylvania 18603

Joe And Joann Lukaszewski
110 Belridge Road
New Britain, Connecticut 06053

Joe And Katie Ritz

513 New Cranberry Street
Hazel Township, Pennsylvania 18202

Joe And Lynn Halkowicz
135 Buddington Road
Shelton, Connecticut 06484

Joe And Lynn Rosner
109 Greenvale Rd
Cherry Hill, New Jersey 08034

Joe And Mariana Cretella
18 Scott Rd
Prospect, Connecticut 06712

Joe And Marlene Tutella
36 Gates Street
Wilkes-barre, Pennsylvania 18702

Joe And Melissa Schmiemann
60 Zophar Mills Road
Wading River, New York 11792

Joe And Michele Manz
23 Jean Drive
Hamilton Township, New Jersey 08690

Joe And Mona Zdun
24 Downs Street
Bristol, Connecticut 06010

Joe And Nettie Barba
154 Grant Street
Exeter, Pennsylvania 18643

Joe And Nicole Legere
111 Ayrshire Lane
Avon, Connecticut 06001

Joe And Nora Sofa
97 Main Street
Inkerman, Pennsylvania 18640

Joe And Paula Uccello
7 Felicia Baber Lane
Colchester, Connecticut 06415

Joe And Phoebe Mcbride And Griffith
9 Tierney Street
Norwalk, Connecticut 06851

Joe And Robin Reiley
625 Lantern Hill Road
Shavertown, Pennsylvania 18708

Joe And Seana Schulz
130 Goodale Drive
Newington, Connecticut 06111

Joe And Sharon Glasson
178 Granny Road
Farmingville, New York 11738

Joe And Simone Andrews
1256 East 100th Street
Brooklyn, New York 11236

Joe And Tawney Lee
32 Laurette Drive
Albrightsville, Pennsylvania 18210

Joe Barbaria
41 Hales Avenue
Staten Island, New York 10312

Joe Bauer
941 N Park Avenue
Massapequa, New York 11758

Joe Baumgartner
4 First Street
Holbrook, New York 11741

Joe Bonanno
7 Frontier Trail
Manorville, New York 11949

Joe Buonforte
27 Elba Ave
Hopatcong, New Jersey 07843

Joe Calcaterra
46 Forest Avenue
Massapequa, New York 11758

Joe Caminiti
1 Laurel Place
Eastchester, New York 10709

Joe Campo

133 Hidden Ponds Circle
Smithtown, New York 11787

Joe Caparo
12 Langan Road
Covington Twnshp, Pennsylvania 18444

Joe Caserta
888d Inverness Court
Lakewood, New Jersey 08701

Joe Christel
115 Robert Lane
Gouldsboro, Pennsylvania 18424

Joe Cioffi
40 Laurel Glen Dr
Shelton, Connecticut 06484

Joe Clark
181 East 73 St 181 East 73 Street
New York City, New York 10021

Joe Cucinotta
307 Riviera Parkway
Lindenhurst, New York 11757

Joe Damico
4461 Durham Rd
Guilford, Connecticut 06437

Joe Dangelo
55 Center Street
Ronkonkoma, New York 11779

Joe Dejusti
1631 Main St
Stratford, Connecticut 06615

Joe Demarco
80 U Glen Keith Road
Glen Cove, New York 11542

Joe Digraziano
39 Sherbrooke Drive
Smithtown, New York 11787

Joe Dillon
1241 Main Street
Port Griffith, Pennsylvania 18640

Joe Dipisa
26 Barclay Circle
Staten Island, New York 10312

Joe Elder
426 Washington Ave
West Haven, Connecticut 06516

Joe Esposito
2241 Seamans Neck Road
Seaford, New York 11783

Joe Estephan
22 Cook Lane
Beacon Falls, Connecticut 06403

Joe Faughnan
61 Middlebrooks Avenue
Trumbull, Connecticut 06611

Joe Feret
6 Wyngate Lane
Coram, New York 11727

Joe Ferrara
28 Smoke Hill Drive
New Fairfield, Connecticut 06812

Joe Ferreira
222 Upper Dam Road
Wilmington, Vermont 05363

Joe Fishkin
215 Young St
West Bablyon, New York 11704

Joe Flores De Meneses
842 Redding Road
Fairfield, Connecticut 06824

Joe Franco
59 Elderwood Dr
Saint James, New York 11780

Joe Galazzo
320 Berkshire Valley Rd
Wharton, New Jersey 07044

Joe Ghamandi

683 North 5th Street
Newark, New Jersey 07107

Joe Gibbons
126 5th Avenue
Stratford, Connecticut 06615

Joe Greco
25 Stonybrook Road
Norwalk, Connecticut 06851

Joe Grosso
2091 Whitehorse Hamilton Square Road
Hamilton, New Jersey 08690

Joe Hattani
107 Hickory Street
West Haven, Connecticut 06516

Joe Healey
22 Driftwood Dr 22 Driftwood Dr
South Abington, Pennsylvania 18411

Joe Hernandez
6 Loggers Run
West Warwick, Rhode Island 02893

Joe Heron
39 39 Luke Street
Prospect, Connecticut 06712

Joe Herwig
145 Nichols Ln Bryden Beach Road
Meshoppen, Pennsylvania 18630

Joe Hodnicki
2606 Kuser Road
Robbinsville Township, New Jersey 08691

Joe Hotzak
188 Fairview Circle
Middle Island, New York 11953

Joe Ianno
265 E Main St,
Centerport,, New York 11721

Joe Izzo
350 Cross Court
Orange, Connecticut 06477

Joe Jacobs
225 Philip
Nanticoke, Pennsylvania 18634

Joe Kelly
14021 Upper Maple Drive
Clarks Summit, Pennsylvania 18411

Joe Killian
1660 Kings Hwy N.
Cherry Hill, New Jersey 19119

Joe Klimek
525 Lake Valley Drive
Hazleton, Pennsylvania 18202

Joe Kryszczynski
550 Ferry Boulevard
Stratford, Connecticut 06615

Joe Laria
23 Congress Street
Stamford, Connecticut 06902

Joe Lauro
3 Goodwin Place
Northport, New York 11768

Joe Lawver
56 Barberry Court
Trenton, New Jersey 08648

Joe Lentine
56 Addie Lane
Hanover, New Jersey 07981

Joe Lina
7 Manor Avenue
Copiague, New York 11726

Joe Longo
6 Lynn Drive
Pittston, Pennsylvania 18640

Joe Lopiccolo
33 South Harbor Road
Northport, New York 11768

Joe Losardo

6 Mcdaniels Street 6 Mcdaniels Street
Westwood, New Jersey 07675

Joe Losco
2180 Legan St
Bellmore, New York 11710

Joe Maffei
218 Oakneck Road
West Islip, New York 11795

Joe Mallin
2257 6th Street
East Meadow, New York 11554

Joe Marques
3 Medeiros Farm Road
Seekonk, Massachusetts 02771

Joe Marth
Marth 2804 Moravian Ave
Allentown, Pennsylvania 18103

Joe Martin
34 Chasmars Pond Road
Darien, Connecticut 06820

Joe Martin
Joe Martin 19a Van Wicklen Court
Northpo, New York 11768

Joe Martinez
103 Hallock Road
Lake Grove, New York 11755

Joe Martinez
2456 Gladmore
East Meadow, New York 11554

Joe Mccormick
125 Avon Place
Amityville, New York 11701

Joe Mckiernan
34 Overlook Ave
Middletown, Connecticut 06457

Joe Meeker
44 Hewlett Ave
Patchogue, New York 11772

Joe Mercadante
161 Princeton Ave
Brick, New Jersey 08724

Joe Mesoreca
130 Roosevelt Street
Oceanside, New York 11572

Joe Milord
20 Garnet Place
Stratford, Connecticut 06614

Joe Minor
91 Granby St 91 Granby St
Wtby, Connecticut 06708

Joe Mitchel
111 Pfister Drive
Newington, Connecticut 06111

Joe Mitchell
20 Roseland Terrace
Longmeadow, Massachusetts 01106

Joe Mokay
502 Park Lane
Moswow, Pennsylvania 18444

Joe Montalvo
6 Dickens Drive
Mansfield, New Jersey 08022

Joe Mora
170 Rosedale Road
Yonkers, New York 10710

Joe Morganti
490 Wellwood Drive
Shirley, New York 11967

Joe Mosher
167 Chapin St
Ludlow, Massachusetts 01056

Joe Murdaco
261 Ruth Avenue
Hamilton Township, New Jersey 08610

Joe Myers

175 West Main Street
New Britain, Connecticut 06052

Joe Nichols
804 Church Street
Moosic, Pennsylvania 18507

Joe Novielli
45 45 Worthington Drive W
Carmel, New York 10512

Joe Oliver
579 Cornell Road
Burlington, New Jersey 08016

Joe Pagano
71-73 East Main Street
East Islip, New York 11730

Joe Palko
1108 Pennsylvania 29
Springville, Pennsylvania 18844

Joe Paluso
34 South Main Street
Suffield, Connecticut 06078

Joe Pavano
10 Fox Hill Place
Selden, New York 11784

Joe Pelicano
5 Jefferson Lane
Manchester Township, New Jersey 08759

Joe Peralta
1003 Lakeview Parkway
Locust Grove, Virginia 22508

Joe Piacentini
5 Alister Circle
East Northport, New York 11731

Joe Piazza
101 Thompson Street
Apt. 21
New York City, New York 10012

Joe Pichta
152 Stanavage Road

Colchester, Connecticut 06415

Joe Pizzirusso
105 Elberta Drive
East Northport, New York 11731

Joe Pomparelli
106 Caitlin Lane
Hamilton Township, New Jersey 08691

Joe Quinn
221 Woodlawn Road
Norristown, Pennsylvania 19401

Joe Reale
9 Cornflower Rd
Levittown, New York 11756

Joe Riccardo
1443 Lincoln Boulevard
Bay Shore, New York 11706

Joe Robson
15 15 Dew Flag Rd
Ridge, New York 11961

Joe Romagnolo
297 Pipe Stave Hollow Road
Miller Place, New York 11764

Joe Rooney
31 Brookridge Avenue
Eastchester Ny, Connecticut 10709

Joe Rousseau
247 Housatonic Drive
Milford, Connecticut 06460

Joe Rumore
15 East Hunting Ridge Rd
Stamford, Connecticut 06903

Joe Rupino
27 Bogmeto 27 Bogmeto
Norwich, Connecticut 06360

Joe Russo
77 Atlantic Drive
Old Saybrook, Connecticut 06475

Joe Ryan
1880 Nitas Place
Wantagh, New York 11793

Joe Salato
12 Dorian Dr
East Haven, Connecticut 06512

Joe Santana
10 Bassett Court
Baldwin Place, New York 10505

Joe Santoemma
1797 Ridge Road
North Haven, Connecticut 06473

Joe Savino
18 Highland Avenue
Bloomingdale, New Jersey 07403

Joe Scavo
5 Tanager Drive
Ringoes, New Jersey 08551

Joe Serina
46 East High Street 46 East High Street
Coaldale, Pennsylvania 18218

Joe Sippel
21 Haven Street 21 Haven Street
Schuykl Havn, Pennsylvania 17972

Joe Spano
39 Wedgewood Drive
Unit 111
Verona, New Jersey 07044

Joe Spatro
375 Waverly Road
Shelton, Connecticut 06484

Joe Tallarico
2702 Hickory Lane
Coopersburg, Pennsylvania 18036

Joe Thurs
55 North Penn Street
Frackville, Pennsylvania 17931

Joe Turosky

472 Hampton Court
Moriches, New York 11955

Joe Vance
99 Adam Boulevard
Massapequa, New York 11758

Joe Vessichio
88 Montoya Dr
Branford, Connecticut 06405

Joe Villariza
257 California Avenue
Hamilton Township, New Jersey 08619

Joe Waite
37 Deerfield Avenue
Middletown, Connecticut 06457

Joe Walsh
15-47 160th Street
Whitestone, New York 11357

Joe Walsh
305 Wyoming Street
Wilkes-barre, Pennsylvania 18705

Joe Wilson
155 Unit 709 Bay Street
Jersey City, New Jersey 07302

Joe Wolk
41 Augusta Lane
Blackwood, New Jersey 08012

Joe Yellen
15 Caroline Street
Bethpage, New York 11714

Joel & Carla Sutherland
8 Saybrook Ct.
Port Jefferson Station, New York 11727

Joel & Fern Sichel
3202 Shawnee Green
Ambler, Pennsylvania 19002

Joel & Priya Varghese
107 Horseshoe Lane
North Wales, Pennsylvania 19454

Joel & Stephany Vasquez
42 Hawthorne Street
Mount Sinai, New York 11766

Joel Blum
101 Einstein Way
East Windsor, New Jersey 08512

Joel Chamberlin
46 Yorktown Circle
Trumble, Connecticut 06611

Joel Clark
18 Gooseberry Road
Mastic Beach, New York 11951

Joel Delgado
10 Coleman Rd 10 Coleman Rd Manchester
Manchester, Connecticut 06042

Joel Feliciano
48 Wellington Place
Burlington, New Jersey 08016

Joel Gomez
704 Foxhurst Road
Baldwin, New York 11510

Joel Greene
447 Middle Turnpike East
Manchester, Connecticut 06040

Joel Kravitz
314 Willow Drive
Newtown, Pennsylvania 18940

Joel Lopez
100 Beverly Avenue
Massapequa Park, New York 11762

Joel Martin
69 Jennifer Lane 69 Jennifer Lane
Burlington Township, New Jersey 08016

Joel Matos
75 Melrose Ave
Wilkes Barre, Pennsylvania 18702-1645

Joel Najer

1390 Pleasant Valley Way
West Orange, New Jersey 07052

Joel Pacheco
133 Jefferson Road
Princeton, New Jersey 08540

Joel R Panusky
920 Sibley Avenue
Old Forge, Pennsylvania 18518

Joel Reid
583 Hartford Rd
Unit2 Exiting Complex
Manchester, Connecticut 06040

Joel Rodriguez
7 Livingston Ave, Apt 810
New Brunswick, New Jersey 08901-4087

Joel Ronis
34A Mohegan Ave
Port Washington, New York 11050-2027

Joel Santiago
254 Euclid Avenue
Ridgefield Park, New Jersey 07660

Joel Urena
702 Newbury Street
Springfield, Massachusetts 01104

Joel Weber
50 Mattison Rd
Monticello, New York 12701

Joell Ramos
1440 Roanoke Avenue
Riverhead, New York 11901

Joelle & Steven Balut
31 Welles Street
Forty Fort, Pennsylvania 18704

Joelle Connors
213 Sherwood Lane
Conshohocken, Pennsylvania 19428

Joelle Mota
600 Kurtz Street

Catasauqua, Pennsylvania 18032

Joelle Wilshinsky
495 Ellsworth Ave
New Haven, Connecticut 05611

Joelorraine Yannotti
61 Avon Place
Amityville, New York 11701

Joerg Schwarze
304 Greely Lake Rd
Greely, Pennsylvania 18425

Joeseph And Rene Williams
98 Eva Drive
Lido Beach, New York 11561

Joeseph Geraghty
Apt C4 Cynthia Lane
Middletown, Connecticut 06457

Joesph Damiano
24 Evergreen Street
Staten Island, New York 10308

Joey & Deydri Sterling
1507 Clearview Road
Coplay, Pennsylvania 18037

Joey Ajia
38 Cedar Grove Parkway
Cedar Grove, New Jersey 07009

Joey And Deidre Angstadt
44 Blue Mountain Heights
Schuylkill Haven, Pennsylvania 17972

Joey And Michele Lamanna
26 Chatham Woods Drive
Centereach, New York 11720

Joey Frumento
110 Stirling Avenue
Freeport, New York 11520

Joey Lyons
408 Stony Mountain Road
Tunkhannock, Pennsylvania 18657

Joey Perez
532 Margaret Street
Allentown, Pennsylvania 18103

Joey Potena
109 Galestown Circle
Chesterfield Township, New Jersey 08515

Joey Rosa
68 Jarvin Road
Port Jefferson Station, New York 11776

JOFE LU5 LLc
1037 North 28th Street
Allentown, Pennsylvania 18104

Joffre Jara
39 Curry Rd
Hamden, Connecticut 06517

Johaida Batista
40-15 10th Street
Long Island City, New York 11101

Johana Arteaga
13 West Rocks Road
Norwalk, Connecticut 06851

Johana Sigua
32 Batt Lane
East Haven, Connecticut 06513

Johann Torres
4743 Egypt Road
Coplay, Pennsylvania 18037

Johanna Agudelo
71 West Main Street
Mendham Borough, New Jersey 07945

Johanna And Dan Imwalle
253 Medea Way
Central Islip, New York 11722

Johanna Garcia De Olivero
147 Carriage Drive
Waterbury, Connecticut 06708

Johanna Haaf
6 Shorefront Park

Norwalk, Connecticut 06854

JoHanna Hartless
4131 Main St Apt C
Philadelphia, Pennsylvania 19127-2125

Johanna Hazantonis
103 Turtle Cove Lane
Huntington, New York 11743

Johanna Ospina
46346 Halstead Terrace
Fair Lawn, New Jersey 07410

Johanne Fortune
154 South Bay Avenue
Freeport, New York 11520

Johanne Orleans
28 Liberty Ln 28 Liberty Lane
Cherry Hill, New Jersey 08002

Johannes Figel
230 Saugatuck Ave. Apt. 16
Westport, Connecticut 06880

Johanny Plasencia
161 North Ellison Avenue
Roosevelt, New York 11575

Johhny Pierson
57 Biltmore Circle
Huntington Station, New York 11746

John & Ann Corrao
110 Cochran Place
Valley Stream, New York 11581

John & Annmarie Saggio
Nob Hill Condominiums 49 Richmond Blvd
Unit 3a
Ronkonkoma, New York 11779

John & Barbara Coughlin
259 Alling St
Berlin, Connecticut 06037

John & Barbara Pardini
42 Pinewood Drive
Commack, New York 11725

John & Bo Hurst
1507 Nicole Drive
Port Jefferson Station, New York 11776

John & Bob Ashurick
615 Foxboro Drive
Norwalk, Connecticut 06851

John & Brenda Decicco
12 Cammann Rd
Coram, New York 11727

John & Claudia Monica
52 Jefferson Road
Farmingdale, New York 11735

John & Danielle Rodrigues
288 Ranch Cir
Manorville, New York 11949

John & Dawn Pelazza
107 Woodridge Drive South
Stamford, Connecticut 06902

John & Dawn Ricci
42 Mountain Trl
Guilford, Connecticut 06437

John & Debbie Marmo
89 Vermont Avenue
West Babylon, New York 11704

John & Dee Thomas
201 Acorn Ln
Milford, Connecticut 06461

John & Desiree Brown
61 Skinner Road
Colchester, Connecticut 06415

John & Dolores Schino
1 Ashford Court
Mansfield, New Jersey 08022

John & Elena Possumato
116 3rd Avenue
Haddon Heights, New Jersey 08035

John & Evalyn Connors

329 Nooseneck Hill Road
Richmond, Rhode Island 02898

John & Frank Cotona
48 Woodland Drive
Oyster Bay, New York 11771

John & Ibelle Hielscher & Casanas
655-6c1 Old Middle Country Road
Coram, New York 11727

John & Jane Danek
9 Union Street
Kingston, New Jersey 08528

John & Janice Burger
7 Anthony Court
Hamburg, New Jersey 07419

John & Jennifer Rigu
560 Iva Court
Runnemede, New Jersey 08078

John & Jessica Hickey
333 North Dunton Ave
E. Patchogue, New York 11772

John & Joanne Vitti
612 Popps Island Rd
Milford, Connecticut 06461

John & Karen Martini
163 South Main Street
West Hartford, Connecticut 06107

John & Karen Webster
145 Scott Rd
Terryville, Connecticut 06786

John & Kathleen Brady
15 Christian Lane
Berlin, Connecticut 06037

John & Kelly Dehaas
45 Lincoln Rd
Newington, Connecticut 06111

John & Kelly Mcneil
136 Palamar Drive
Fairfield, Connecticut 06825

John & Kim Oswald
1650 North Thompson Drive
Bay Shore, New York 11706

John & Kristen Porcello
30 Monroe Road
Enfield, Connecticut 06082

John & Linda Callegari
61 Abbott Avenue
Mastic, New York 11950

John & Linda Tringali
114 Twin Brook Trail
Greentown, Pennsylvania 18426

John & Lisa Morris
24 Robbie Cir
Milford, Connecticut 06460

John & Lisa Odonnell
521 Chipman Street
Waterbury, Connecticut 06708

John & Lisa Vuillemot
24 Oak Ridge Road
Burlington, Connecticut 06013

John & Liz Cerato
2030 County Highway 33
Cooperstown, New York 13326

John & Martha Santini Senor
1089 Barley Sheaf Road
Flemington, New Jersey 08822

John & Maureen & Leslie Saontoro
162 Newgate Road
Oxford, Connecticut 06478

John & Melissa Malone
127 Hobart Street
New Haven, Connecticut 06511

John & Millie Padula
698 Union Avenue
Holtsville, New York 11742

John & Nancy Shovak

50 Brent Drive
Vernon, Connecticut 06066

John & Patty Mannara
2 Joshua Court
Wading River, New York 11792

John & Regina Hollens
132 Edgemere Avenue
West Hartford, Connecticut 06110

John & Rose Caracappa
3487 Silverton Avenue
Wantagh, New York 11793

John & Rose Hart
470 Peck Ln
Orange, Connecticut 06477

John & Sally Sayadoff
136 Primrose Lane
Windsor, Connecticut 06095

John & Sandra Ely
183 Bushy Hilll Road
Deep River, Connecticut 06417

John & Sharon Jaworski
167 Vernon Street
Manchester, Connecticut 06042

John & Susan Glauda
25 White Oak Court
Coram, New York 11727

John & Tabitha Torres
3118 Carobeth Drive
Tobyhanna, Pennsylvania 18466

John & Travis Cola Jr / Barber
69 Fox Ridge Ln
Tolland, Connecticut 06084

John & Vivian Joseph
33 Branch Lane
Setauket- East Setauket, New York 11733

John & Yomar Gentile
9 Cedar St
Trumbull, Connecticut 06611

John & Yvonne Neary
40 Greenwood Lane
Monroe, Connecticut 06468

John + Summer Sockwell + Winton
385 Hazel Street
Uxbridge, Massachusetts 01569

John Acunto
650 Springer Road
Fairfield, Connecticut 06824

John Adams
2 Cobblestone Ln
Shamong, New Jersey 08088

John Alagna
89 Patchogue Ave
Mastic, New York 11950

John Allison
16411 Conneaut Lake Road
Meadville, Pennsylvania 16335

John Amaral
117 Turnessa Green Dr
Unit B
North Providence, Rhode Island 02904

John And Alicia Marcantonatos
1569 Pea Pond Road
North Bellmore, New York 11710

John And Anna Bailey
1 Agawam Trail
Shelton, Connecticut 06484

John And Annette Dammeyer
85 Anthony's Road
White Haven, Pennsylvania 18661

John And Barbara Lafogg
286 Laurel St.
East Haven, Connecticut 06512

John And Brittney Finkledey
34 Plains Road
Essex, Connecticut 06426

John And Carrie-Lynn Whitney
140 Silkey Road
Granby, Connecticut 06060

John And Cheryl Pawlak
35 Antler Lane
New Columbia, Pennsylvania 17856

John And Cindy Bova
115 North Street
Wolcott, Connecticut 06716

John And Debbie Anderer
50 Bobann Drive
Nesconset, New York 11767

John And Debbie Ohara
861 West Mountain Lake Drive
Bear Creek Village, Pennsylvania 18702

John And Denise Schmitt
10 Polaris Drive
Levittown, New York 11756

John And Edith Milano
1 Whiting Farm Rd
Branford, Connecticut 06405

John And Emma Marek
18 Burds Lane
Wapwallopen, Pennsylvania 18660

John And Francesca Diciurcio
205 Laurel Creek Blvd
Moorestown, New Jersey 08057

John And Gabbi Mcdonnell
5 Academy Land
Port Jefferson Station, New York 11776

John And Gina Mcguckin
1276 Pulaski Road
East Northport, New York 11731

John And Heather Miller
890 Boston Post Road
Rye, New York 10580

John And Jacquie Howland
45 Cathy Drive

Southington, Connecticut 06489

John And Janet Portelli
2626 Susan Drive
East Meadow, New York 11554

John And Jen Giles
20 Farmer Drive
Allentown, New Jersey 08501

John And Jennifer Ayres
144 Pleasant Valley Road
Hopewell Township, New Jersey 08560

John And Jennifer Griggs
234 Tareyton Drive
Langhorne, Pennsylvania 19047

John And Joan Fehling
2 Sarah Drive
Lake Grove, New York 11755

John And Joanne Klitsch
215 Twin Street
Minersville, Pennsylvania 17954

John And Karima Greene
68 North Church Road
Franklin, New Jersey 07416

John And Kate Rodis
17 Larsen Ave
Smithtown, New York 11787

John And Kathi Lyons
28 Legrand Road
North Haven, Connecticut 06473

John And Kathy Labieniec
47 Brookwood
Woodbridge, Connecticut 06525

John And Kelly Gross
2223 Dengler Street
Reading, Pennsylvania 19606

John And Kim Council
500 East Leamy Avenue
Springfield, Pennsylvania 19064

John And Laurel Bonner
39 Bentwood Road
Drums, Pennsylvania 18222

John And Lillian Joaquim
31 Stony Brook Drive
Monroe, Connecticut 06468

John And Lisa Lipko
116 Kunkles Hill Road
Zion Grove, Pennsylvania 17985

John And Lisa Wood
21 Cedarhurst Avenue
Selden, New York 11784

John And Lucy Thorme
42 Juhasz Road
Norwalk, Connecticut 06854

John And Madison Yopp
12 Innis Avenue
Lake Ronkonkoma, New York 11779

John And Margaret Boucher
830 South Walnut Street
Lindenhurst, New York 11757

John And Michele Meisterling
49 Timber Hill Road
Cromwell, Connecticut 06416

John And Mira Abdelkaddous
17 Tasley Court
Robbinsville, New Jersey 08691

John And Nancy Gleason
555 Gleason Drive
Pittston, Pennsylvania 18641

John And Peggy Luzzi
12 Wood Terrace
East Haven, Connecticut 06513

John And Sandra Jessen
172 Farm Road
New Canaan, Connecticut 06840

John And Sharon Todd
11 Welsh Lane

Dallas, Pennsylvania 18612

John And Sherri Taylor
216 Ledge Lane
Mountain Top, Pennsylvania 18707

John And Susan Puzio
357 South Meade Street
Wilkes-barre, Pennsylvania 18702

John And Tami Fairless
5 2nd Street
East Moriches, New York 11940

John And Terri Wern
2415 Old Pine Trail
Fleming Island, Florida 32003

John And Theresa O'Brien
42 Jeanatta Avenue
Mastic, New York 11950

John And Tina Dubranski
168 Swartz Valley Road
Spring Brook Township, Pennsylvania 18444

John And Tracey Dicrescenzo
453 East Melrose Ave
Westmont, New Jersey 08108

John And Tricia Wurst
41 Crest Drive
Lake Harmony, Pennsylvania 18624

John And Valeria Harris
100 Joshua Hill
Windsor, Connecticut 06095

John And Van Hawtin
93 Ingersol Road
Milford, Connecticut 06460

John And Vincenza Richards
353 Drummond Road
Orange, Connecticut 06477

John Anderson
410 North Parish Drive
Southold, New York 11971

John Angelillo
142 Silver Island Way
Berlin, Connecticut 06037

John Annunziata
907 Emily Drive
Patchogue, New York 11772

John Anthony White
26 Alpine Lane Ny
Hicksville, New York 11801

John Arcuri
34 Birch Lane 34 Birch Lane
Staten Island, New York 10312

John Ashton
452 Center St
Collingswood, New Jersey 08108

John Auerbach
230 N Wilton Rd
New Canaan, Connecticut 06840

John Bares
242 Running Brook Lane
Unit B
Stratford, Connecticut 06614

John Barfield
2b 67 50 164 St
Fresh Meadows, New York 11365

John Barnett
148 Southern Boulevard
Nesconset, New York 11767

John Barton
5249 Palmer Mill Road
Clifton Heights, Pennsylvania 19018

John Beaulieu
275 275 Fern Hill Rd
Bristol, Connecticut 06010

John Beitel
39 Yaphank Avenue
Brookhaven, New York 11719

John Bement

20 Sable Drive
Ledyard, Connecticut 06339

John Benedetto
1 Birchwood Court
Apt. # 1-g
Mineola, New York 11501

John Benner
1106 Elderberry Run
Blakeslee, Pennsylvania 18610

John Betancur
3 Gladysz Way
Port Jefferson Station, New York 11777

John Bieselin
282 Washington Avenue
Patchogue, New York 11772

John Birmingham
508 Clark Avenue
Folsom, Pennsylvania 19033

John Bivona
4 Thrush Court
East Northport, New York 11731

John Blackwell
9 Pine St.
Oxford, Connecticut 06478

John Blue
16 Yonkers Avenue Unit 1
Tuckahoe, New York 10707

John Bobot
39 Marc Street
Lake Ronkonkoma, New York 11779

John Bonarrigo
168 Chatham Road
Fairfield, Connecticut 06825

John Bowe
301 Pacific Street
Paterson, New Jersey 07503

John Boyd
123 Gull Dip Road

Ridge, New York 11961

John Bradley
2638 Romona St
East Meadow, New York 11554

John Brady
1 Colles Avenue
Morristown, New Jersey 07960

John Brangi
26 Gray Rock Road
Trumbull, Connecticut 06611

John Brewington
902 West Gate 902 West Gate
Valley Stream, New York 11580

John Broesler
62 Edmunton Drive
Unit# B11
Babylon, New York 11703

John Brown
116 Mill Race Drive
Easton, Pennsylvania 18045

John Brown
15 Higgins St
209
Smithfield, Rhode Island 02917

John Buckley
12 Kelsey Road
Clinton, Connecticut 06413

John Bunce
566 Deleware Ave 566 Delaware Ave
Florence, New Jersey 08554

John Cain
5 Darien Close
Darien, Connecticut 06820

John Callahan
205 Kingston Drive
Ridge, New York 11961

John Campaiola
10 Pearl St

Deer Park, New York 11729

John Cangir
517 Purchase Street
Rye, New York 10580

John Cardinale
20 Owl Hill Trail
Trumbull, Connecticut 06611

John Carino
622 Pelhamdale Avenue
Apt 28
Village Of Pelham, New York 10803

John Caropreso
99 Prairie Lane
Levittown, New York 11756

John Casale
1931 King James Parkway
Westlake, Ohio 44145

John Castellanete
2 Alvord Street
Stratford, Connecticut 06614

John Catalano
2529 Waterfront Drive
Tobyhanna, Pennsylvania 18466

John Ceneri
24 Old New England Road
Branford, Connecticut 06405

John Cerruto
503 503 Wading River Road
Manorville, New York 11949

John Chen
133-26 Avery Ave
Flushing, New York 11355

John Chicklowski
29 Sedgelea St
Sprinfield, Massachusetts 01104

John Chmielewski
600 Dundaff Street
Dickson City, Pennsylvania 18519

John Chowaniec
519 Simsbury Rd
Bloomfield, Connecticut 06002

John Chu
1653 West 11th Street
Brooklyn, New York 11223

John Chunko
2030 Springdale Road
Cherry Hill, New Jersey 08003

John Cilli
2 Michael Mark Lane
Cumberland, Rhode Island 02864

John Cipriano
11 E Woodbine Dr
Freeport, New York 11520-2121

John Clark
27 Frisbie Lane
Scott, Pennsylvania 18433

John Cleary
14 Osborne Avenue
Norwalk, Connecticut 06855

John Conner
289 Great Hill Rd
Ridgefield, Connecticut 06877

John Constantine
119 Blue Spruce Road
Levittown, New York 11756

John Conway
520 Marcellus Road
Williston Park, New York 11596

John Copple
454 Elm St
New Haven, Connecticut 06511

John Coster
6 Sunnyside Ln
New Fairfield, Connecticut 06812

John Cowie

15 Dora Court
Smithtown, New York 11725

John Cramer
20 Spencer Way
Kings Park, New York 11754

John Crowley
222 Rider Avenue
Malverne, New York 11565

John Cunningham
249 Speedwell Avenue
Morristown, New Jersey 07960

John Danici
Unit 28-4 55 Mill Plain Road
Danbury, Connecticut 06811

John David
1 Mesaquake Ave
Port Washington, New York 11050

John Deamicis
311 Bartlett Avenue
Staten Island, New York 10312

John Deforest
4 Katy Court
Terryville, Connecticut 06786

John Del Giudice
252-45 Brattle Avenue
Little Neck, New York 11362

John Delcore
123 Nn
Branford, Connecticut 06405

John Delta
1146 Cassel Avenue
Bay Shore, New York 11706

John Delury
4117 Dogwood Lane
Seaford, New York 11783

John Demarco
Unit B 266 Berwic Court
Ridge, New York 11961

John Dinkelman
926 Annette Drive
Wantagh, New York 11793

John Dipilato
937 Black Rock Turnpike
Easton, Connecticut 06612

John Doe
655 Memorial Drive
Chicopee, Massachusetts 01020

John Donohue
85 Skylark Dr
Northford, Connecticut 06472

John Drosos
15 Dairy Farm Road
Norwalk, Connecticut 06851

John Dulski
43 Talmadge Lane
Stamford, Connecticut 06905

John Dussault
749 Ridge Rd
Whethersfield, Connecticut 06109

John Economos
170 Wood Ave
Staten Island, New York 10307

John Elefantes
118 Wellington Road
Elmont, New York 11003

John Erthal
5 Bradford Circle
Fort Washington, Pennsylvania 19034

John Espin Signs Limited
Unit 15, Albion Park
Midland Road
Scunthorpe, North Lincs DN16 1DJ
UNITED KINGDOM

John Esposito
49218 166th Street
Apt#5a

Whitestone, New York 11357

John Ewasko
201 Whitekirk Drive
Wilmington, Delaware 19808

John Fallon
40 Oxford Drive
East Windsor, New Jersey 08520

John Faria
5 Poplar Drive
Seymour, Connecticut 06483

John Farrell
91 Bellecrest Avenue
East Northport, New York 11731

John Ferrante
34 Coconut Drive
Commack, New York 11725

John Fetsko
Ofc 404 South 11th Street
Philadelphia, Pennsylvania 19107

John Fikentseher
67 Wolf Drive
Jim Thorpe, Pennsylvania 18229

John Fiore
9 Wall Street
Port Jefferson, New York 11776

John Flavin
2081 Mill Plain Rd
Fairfield, Connecticut 06824

John Flynn
258 Woodcrest Drive
Chicopee, Massachusetts 01020

John Forlivio
40 40 Ledge Ave
New Canaan, Connecticut 06840

John Forth
150 Chelsea Stree
Stratford, Connecticut 06615

John Fotinos
51561 127th Street
College Point, New York 11356

John Francioso
3159 Elm Place
Wantagh, New York 11793

John Fusco
14 Stockton Commons
Yaphank, New York 11980

John Gabbey
92 Bear Swamp Road
Andover, Connecticut 06232

John Galban
325 Mclean Avenue
6
Yonkers, New York 10705

John Garbedian
10 Andrea Lane
Smithtown, New York 11787

John Gatto
800 Cotswold Rd
Somerdale, New Jersey 08083

John Gatto Amy Kearney
1723 Monroe Avenue
Dunmore, Pennsylvania 18509

John Geary
25 Mockingbird Rd
Panther Valley
Hackettstown, New Jersey 07840

John Gebhard
83 Boxwood Drive
Kings Park, New York 11754

John Genca
191 Beechwood Road
West Hartford, Connecticut 06107

John Gesumaria
601 Observer Hwy
205
Hobokrn, New Jersey 07030

John Giacchi
18 Florence Avenue
Ellington, Connecticut 06029

John Giammarino
147 Mohawk Avenue
Deer Park, New York 11729

John Giampiccolo
163-50 25th Drive
Whitestone, New York 11358

John Gillette
90 Deepwood Drive
Cheshire, Connecticut 06410

John Ginestri
15758 22nd Avenue
Queens, New York 11357

John Gray
3 Birch Road
Byram Township, New Jersey 07821

John Grimaldi
160 Riviera Drive
Agawam, Massachusetts 01001

John Guidaone
24 Gainsborough Road
Holbrook, New York 11741

John Guido
51 Settlers Landing Lane
Northwest Harbor, New York 11937

John Gunn
505 Hawkins Road
Selden, New York 11784

John Gurganus
9 Lakeside Drive
South Abington Twp, Pennsylvania 18411

John Ha
550 Grandview Terrace
Leonia, New Jersey 07605

John Hague

76 88th Street
Brooklyn, New York 11209

John Harrington
375 Sound Shore Road
Riverhead, New York 11901

John Heggland
147 West Cedar Street
Norwalk, Connecticut 06854

John Helinski
109 Samantha Drive
Wilkes Barre, Pennsylvania 18705

John Hinrichs
4 Crater Drive
Washington Township, New Jersey 08080

John Holloway
171 Yankee Lake Road
Wurtsboro, New York 12790

John Hoppe
160 Midwood Avenue
Nesconset, New York 11767

John Hurler
2024 Loveland Place
Point Pleasant, New Jersey 08742

John Impellizeri
84 Durkee Lane
East Patchogue, New York 11772

John Jackson
20 Glen Ridge Rd
Hamden, Connecticut 06518

John Jacobellis
1054 Andrew Mountain Road
Naugatuck, Connecticut 06770

John Jaramillo
88 Radio Avenue
Miller Place, New York 11764

John Johnson
42 /117 South Cherry St
Wallingford, Connecticut 06492

John Jones
80 Mansfeld Rd
Hellertown, Pennsylvania 18055

John Jonke
7 Cobblestone Drive
Ridge, New York 11961

John Kanaras
35 Rocky Ledge Drive
Clinton, Connecticut 06413

John Karcher
151 Broad Street Apt 2a
Milford, Connecticut 06460

John Kerriann Martin
11 Virginia Court
Sayville, New York 11782

John Knapic
44 Croft Lane
Smithtown, New York 11787

John Knowles
101 Falmouth Road
Yardville, New Jersey 08620

John Kratz
61 15th Street
Wading River, New York 11792

John Kruger
7808 74th Street
Glendale, New York 11385

John Kuhlthau
24 Conrad Street 20 6th St
Sayreville, New Jersey 08872

John Lagerstrom
31 Clarke Road
Coventry, Rhode Island 02816

John Lakeman
60 Whooping Hollow Road
East Hampton, New York 11937

John Lang

31 Knollwood Road
Roslyn, New York 11576

John Langdon
23 Bellview Avenue
Brookhaven, New York 11719

John Langston
201 Howard Avenue
South Bound Brook, New Jersey 08880

John Lappas
227 5th Street
Lindenhurst, New York 11757

John Lauer
61 Sandy Dr 61 Sandy Dr.
Tolland, Connecticut 06084

John Lauro
226 Horseblock Rd
Farmingville, New York 11778

John Lebrun
1 Memory Lane
Newington, Connecticut 06111

John Lentine
440 County Road 579
Milford, New Jersey 08848

John Lewis
30 Garden Gate
Farmington, Connecticut 06032

John Limauro
16 Woodcrest Rd
Seymour, Connecticut 06483

John Lopez
22 Glen Road
Bound Brook, New Jersey 08805

John Loughran
47 Thomas Street
Brentwood, New York 11717

John Macdougall
472 Wheelers Farm Road
Milford, Connecticut 06461

John Mackinney
555 Neville Road
Moscow, Pennsylvania 18444

John Magner
Apt 18l Jfk Boulevard East Apt 18l
New York City, New Jersey 07093

John Magnowski
70 Cobble Road
Kent, Connecticut 06754

John Maguire
38 Chesterfield Drive
Chester, New Jersey 07930

John Maiolo
245 Unquowa Road
Fairfield, Connecticut 06824

John Makowej
32 Rock Gate Farm Road
Mount Kisco, New York 10549

John Malysa
116 Havens Mill Road
Freehold, New Jersey 07728

John Mandes
23 Kenyon Road
Waterford, Connecticut 06385

John Marrero
27 Mallory Hill Rd
Ridgefield, Connecticut 06877

John Martinez
350 Pelton Ave
Staten Island, New York 10310-2135

John Martyn
915 New Britain Ave
Rocky Hill, Connecticut 06067

John Mathew
10 Lattice Court
Melville, New York 11747

John Mathews

170 170
W 73 Rd Street
Plainview, New York 10023

John Maurer
215 N Delaware Ave
Massapequa, New York 11758

John Mccaffery
5615 Moshulu Avenue
Riverdale, New York 10471

John Mccarrie
934 Scots Pine Lane
Hazle Township, Pennsylvania 18202

John Mccoach
780 Ware Circle
West Chester, Pennsylvania 19382

John Mcdonough
630 630 Totoket Road
Northford, Connecticut 06472

John Mcgahern
2 Farragut Court
Coram, New York 11727

John Mcgrath
21 Prince Charming Road
Nesconset, New York 11767

John Mcintyre
141 Bayside Drive
Point Lookout, New York 11569

John Mcnevin
23 Whaley Avenue
Bethpage, New York 11714

John Meehan
2 Dreumlin Rd
Westport, Connecticut 06880

John Meer
2025 Broadway Apt 7d
New York City, New York 10023

John Mele
16 Benhan Hill Place

Hamden, Connecticut 06514

John Messina
64 Phyldan Road
East Hanover, New Jersey 07936

John Methven
143 Rosemont Avenue
Farmingville, New York 11738

John Mezzetta
152 Harbor Lane
Massapequa Park, New York 11762

John Miccio
101 Burr Road
East Northport, New York 11731

John Michalki
54 Crystal Beach Boulevard
Moriches, New York 11955

John Michele Lukos
113 113 Chicory Drive
Wolcott, Connecticut 06716

John Milligan
881 Highland Road
Dalton, Pennsylvania 18414

John Misselwitz
John Misselwitz 122 Skyview Dr
Cromwell, Connecticut 06416

John Moroney
3337 Murdock Ave
Oceanside, New York 11572

John Morreale
284 Bay 11th Street
2nd Floor
Brooklyn, New York 11228

John Morris
3 Heather Lane
Miller Place, New York 11764

John Morris
389 Prospect Street
Wethersfield, Connecticut 06109

John Morrissey
240 West Cornwall Road
Sharon, Connecticut 06796

John Morton
24 Picasso Court
East Windsor, New Jersey 08520

John Moscoso
1 Carman Lane
Nesconset, New York 11767

John Moses
4 Pheasant Road, 4 Pheasant Road,
Clementon, New Jersey 08021

John Moyer
22 New Canaan Court
Norwalk, Connecticut 06850

John Muk
225 Grand Boulevard
Massapequa Park, New York 11762

John Murabito
1980 1980 Old Cuthbert Road
Cherry Hill, New Jersey 08034

John Murn
Murn 276 Ashroken Ave
Northport, New York 11768

John Murphy
279 Washington Parkway
Stratford, Connecticut 06615

John Murray
700 Unit 7j Shore Road
Long Beach, New York 11561

John Muscovitch
53 Barnes Street
Ashley, Pennsylvania 18706

John Mutterperl
15 Richmond Drive
Old Grennwich, Connecticut 06970

John Napoli

68 Magellan Way
Franklin Park, New Jersey 08823

John Narducci
2620 Fernwood Ave
Bartonsville, Pennsylvania 18321

John Narducci And Melanie Ranft
106 Englewood Avenue
West Hartford, Connecticut 06110

John Nerenbrerg
56 Berkeley Avenue
Yonkers, New York 10705

John Neshimka
6 Applegate
Millstone, New Jersey 08510

John Newman
74 Rahilly Rd.
Wrightstown, New Jersey 08562

John Nicoletti
7 Oregon
Palmyra, New Jersey 08065

John Nieves
16 Ellsworth Road
East Windsor, Connecticut 06016

John Noonan
42 Shailer Pond Road
Deep River, Connecticut 06417

John O'Donoghue
42 Lockitt Drive
Jamesport, New York 11970

John O'Shea
179 Sterling St.
Port Jeff Station, New York 11776

John O. Ozturk
4 Uhlman Dr
Westbro, Massachusetts 01581

John Oliveira
116 Woodland Dr
Cromwell, Connecticut 06416

John Oliveira
29 Montgomery Road
Livingston, New Jersey 07039

John Ostheimer
19 Meadow Brooke Ln
Avon, Connecticut 06001

John Overy
1356 Cetral Ave
Johnston, Rhode Island 02919

John Pace
224 Melrose Parkway
East Patchogue, New York 11772

John Palmeri
478 Locust Terrace
West Hempstead, New York 11552

John Parziale
22 North Lake Dr #22
Hamden, Connecticut 06517

John Pelaez
14 Randall Ave
Stamford, Connecticut 06905

John Perez
106 Staunton St
Yonkers, New York 10704

John Perisa
61 Villanova Lane
Dix Hills, New York 11746

John Perlaza
3345 92nd Street
3h
Jackson Heights, New York 11372

John Peruggia
39 Crestwood Drive
Hamilton Township, New Jersey 08690

John Phelan
85 Pinehurst Rd
Bristol, Connecticut 06010

John Phillips
25 Highwood Rd
Ramsey, New Jersey 07446

John Phillips
46 Wildflower Ln
Morristown, New Jersey 07960

John Pirone
26 Henry Avenue
Princeton, New Jersey 08540

John Plioplys
6 Mitchell Avenue
New Brunswick, New Jersey 08901

John Poggi
4 Shatel Road
Plainview, New York 11803

John Pokorny
14 Francis Drive
Greenlawn, New York 11740

John Porpora
48 Twin Oaks Circle
Beacon Falls, Connecticut 06043

John Post
206 Evergreen Rd
Cromwell, Connecticut 06416

John Powers
1 Sylvan Ct
Livingston, New Jersey 07039

John Powers
441 East 20th Street 441 E 20th St
Apt 9f
New York City, New York 10010

John Price
153 Sycamore Avenue
North Plainfield, New Jersey 07060

John Pugh
256 1/2 East Grove Street
Pringle, Pennsylvania 18704

John Puma

137 Birchwood Road
Coram, New York 11727

John Quigley
504 504 Spruce Avenue
Sayville, New York 11782

John Quinn
1384 Gardiner Drive
Bay Shore, New York 11706

John Quinn
327 Court House Rd
Franklin Square, New York 11010

John Randolph
22 Dogwood Drive
Smithtown, New York 11787

John Reis
138 Snake Meadow Rd
Danielson, Connecticut 06239

John Reviello
23 Riccardi Drive
Drums, Pennsylvania 18222

John Reynolds
60 Brook St
Bristol, Connecticut 06010

John Ricci
350 Mayapple Rd
Stamford, New York 06903

John Rockwell
37a Maple Drive
Monroe, Connecticut 06468

John Rodegher
90 Stanley Dr
Andover, Connecticut 06232

John Rodgers
16 Zimmer Trail
Beach Lake, Pennsylvania 18405

John Rossi
11 Bayberry Lane
Smithtown, New York 11787

John Rothe
34 Silano Drive
Harwinton, Connecticut 06791

John Ruggiero
401 Soundview Road
Guilford, Connecticut 06437

John Rundle
819 Main Street
Edwardsville, Pennsylvania 18704

John Ryan
16 Shinnecock Ln
Hampton Bays, New York 11946

John Saggese
888 Midwood Drive
North Bellmore, New York 11710

John Salvador
25 Cedar Ave
Montclair, New Jersey 07042

John Salzo
1431 Washington Avenue
West Islip, New York 11795

John Sanchez
4 Hren Avenue
Huntington, New York 11743

John Santry
21 Briar Cliff Trail
Old Saybrook, Connecticut 06475

John Sawyer
47 Mildrum Rd
Berlin, Connecticut 06037

John Scapellati
1724 Minesite Rd
Allentwon, Pennsylvania 18103

John Schneyer
338 South 5th St
Lindenhurst, New York 11757

John Schobel

12 Kent Avenue
Hastings On Hudson, New York 10706

John Schreck
15 Middle Country Road
Selden, New York 11784

John Schwartz
3376 Frederick Street
Oceanside, New York 11572

John Shiels
123 Joni Drive
West Sayville, New York 11796

John Shinin
6 Buckingham Court
Saint James, New York 11780

John Sifuentes
95 Blair Rd
Willington, Connecticut 06279

John Silveira
315 Clark Street
Bridgeport, Connecticut 06606

John Simicich
19-79 80th Street
East Elmhurst, New York 11370

John Skinner
81 Miller Avenue
Freeport, New York 11520

John Smeriglio
56 Sinawoy Road
Greenwich, Connecticut 06807

John Spaleta
54 Henry Avenue
Babylon, New York 11702

John Sparacio
7 Saltmeadow Court
Bayport, New York 11705

John Spaun
183 Ballad Circle
Holbrook, New York 11741

John Spinetti
361 West Side Rd
Goshen, Connecticut 06756

John Spoleti
1075 Route 112
Port Jfferson Station, New York 11776

John Sprague
Sprague 36 Salisbury Run
Mount Sinai, New York 11766

John Stallworth
967 Wells Place
Stratford, Connecticut 06615

John Stavola
33 Ludlow Road
Windsor, Connecticut 06095

John Stella
3275 Beech Ridge Dr 3275 Beech Ridge Dr
Pocono Summit, Pennsylvania 18346

John Strauch
22 Atlas Lane
Hicksville, New York 11801

John Strazza
17 Douglas Drive
Sparta, New Jersey 07871

John Strollis
888 Barnesville Drive
Barnesville, Pennsylvania 18214

John Sullivan
126 Colonial Blvd
West Haven, Connecticut 06516

John Sullivan
62 Dutton Street
Wallingford, Connecticut 06492

John Sylvester
123 West 38 St
Bayonne, New Jersey 07002

John Tanski

15 Katie Joe Ln
Branford, Connecticut 06405-4761

John Tattersall
154 Lepage Drive
Southington, Connecticut 06489

John Testa
16 Kennedy Road
Port Jefferson Station, New York 11776

John Theo
56-30 138th Street
Flushing, New York 11355

John Tirpan
14-62 Burton Street
Whitestone, New York 11357

John Tomasulo
4 Southview Road
Cromwell, Connecticut 06416

John Torok
477 Jennings Road
Fairfield, Connecticut 06824

John Torres
181 Brewster Street
Bridgeport, Connecticut 06605

John Touma
1 Horizon Road
Fort Lee, New Jersey 07024

John Traverso
571 Christie Street
South Hempstead, New York 11550

John Troiano
160 Upper State Street
North Haven, Connecticut 06473

John Tsolekas
144-64 144-64 37th Avenue
2
Flushing, New York 11354

John Tucci
86 Morris Street

Amityville, New York 11701

John Turner
61 South Main Street
Pittston, Pennsylvania 18640

John Vales
2828 High Ridge Road
Stamford, Connecticut 06903

John Voglesong
23 Old Mill Lane
West Hartford, Connecticut 06107

John Walker
13 Zieglers Lane
Hamilton Township, New Jersey 08690

John Walsh
2190 Jones Avenue
Wantagh, New York 11793

John Wasowski
17 Meadowview Dr
Trumbull, Connecticut 06611

John Webb
113 Middle Island Blvd
Middle Island, New York 11953

John Wendt
49 Old City Falls Road
Strafford, Vermont 05072

John Winson
155a Chatham Drive
Monroe Township, New Jersey 08831

John Winter and Co Ltd
PO Box 21
Washer Lane
Halifax HX2 7DP
UNITED KINGDOM

John Woodward
13 Crimson Drive
East Norriton, Pennsylvania 19401

John Wooten
Laurel House Inc 6 Washington Court

Stamford Connecticut, Connecticut 06902

John Yonkus
146-44 25th Road
Flushing, New York 11354

John Zheng
22 Forest Way
Morris Plains, New Jersey 07950

John& Irene Walker
47 Trescott Street
West Haven, Connecticut 06516

John& Julie Golicz
15 Hart Avenue
Branford, Connecticut 06405

John&Dawn Brown
25 Melvin Ave
West Hempstead, New York 11552

John-Paul Golino
44 Flagler Avenue
Old Lyme, Connecticut 06371

John-Paul Kauzya
1 Walter Ave Apt 3
Norwalk, Connecticut 06851-4101

John-Paul Maniscalco
3 Sugar Maple Court
Dix Hills, New York 11746

John/ Amy Adams
49 East Broadway
Unit A
Milford, Connecticut 06460

John/Amy Chan
6 Surrey Lane
Garden City, New York 11530

John/Maggie Obrian/Tiberio
29 Dutchman Hill
Waymart, Pennsylvania 18472

Johnathan Gay
129 South Main Street
Brooklyn, Connecticut 06234

Johnathan Hernandez
34-14 202nd St
Bayside, New York 11361

Johnathan Labossierie
83 Roosevelt Avenue
Massapequa, New York 11758

Johnathan Li
21415 69th Ave
Bayside, New York 11364

Johnathan Nguyen
32 Madison Avenue
Medford, New York 11763

Johnathan Shakeel
3877 Peter Street
Seaford, New York 11783

Johnlenon Guido
159 Clearfield Road
Wethersfield, Connecticut 06109

Johnna Richard
7m 122 Ashland Place
Brooklyn, New York 11201

Johnny & Widlyne Joseph
14 Grendon Ln
Farmingville, New York 11738

Johnny And Karla Muniz
58 Peacedale Street
Bristol, Connecticut 06010

Johnny And Raquel Rodriguez
9 Ashland Court
Holtsville, New York 11742

Johnny Diaz
58 Liberty Street Unit 7. Second Floor
Unit 7
Stamford, Connecticut 06902

Johnny Dominguez
1718 Dorothy Street
Scranton, Pennsylvania 18504

Johnny Figueroa
45 Saybrook Avenue
Hamilton, New Jersey 08619

Johnny Kucelin
46 New Hampshire Avenue
Massapequa, New York 11758

Johnny Norwood
192 Stanley Ave
Moorestown, New Jersey 08057

Johnny Santiago
232 North Brookfield Road
Cherry Hill, New Jersey 08034

Johnny Watkins
276 Temple Hill Road
New Windsor, New York 12553

Joi Brown
175 South Broad Street
Trenton, New Jersey 08650

Joi Mcclain
33 Augusta Drive
Mansfield, New Jersey 08022

Joilio Hernandez
48 Veterans Drive
South River, New Jersey 08882

Joji & Viji Varughese
123 Apley Drive
Cherry Hill, New Jersey 08003

Jolanta Brankiewicz
26 Bergen Lane
Wolcott, Connecticut 06716

Jolanta Gaska
238 Vineyard Ave
Newington, Connecticut 06111

Jolanta Kean
110 Ferndale Court
Copiague, New York 11726

Jolanta Poluszanczyk
10 Majestic Court

Centereach, New York 11720

Joleen Karson
24 Manchester Lane
Stony Brook, New York 11790

Jolene Dsa
293 Bellmore Road
East Meadow, New York 11554

Jolene Preston
246 Sycke Lane
Teaneck, New Jersey 07666

Jon & Estefany Rodriguez
116 Union St
Bristol, Connecticut 06010

Jon & Jana Kurtzer
38 Crestwood Drive
Hamilton Township, New Jersey 08690

Jon And Dorothy Bucher
234 Saddle Lake Road
Tunkhannock, Pennsylvania 18657

Jon And Nancy Sword
127 Cumberland Avenue
Tamaqua, Pennsylvania 18252

Jon Avedon
55 Huntting Lane
East Hampton, New York 11937

Jon Bannett
12 Beechwood Drive
Morristown, New Jersey 07960

Jon Barber
120 Kevin Street
Farmingdale, New York 11735

Jon Caban
1316 Broadway Avenue
Holbrook, New York 11741

Jon Capacasa
3 West Oleander Drive 3 West Oleander Drive
Mount Laurel, New Jersey 08054

Jon Clark
1364 Boulevard
West Hartford, Connecticut 06119

Jon Coester
3 Rampasture Road
Hampton Bays, New York 11946

Jon Gorman
52 Shell Road
Rocky Point, New York 11778

Jon Gwara
89 Ledgecrest Drive
Newington, Connecticut 06111

Jon Hernandez
7 Faculty Ln
Farmingville, New York 11738

Jon Holzer
435 West 23rd Street
New York City, New York 10011

Jon Kaiser
30 Little Harbor Road
Mount Sinai, New York 11766

Jon Luddy
421 Lake St
Vernon, Connecticut 06066

Jon Magnotta
34 Melrose Avenue
Apt 1
Norwalk, Connecticut 06855

Jon Mahoney
Jon 771 Tompkins Ave
Ny - Staten Island, New York 10305

Jon Maio
207 Shearwater Court West
Apt 85
Jersey City, New Jersey 07305

Jon Migatulski
458 2nd St
Plymouth, Pennsylvania 18651-1643

Jon Paul
7 Daniels Hill Road
New Town, Connecticut 06470

Jon Petro
28 Sheffield Road
North Haven, Connecticut 06473

Jon Price
153 Sycamore Avenue
North Plainfield, New Jersey 07060

Jon Scavone
884 Long Hill Road
Middletown, Connecticut 06457

Jon Schaefbauer
115-25 84th Avenue
Apt. 6c
Richmond Hill, New York 11418

Jon Schlesinger
53 Spring Rock Rd
Branford, Connecticut 06405

Jon Van Ek
6 Gates Avenue
Roseland, New Jersey 07068

Jon Vercellone
342 Greene St
New Haven, Connecticut 06511

Jon Wachtel
Apartment 3e 120 Riverside Drive
New York City, New York 10024

Jon Weiss
93 Augusta Drive
Newington, Connecticut 06111

Jon Wickers
16056 16th Avenue Apt 1
Apt 1
Whitestone, New York 11357

Jonah Nunziante
56 Chatham Drive
Oakdale, New York 11769

Jonah Thomas
4 Dolphin Dr.
Centereach, New York 11720

Jonai Kimbrough
386 East Northampton Street
Wilkes-Barre, Pennsylvania 18702

Jonas Olsson
7 Powder Horn Dr
Simsbury, Connecticut 06070

Jonathan & Johnavia Walton
2 Hofstra Court
Farmingville, New York 11738

Jonathan & Liz White
21 Hundred Acres Road
Newtown, Connecticut 06470

Jonathan & Lorena Tapia/Hernandez
433 Railroad Ave
Scranton, Pennsylvania 18505

Jonathan & Rosa Santos
69 Old Dike Rd
Trumbull, Connecticut 06611

Jonathan &Wendy Costa
335 East Litchfield Rd.
Litchfield, Connecticut 06759

Jonathan And Isaiah Henderson
296 Poplar Street
Centrtal Islip, New York 11722

Jonathan And Lindsey Dipietro
66 Berkshire Drive
Farmington, Connecticut 06032

Jonathan And Lisa Zajac
121 Mountain Rd
North Granby, Connecticut 06060

Jonathan And Mariah Koller
94 Shirley Ct
Smithtown, New York 11787

Jonathan And Michele Fishman
10 Forsythia Court

Lafayette Hill, Pennsylvania 19444

Jonathan And Torrie Layman
40 Mill Street
Pittston, Pennsylvania 18640

Jonathan Bailey
56 Andover Road
Hamden, Connecticut 06518

Jonathan Bara
61 Kane
Stamford, Connecticut 06905

Jonathan Brito
24 Blueridge Dr
Unit M10
Waterbury, Connecticut 06704

Jonathan Condon
318 Paradis Ave, Apt 2
Woonsocket, Rhode Island 02895-9710

Jonathan Cornelus
151 Highview Street
Mamaroneck, New York 10543

Jonathan Darpa
217 Prospect Ave 12a-3b
Cranford, New Jersey 07016

Jonathan Dascal
90 Union Street
New Rochelle, New York 10805

Jonathan De Vries
De Vries 1 Maher Drive
Norwalk, Connecticut 06850

Jonathan Dejesus
84 Alfred St
Chicopee, Massachusetts 01020-2106

Jonathan Dicks
22 Garland Lane
Willingboro, New Jersey 08046

Jonathan Ehrlich
1770 Meadow Lane 1770 Meadow Lane
Southhampton, New York 11968

Jonathan Escobar
105.5 Dix St.
Hamden, Connecticut 06514

Jonathan Flores
33 Fox Meadow Drive
Gloucester Township, New Jersey 08081

Jonathan Fuentes
87 Sperry Lane
Meriden, Connecticut 06450

Jonathan Haskel
151 Sycamore Road
Princeton, New Jersey 08540

Jonathan Haydu
122 Damascus Rd 122 Damascus Rd
Branford, Connecticut 06405

Jonathan Hernandez
3345 3345 92nd Street Elmhurst Ny Usa Apt 4k
Queens, New York 11372

Jonathan Hoge
43 Prescott Street
Garden City, New York 11530

Jonathan Jackson
57 Randal Ave
West Hartford, Connecticut 06110

Jonathan Jagozinski
32 Valley View Dr
Swoyersville, Pennsylvania 18704-2015

Jonathan Law
740 E Park Ave
Long Beach, New York 11561

Jonathan Leone
63 Wepawaug
Woodbridge, Connecticut 06525

Jonathan Litter
11 Jerome Rd
Sound Beach, New York 11789

Jonathan Lively

7 Creekwood Drive
Bordentown, New Jersey 08505

Jonathan Lofton
28 Pewter Lane
Hicksville, New York 11801

Jonathan Lopez
11 Tanglewood Dr.
Lafayette, New Jersey 07848

Jonathan Makowski
134 Mattison Avenue
Ambler, Pennsylvania 19002

Jonathan Mandel
5 Graces Way
Centereach, New York 11720

Jonathan Marte
210 Kirby Street
Bronx, New York 10464

Jonathan Meade
7 Essex Ln
Woodbury, Connecticut 06798

Jonathan Mercado
131 Monroe St
Stratford, Connecticut 06614

Jonathan Michaelian
11 Lord Joes Lndg
Northport, New York 11768-1572

Jonathan Obando
Home 62 Waterville Dr
Sound Beach, New York 11789

Jonathan Parker
194 Parsonage St
Pittston, Pennsylvania 18640-2158

Jonathan Portelli
171 East 83rd Street Apt 2a
New York, New York 10028

Jonathan Rainieri
156 Spring Street
Windsor Locks, Connecticut 06096

Jonathan Reilly
7 Town Garage Road
Morris, Connecticut 06763

Jonathan Roman
Roman 72 Catherine Street
Stratford, Connecticut 06615

Jonathan Romero
25 Thorburn Ave
Trumbull, Connecticut 06611

Jonathan Ruiz
148 Lincoln Street
Naugatuck, Connecticut 06770

Jonathan Sauer
415 Concord Street
Havre De Grace, Maryland 21078

Jonathan Schmidt
137 Oak Lane
Hightstown, New Jersey 08520

Jonathan Stanton
13 Dogwood Rd
Hampton Bays, New York 11946

Jonathan Stauber
215 Lansdowne
Westport, Connecticut 06880

Jonathan Tamayo
94 Success Ave
Bridgeport, Connecticut 06610

Jonathan Tavarez
1603 Little Neck Avenue
North Bellmore, New York 11710

Jonathan Tirado
889 Congress Avenue
New Haven, Connecticut 06519

Jonathan Torres
494 Woodtick Rd
Waterbury, Connecticut 06705

Jonathan Valdez

48 Sycamore Way
Warren, New Jersey 07059

Jonathan Valdez Tejada
362 Scott St
Wilkes Barre, Pennsylvania 18702-5535

Jonathan Vargas
58 Bruce Park Avenue
Greenwich, Connecticut 06830

Jonathan Vega
704 West Woods Road
Hamden, Connecticut 06518

Jonathan Vercoe
527 Spring Mill Ave
Conshohocken, Pennsylvania 19428-1949

Jonathan Wagner
169 Elm St
Levittown, New York 11756

Jonathan Warner
185 West End Avenue
Apt 6d
New York City, New York 10023

Jonathan Whitehead
68 South Hoop Pole Road
Guilford, Connecticut 06437

Jonathan Wilson
40 Motil Place
Stratford, Connecticut 06614

Jonathon Kearney
43 Glenbrook Road
Warwick, Rhode Island 02889

Joneca Company, LLC
4332 E. La Palma Ave.
Anaheim 92807

Joneen Monitto
121 Washington St
Bristol, Connecticut 06010

Jonelle And Carson Reid
65 Kent St

Farmingdale, New York 11735

Jonelle Ballard
46 Hibbing Way
Newburgh, New York 12550

Jonelle Lawhorn
12 Volovski Rd
Avon, Connecticut 06001

Jones Day
31st Floor, Edinburgh Tower.
The Landmark - 15 Queens Road Centr
Hong Kong
CHINA

Joni Brewer
110 Revere Drive
Sayville, New York 11782

Jonique Wolfe
9 East 2nd Street
Lehighton, Pennsylvania 18235

Jonmichael Brennan
107 Old Ridge Rd
Archbald, Pennsylvania 18403-1927

Jonnathan Berrezueta
8 Corbin Ave
East Hampton, New York 11937

Jonnathan Valdez
9 Sunset Drive
Bellport, New York 11713

Jonnie Garcia
20 Fountain Terrace
New Haven, Connecticut 06515

Jono Moles
223 Wamphassuc Rd
Stonington, Connecticut 06378

Jonothan Arriaga
393 Edison Rd
Trumbull, Connecticut 06611-4315

Jor-Kenna Enterprises LLC
600 Baltimore Drive

Wilkes-Barre 18702

Jordan & Nicole Caldwell
345 Lockwood Drive
Shirley, New York 11967

Jordan & Silvia Aleman
18 Valentine Street
Newington, Connecticut 06111

Jordan Brandon
Brandon 37 Alden St
Unit H
Hartford, Connecticut 06114

Jordan Brewington
257 Broadway Street Apt 1
Chicopee, Massachusetts 01020

Jordan Chandler
2918 Keystone Street 2918 Keystone Street
Bethlehem, Pennsylvania 18020

Jordan Crooms
30 Pauline Avenue
West Haven, Connecticut 06516

Jordan Edwards
3636 Fieldston Rd
Apt 7c
Bronx, New York 10467

Jordan Friedlander
15 Ramita Lane
Commack, New York 11725

Jordan Latko
166 Burton Street
Bristol, Connecticut 06010

Jordan Laville
20 Fake Street
Beverley Hill, California 91210

Jordan Mille
21 Whittier Drive
Kings Park, New York 11754

Jordan Perkins
144 Old Bergen Road

Jersey City, New Jersey 07305

Jordan Sattler
33 West Broadway
Port Jefferson Station, New York 11776

Jordan Tonn
10 Nicole Lane
Burlington, Connecticut 06013

Jordany Medrano Concepcion
23 Regent St
Wilkes Barre, Pennsylvania 18702-3422

Jordon Thomas
155 Short Beach Rd #304
Stratford, Connecticut 06615

Jordynn Susco
789 Reservoir Road
Berlin, Connecticut 06037

Jorge Aguilar
4219 Madison Ave
Trumbull, Connecticut 06611

Jorge Bonura
308 Chelsea Street
Staten Island, New York 10307

Jorge Cespedes
221 Superior Ave
Newington, Connecticut 06111

Jorge Cuello
19 Eddy Street
Springfield, Massachusetts 01104

Jorge Diaz
5 Greenway Place
Meriden, Connecticut 06451

Jorge Ferreira
33 Filbert Lane
Union, New Jersey 07083

Jorge Figueroa
1243 California Avenue
Fullerton, Pennsylvania 18052

Jorge Hernandez
3306 East Main Street
Bridgeport, Connecticut 06610

Jorge Herrera
2843 West Washington Street West Washington Street
Allentown, Pennsylvania 18104

Jorge Jerome
3 Framingham Lane
Shoreham, New York 11786

Jorge Komarowski
11 Southwind Drive
Norwalk, Connecticut 06854

Jorge Lara
3013 Paulding Avenue
Bronx, New York 10469

Jorge Llanos
32-41 84th Street
East Elmhurst, New York 11370

Jorge Loja
15 Royal Pine Drive
Danbury, Connecticut 06811

Jorge Mejia
135 Florence St
Yonkers, New York 10704

Jorge Mendoza
118 Cortelyou Rd
Brooklyn, New York 11218

Jorge Oliva
579 Church Lane
Riverhead, New York 11901

Jorge Ordonez
79-25 68th Road
Middle Village, New York 11379

Jorge Ortiz
23-34 121st Street
College Point, New York 11356

Jorge Padilla
45 Harvard Street

Hartford, Connecticut 06106

Jorge Patino
4012 Howard Avenue
Seaford, New York 11783

Jorge Paz
105 Norman Street
East Orange, New Jersey 07017

Jorge Perez
23 Roosevelt Avenue
Stamford, Connecticut 06902

Jorge Quiroz
32 High Street
Norwalk, Connecticut 06851

Jorge Sanchez
94-05 75th Street
Ozone Park, New York 11416

Jorge Tenesaca
90 Lee Street
West Haven, Connecticut 06516

Jorge Torres
199 Ackerman Avenue
Emerson, New Jersey 07630

Jorge Viana
89-24 218th Place
Queens, New York 11427

Jorge Ynoa
214-07 38th Avenue
Bayside, New York 11361

Jorge Zetino
815 27th Street
Union City, New Jersey 07087

Joritta Bradford
354 Main Road
Wilkes-barre, Pennsylvania 18706

Josaphine Magee
10 Flanders Court
Ridge, New York 11961

Jose & Christina Marrero
3006 Gunther Ave
Bronx, New York 10469

Jose & Dana Padron
8 New England Road
Maplewood, New Jersey 07040

Jose & Diana Gonzalez
34 Fowler Lane
East Hartford, Connecticut 06118

Jose & Gabriela Nieves
45 Pearl Ave
Hamden, Connecticut 06514

Jose & Kristofer Pietri Updike
73 Alexander Avenue
Nutley, New Jersey 07110

Jose & Laura Colon-Sanchez
281 Mountain Road
Windsor, Connecticut 06095

Jose & Maria Bueno
16 Dennison Ridge
Wethersfield, Connecticut 06109

Jose & Michelle Cardona
71 Georges Hill Road
Newtown, Connecticut 06470

Jose & Tilda Dasilva
33 Howard Drive
Coram, New York 11727

Jose Abreu Rodriguez
32 Murray St
Wilkes Barre, Pennsylvania 18702-6785

Jose Algarin
625 Gramatan Avenue
Apt 2n
Mount Vernon, New York 10552

Jose Almonte
14 Valley Lane East
Valley Stream, New York 11581

Jose Amigon

155 South Main Street
Wilkes-barre, Pennsylvania 18705

Jose And Asucena Gil
275 Mary Avenue
Stratford, Connecticut 06614

Jose And Rose Herrera
408 New Market Street
Wilkes-barre, Pennsylvania 18702

Jose And Yadira Posadas And Lopez
8 East Gate Road
Danbury, Connecticut 06811

Jose Batista
12 12 Lowell Ave
Waterbury, Connecticut 06708

Jose Batista
87 West 11th Street
Bayonne, New Jersey 07002

Jose Bohorquez
44 Strawberry Hill Avenue 12 P
Stamford, Connecticut 06902

Jose Bravo
66 Probasco Rd 66 Probasco Rd
East Windsor, New Jersey 08520

Jose Cabrera Pena
31 3rd Avenue
Kingston, Pennsylvania 18704

Jose Canales
128 128 Terryville Road
Port Jefferson Station, New York 11776

Jose Candelaria
130 Indian Creek Drive
Levittown, Pennsylvania 19057

Jose Cardenas
1638 Boston Post Road
Milford, Connecticut 06460

Jose Carrillo
600 Hungtington Turnpike
Bridgeport, Connecticut 06601

Jose Castano
1700 Grathwohl Road
New Suffolk, New York 11956

Jose Chavez
13 Jamaica Avenue
Wyandanch, New York 11798

Jose Chevalier Cruel
6 Phillips St
Hanover Township, Pennsylvania 18706-5118

Jose Chew
Apt 1c 138-25 31st Drive
Flushing, New York 11354

Jose Cintron
9 Higbee Place
East Hampton, New York 11937

Jose Colon
333 East 119th Street
Apt 5k
New York City, New York 10035

Jose Correa
3 Janet Court
Hauppauge, New York 11788

Jose Costa
130 Rowland Dr.
East Hartford, Connecticut 06118

Jose Costa
1937 Marion Drive
East Meadow, New York 11554

Jose Cotto
409 Maple Street
Holyoke, Massachusetts 01050

Jose Crespo
114 Blatchley Avenue
New Haven, Connecticut 06513

Jose Cruz
424 Foxhurst Rd 424 Foxhurst Rd
Oceanside, New York 11572

Jose Cruz Gutierrez
46 Monahan Ct
Hanover Township, Pennsylvania 18706-1729

Jose Cuevas
41 Chestnut Avenue
Bay Shore, New York 11713

Jose Cuevas
603 Marie Drive
Pemberton Township, New Jersey 08015

Jose Duran
4 Orchard Height Drive
Hamden, Connecticut 06514

Jose Echeverria
44 Peppe Drive
Inwood, New York 11096

Jose Encarnacion
83 Spruce St
Wilkes Barre, Pennsylvania 18702-4528

Jose Euceda
159 Spindle Road
Hicksville, New York 11801

Jose Familia
80-46 232nd Street
Bellrose, New York 11427

Jose Felipe Garcia
126 Henry St
Plains, Pennsylvania 18705-2042

Jose Figueroa
93 Stone Street
Hartford, Connecticut 06106

Jose Flores
31 Ophelia Street
Providence, Rhode Island 02909

Jose Franco
Jose Franco 76-18 Park Lane South
Woodhaven, New York 11421

Jose Garcia
11 Essex Road

Elmont, New York 11003

Jose Garcia
121 Norfeld Boulevard
Elmont, New York 11003

Jose Garcia
20 Quiet Lane
Levittown, New York 11756

Jose Garcia
256 Winans Avenue
Hillside, New Jersey 07205

Jose Garcia
85 First Ave
New Haven, Connecticut 06513

Jose Gonzalez
21 Hinman Street
Meriden, Connecticut 06450

Jose Gonzalez
57 Carroll Street
Stamford, Connecticut 06907

Jose Gonzolez
1 Strawberry Hill Avenue
Stamford, Connecticut 06902

Jose Gutierrez
2040 Country Pl 2040 Country Pl
Bethlehem, Pennsylvania 18018

Jose Guzman
233 45th St 233 45th St
Lindenhurst, New York 11757

Jose Hernandez
1119 St James Ave
Springfield, Massachusetts 01109

Jose Hernandez
5215 Liberty Avenue
North Bergen, New Jersey 07047

Jose Igartua
59 Howard Street
Fairfield, Connecticut 06824

Jose Inahuazo
47 Kendall Street
New Haven, Connecticut 06512

Jose Justiniano
154 York Avenue
Duryea, Pennsylvania 18642

Jose Lainez
800 11th Street
West Babylon, New York 11704

Jose Letelier
2965 Hempstead Turnpike
Levittown, New York 11756

Jose Lopez
2035 Central Park Avenue
Yonkers, New York 10710

Jose Lugo
6 Ridge Road
Watchung, New Jersey 07069

Jose Luis Rodriguez
2136 Spruce Street
Baldwin, New York 11510

Jose Marmol
2 Colby Drive
Coram, New York 11727

Jose Marmolejo
49 Dodson Ln
Wilkes Barre, Pennsylvania 18702-4719

Jose Martinez
57 4th Avenue
East Rockaway, New York 11518

Jose Martinez
8 Toro Lane
Ansonia, Connecticut 06401

Jose Medina
49 Meadowlark Drive
Hamilton Township, New Jersey 08690

Jose Medrano Guzman
23 Regent St

Wilkes Barre, Pennsylvania 18702-3422

Jose Mejia
457 60th Street
Brooklyn, New York 11220

Jose Mena
131 Rosewood Place
Bridgeport, Connecticut 06610

Jose Moitoso
15 Prospect Street
North Providence, Rhode Island 02904

Jose Montero
199 Pinesbridge Road
Ossining, New York 10562

Jose Mora Polanco
241 Prospect St
Wilkes Barre, Pennsylvania 18702-6026

Jose Moreira
7 Settlers Road
Bethel, Connecticut 06801

Jose Morocho
69 Cos Cob Avenue
Greenwich, Connecticut 06807

Jose Nava
129 Thorme Street
Bridgeport, Connecticut 06606

Jose Nogueras
151 Newbury St
Chicopee, Massachusetts 01013

Jose Nunez
2026 East 56 Street
Brooklyn, New York 11234

Jose Ochoa
254 Robinson Ave
East Patchogue, New York 11772

Jose Olivo
216 William Street
Bridgeport, Connecticut 06608

Jose Ortega
29 Chesnut St
Bridgport, Connecticut 06604

Jose Ortiz
27 Morris St
New Haven, Connecticut 06519

Jose Palma
171 Main Street
Ansonia, Connecticut 06401

Jose Pena
17 Sycamore 17 Sycamore Street
Melville, New York 11747

Jose Perez
369 Kresson Road
Cherry Hill, New Jersey 08034

Jose Quituisaca
44 Brennan St
East Haven, Connecticut 06513

Jose Ramales
8 Diamond Ave
Bethel, Connecticut 06801

Jose Ramirez
73 Carolina Ave
Hempstead, New York 11550

Jose Reillo
141 Nevins Street 2nd & 3rd Floor
Brooklyn, New York 11217

Jose Rene Martinez
21 Redwood Ln
South Glastonbury, Connecticut 06073

Jose Reyes
7 Longfellow Rd
Shelton, Connecticut 06484

Jose Rivera
433 35th Street
Lindenhurst, New York 11757

Jose Rivera
6 Seashell Lane

Hampton Bays, New York 11946

Jose Rivera
65 Russell Avenue
Elmont, New York 11003

Jose Rodriguez
28b Chicopee Drive
Princeton, New Jersey 08540

Jose Rodriguez
374 Van Name Avenue
Staten Island, New York 10303

Jose Rodriguez
65 Van Buskirk Avenue
Stratford, Connecticut 06614

Jose Rodriguez Aquino
53 Oneil Ave
Wilkes Barre, Pennsylvania 18702-2617

Jose Rosa
14 Fox Run Lane
Newtown, Connecticut 06470

Jose Santana
46 North 21st Street
Camden, New Jersey 08105

Jose Serrano
230 Siegel Street
Westbury, New York 11590

Jose Sierra Reyes
16 Wilson Avenue
Selden, New York 11784

Jose Silva
130 Plain Tree Road
Stratford, Connecticut 06614

Jose Soltren Espinosa
425 Prescott Avenue
Scranton, Pennsylvania 18510

Jose Torres
80 Harkness Avenue
Springfield, Massachusetts 01118

Jose Urena
30 Hazard Place
Elizabeth, New Jersey 07208

Jose Vargas
43 Bronx River Road Apt4m
Yonkers, New York 10704

Jose Villodas
6010 171st Street
Fresh Meadows, New York 11365

Joseane Cardoso
153 Hawthorne Ave
Derby, Connecticut 06418

Josee Beauregard
70 Harbour Ave
West Warwick, Rhode Island 02893

Josef & Terri Ann Makinen
47 Manta Court
Oakdale, New York 11769

Josefa Cotto
8554 Bumble Bee Way
Tobyhanna, Pennsylvania 18466

Josefa Pardo
277 Oltmann Road
East Meadow, New York 11554

Josefina Moronta
59 Park Avenue
Danbury, Connecticut 06810

Joselyn Perez
263 Reynolds Avenue
Bronx, New York 10465

Josep Ceccoli
15 Middle Country Road
Selden, New York 11784

Joseph & Annmarie Kaufmann
4 Denise Court
Selden, New York 11784

Joseph & Dawn Graff
38 Central Avenue

Port Jefferson Station, New York 11776

Joseph & Donna Oddie
25 Killen Road
Wallingford, Connecticut 06492

Joseph & Eibhlis Hopkins
118 Lighthouse Road
Babylon, New York 11702

Joseph & Eileen Tracey
10 Anvil Lane
Levittown, New York 11756

Joseph & Janet Barone
1384 Scard Road
Wallingford, Connecticut 06492

Joseph & Jean Giustiniani
164-162 98th Street
Howard Beach, New York 11414

Joseph & Joyce Pattavina
221 Fowler Avenue
Middletown, Connecticut 06457

Joseph & Kendra Bazile
290 Lafayette Street
Copiague, New York 11726

Joseph & Kim Dimino
9 Daleham Street
Staten Island, New York 10308

Joseph & Laura Augutyn
14 Blinker Light Road
Stony Brook, New York 11790

Joseph & Linda Gallagher
89 Ridgefield Rd
Wallingford, Connecticut 06492

Joseph & Nicole Soriano
279 Avenue B
Ronkonkoma, New York 11779

Joseph & Roberta Jacovino
99 North Farm Road
Middlebury, Connecticut 06762

Joseph & Rosanna Rementeria
800 Willis Place
Roselle Park, New Jersey 07204

Joseph + Patricia Esianor
100 Clark Hill Road
Milford, Connecticut 06460

Joseph / Janette Kattou
265 Bow Drive
Hauppauge, New York 11788

Joseph Abruzzo
32 Spencer Drive
Bethpage, New York 11714

Joseph Allysa Scocco
1 Brittany Way
Ronkonkoma, New York 11779

Joseph Ammirati
198 Jan Place
East Northport, New York 11731

Joseph And Ashley Depaula
3743 Windsor Drive
Bethpage, New York 11714

Joseph And Barb Redding
3602 Heather Lane
Tobyhanna, Pennsylvania 18466

Joseph And Charise Timko
1796 Pennsylvania 29
Hunlock Creek, Pennsylvania 18621

Joseph And Charlene Blazes
5 Wheaton St
West Wyoming, Pennsylvania 18644

Joseph And Jashalyn Mena
470 Sugarhill Road
Tolland, Connecticut 06084

Joseph And Joanne Biscardi
447 Grand Avenue
Lindenhurst, New York 11757

Joseph And Kathleen (kathy) Merritt
21 Public

Hauppauge, New York 11788

Joseph And Laurie Waple
427 Swanson Crescent
Milford, Connecticut 06461

Joseph And Maria Czarniak
10 Longo Lane
Northford, Connecticut 06472

Joseph And Mark Loria / Carrozzo
122 Saddle Lane
Levittown, New York 11756

Joseph And Martha Verdi
31 Stanford Court
Wantagh, New York 11793

Joseph And Natasha Agustin
112 Geery Ave
Holbrook, New York 11741

Joseph And Stacy Valdez
246 South Avenue
Jim Thorpe, Pennsylvania 18229

Joseph And Susan Varrone
19 Jodie Lane
Shelton, Connecticut 06484

Joseph Antoci
10 Dolly Cam Lane
Glen Head, New York 11545

Joseph August
109 Vista Lane
Manorville, New York 11949

Joseph Avellar
26 Dogwood Lane
Stamford, Connecticut 06903

Joseph Barnett
93 Strathmore Court Drive
Coram, New York 11727

Joseph Baulkman
875 Morrison Ave Bronx Ny10473
Apt 1d
Bronx, New York 10473

Joseph Bendersky
159 Blackbird Drive 159 Blackbird Drive
Monroe Township, New Jersey 08831

Joseph Benz
Benz 83 Crown Street
Trumbull, Connecticut 06611

Joseph Bonavita
3061 Millstone Drive
Bethlehem, Pennsylvania 18020

Joseph Brajevich
222 Cross Road
Guilford, New York 13780

Joseph Bruno
54 Albourne Avenue East
Staten Island, New York 10312

Joseph Calder
4010 Meadow Lane
Seaford, New York 11783

Joseph Calka
Joseph Calka 1335 Hillside Ave
Stratford, Connecticut 06614

Joseph Capitelli
328 Hoke Avenue
Oceanside, New York 11572

Joseph Caracuel
68 Smugglers Path
Riverhead, New York 11901

Joseph Carbone
1046 County Road 519
Frenchtown, New Jersey 08825

Joseph Castillo
213 Rose St West Hazleton18202
West Hazleton, Pennsylvania 18202

Joseph Chaves
30 Cambridge Dr
Glastonbury, Connecticut 06033

Joseph Ciambra

22 Troschar Lane
Bathpage, New York 11714

Joseph Cicero
86 Kenwood Drive
Bohemia, New York 11716

Joseph Costardo
126 Church Street
Wethersfield, Connecticut 06109

Joseph Court
14 Niewood Drive
Ridge, New York 11961

Joseph Critelli
129 Rockway Road
Lake Ariel, Pennsylvania 18436

Joseph Dale
84 Forest Road
Centereach, New York 11720

Joseph Daleo Contracting Corp
48 Carmen View Dr
Shirley, New York 11784

Joseph Decrescenzo
30 Fleetwood Avenue
Apt 1f
Mount Vernon, New York 10552

Joseph Degiorgio
24 West 18th Street
Huntington Station, New York 11746

Joseph Dejesus
38 Curtis Ave Bellport Newyork
Patchogue, New York 11713

Joseph Devincentis
3721 Sandra Court
Wantagh, New York 11793

Joseph Dibella Sr
866 Kimmerlings Road 866 Kimmerlings Road
Lebanon, Pennsylvania 17046

Joseph Diglio
11 Gail Drive

Northford, Connecticut 06472

Joseph Dodgson
456 New Rd 456 New Rd
Southampton, New Jersey 08088

Joseph Donofrio
6 Miranda Driva Miranda Driva
Ridge, New York 11961

Joseph Dreier
103B 3rd Ave
Kingston, Pennsylvania 18704-5748

Joseph F Lynch
57 Murray Ave
Yonkers, New York 10704

Joseph Farabaugh
440 Lauren Drive
Alburtis, Pennsylvania 18011

Joseph Fleurantin
34 Arbutus Lane
Coram, New York 11727

Joseph Fraioli
158 Cherry Street 2g
Milford, Connecticut 06460

Joseph Frullaney
77 Magnolia Dr
Selden, New York 11784

Joseph Gabin
404 Lavender Hill Drive
Cherry Hill, New Jersey 08003

Joseph Gabrini
655 Middle Country Road
Apt 6b1
Coram, New York 11727

Joseph Galis
703 Delaware Street
Mayfield, Pennsylvania 18433

Joseph Gerbino
172 Concord Rd
Shirley, New York 11967

Joseph Germanos
114 Cascade Court
Princeton, New Jersey 08540

Joseph Gizzo
86 Woodruff Ave
Scarsdale, New York 10583

Joseph Glielmo
21 W Oak St
Farmingdale, New York 11735

Joseph Goldberg
60 Maple Unit 24 F 60 Maple Unit 24 F
Branford, Connecticut 06457

Joseph Gonzalez
154 Cold Spring Road
Apt 40
Stamford, Connecticut 06905

Joseph Graziano
17 Stansfield Place
North Haledon, New Jersey 07508

Joseph Griffing
86 Rasted Lane
Meriden, Connecticut 06450

Joseph Gugliaro
54 Anchor Drive
Massapequa, New York 11758

Joseph Gullo
19 West Orland
Milford, Connecticut 06460

Joseph Hendron
213 Ridge Rd
Wethersfield, Connecticut 06109

Joseph Iemma
15 High Pine Rd
Glen Cove, New York 11542

Joseph Ilardi
20 Rose Street
Islip, New York 11751

Joseph Incalcaterra
1101 Westminster Avenue
Huntington, New York 11746

Joseph Jadran
F9 322
Wharton, New Jersey 07885

Joseph Jarman
965 Malvern Dr
Pottstown, Pennsylvania 19465-7860

Joseph Jascur
1623 Front Street
Scotch Plains, New Jersey 07076

Joseph Johnson
50 Woodland Ridge
Meriden, Connecticut 06450

Joseph Joseph
7 Orchid Drive
Plainsboro Township, New Jersey 08536

Joseph Kandinov
186-45 Grand Central Parkway
Jamaica, New York 11432

Joseph Karcic
45 Scholar Ln
Levittown, New York 11756

Joseph Keevers
14 Deer Run Road
Barkhamsted, Connecticut 06063

Joseph Klaynberg
1 Gold Street
Apt 5b
Hartford, Connecticut 06103

Joseph Knapp
785 East Main St.
Mount Kisco, New York 10549

Joseph Kovacs
9 Bonnie Rae Drive
Hamilton Township, New Jersey 08620

Joseph Krafinski

6253 6253 60th Dr
Maspeth, New York 11378

Joseph Lachance
384 Haddam Neck Road
East Hampton, Connecticut 06424

Joseph Lamay
222 Pine Hill Boulevard
Plymouth, Connecticut 06782

Joseph Leed
61 Brookfield Avenue
Staten Island, New York 10308

Joseph Loeb
19 Forest Ave
Port Jefferson Station, New York 11776

Joseph Longerano
419 Mullica Hill Rd
Mullica Hill, New Jersey 08062

Joseph Lopez
37 Dressel Dr
Mastic, New York 11950

Joseph Macchia
Macchia/fuoco 52-30 65th Place
Maspeth, New York 11378

Joseph Madar
31 Westerly Drive
Winslow Township, New Jersey 08081

Joseph Maldonado
18 Roger Street
Hartford, Connecticut 06106

Joseph Malfettone
11 The Boulevard
Newtown, Connecticut 06470

Joseph Malocheski
583 Ash Lane
Saylorsburg, Pennsylvania 18353

Joseph Manasia
30 Washburn Rd 30 Washburn Rd
Canton, Connecticut 06019

Joseph Marino
79 Phedon Parkway
Middletown, Connecticut 06457

Joseph Marmo
10 Valley View Court 10 Valley View Court
Hamilton, New Jersey 08620

Joseph Martella
139 Rosewood Drive
Bordentown, New Jersey 08505

Joseph Martins
16 Ellen Place
Kings Park, New York 11754

Joseph Mastroianni
7 Hickory Hill Lane
Branford, Connecticut 06405

Joseph Matajy
748 South 5th Street
Lindenhurst, New York 11757

Joseph Mazzarelli
122-14 Newport Avenue
Rockaway Park, New York 11694

Joseph Mazzella
Apartment L10 585 Dune Road
Westhampton Beach, New York 11978

Joseph Mcconnell
731 Washington Street
Baldwin, New York 11510

Joseph Mchugh
745 Conklin Street
Apt 20
Farmingdale, New York 11735

Joseph Mclaulin
9256 244th Street
Bellerose, New York 11001

Joseph Mendola
70 B Shore Road
South Hampton, New York 11968

Joseph Menz
29 Redpoll Lane
Levittown, New York 11756

Joseph Merendino
1025 Dogwood Lane
Enola, Pennsylvania 17025

Joseph Merrill
2 Vernooy Drive
Wawarsing, New York 12446

Joseph Messana
35 Riverview Terrace
Smithtown, New York 11787

Joseph Mobilio
108 Uxbridge 108 Centennial Drive In Uxbridge Development
Cherry Hill Township, New Jersey 08034

Joseph Mongiello
10 Skylark Lane
Stony Brook, New York 11790

Joseph Monteleone
7 Jerome Drive
Farmingdale, New York 11735

Joseph Nodarnicola
15 South Street
Selden, New York 11784

Joseph Owadee
44 S 20th St
East Orange, New Jersey 07103

Joseph Pagan
18 Reunion Rd
Rye Brook, New York 10573

Joseph Pandolfi
883 Kansas Road
Sunderland, Vermont 05252

Joseph Papalia
8 Chuck Lane
Selden, New York 11784

Joseph Park
1203 River Road

Unit 11d
Edgewater, New Jersey 07020

Joseph Patitucci
2887 Michael Road
Wantagh, New York 11793

Joseph Pena
61 Greenlawn Dr
Fairfield, Connecticut 06825-3332

Joseph Pokorny
18 Marabee Avenue
Dallas, Pennsylvania 18612

Joseph Princetta
73 Elderberry Drive
Thornhurst, Pennsylvania 18424

Joseph Puccio
403 Piping Rock Road
Seaford, New York 11783

Joseph Pulman
110 Vosburg Lane
Clarks Summit, Pennsylvania 18411

Joseph Raiti
1184 Capitol Ave
Bridgeport, Connecticut 06606

Joseph Richel
164 Point Court
Trenton, New Jersey 08648

Joseph Rigoglioso
141 Old Tavern Rd
Orange, Connecticut 06477

Joseph Rivalson
119 S Grant St
Wilkes Barre, Pennsylvania 18702-4351

Joseph Rodriguez
106 Old Barn Road North
Stamford, Connecticut 06905

Joseph Roselli
12 Rebel Hill Road
Mountain Top, Pennsylvania 18707

Joseph Rosselli
10 Cooper Street
Farmingdale, New York 11735

Joseph Rumore
33 Gorham Pl
Trumbull, Connecticut 06611

Joseph Ruvolo
54 Winter Street
Lynbrook, New York 11563

Joseph Santana
747 Ionia Avenue
Staten Island, New York 10312

Joseph Saporita
120 Kinsella Avenue
Massapequa Park, New York 11762

Joseph Savakinas
153 Hermitage Street
Philadelphia, Pennsylvania 19127

Joseph Scala
77 Cove Road
Oyster Bay, New York 11771

Joseph Schatzle
78-54 80th Street
Glendale, New York 11385

Joseph Schiavo
53 Essex Road
Parsippany, New Jersey 07054

Joseph Schorr
118 Hedges Avenue
East Patchogue, New York 11772

Joseph Schwartz
100 Federal Plaza
Central Islip, New York 11722

Joseph Seagren
568 Church Street
Yalesville, Connecticut 06492

Joseph Siciliano

40 Leibrock Avenue
Lindenhurst, New York 11757

Joseph Silva
33 Legend Lane
East Haven, Connecticut 06512

Joseph Silverstein
86 Roslyn Ridge Road
Mongaup Valley, New York 12762

Joseph Sollami
70 Griffin Road South
Bloomfield, Connecticut 06002

Joseph Taylor
125 Oak Avenue
Torrington, Connecticut 06790

Joseph Torre
350 Savin Ave. 350 Savin Ave
Unit 31
West Haven, Connecticut 06516

Joseph Tortorici
2 Arnold Lane
Norwalk, Connecticut 06853

Joseph Toscano
57 Koeck Rd. 57 Koeck Rd.
Columbia, New Jersey 07832

Joseph Trapani
95 Willow Pond Lane
Southold, New York 11971

Joseph Trocchio
410 Wadingriver Manor Rd
Manorvile, New York 11949

Joseph Tuell
89 Pheasant Avenue
Warwick, Rhode Island 02886

Joseph Valerio
741 Arthur Street
West Hempstead, New York 11552

Joseph Varela
140-21 Apt 1b 31st Road

Flushing, New York 11354

Joseph Varghese
404 Old Country Road
Mineola, New York 11501

Joseph Vazques
55 Spice Hill Drive
Meriden, Connecticut 06451

Joseph Vereline
46 Elliot St
Islip, New York 11751

Joseph Vitale
134 Cloudland Road
North Haven, Connecticut 06473

Joseph Waine
114 Brush Hollow Lane
Rye Brook, New York 10573

Joseph Ward
710 Silkmans Road
Lake Ariel, Pennsylvania 18436

Joseph Wheeler
311 w Shawnee ave, Apt 2
Plymouth, Pennsylvania 18651

Joseph Zoda
1 Courtyard Circle 1 Courtyard Circle
Centerport, New York 11721

Joseph, Emanuela Romano
1541 Belllmore Road
North Bellmore, New York 11710

Josephine (and nicholas) Puigserver
95 East Woodside Ave
Patchogue, New York 11772

Josephine Amoia
4 Heather Court
Middle Island, New York 11953

Josephine And Jim D'Arrigo
33 Ashley Circle
Commack, New York 11725

Josephine And John Marotta
47-34 245th Street
Douglaston, New York 11362

Josephine Bencivenga
71 Maplewood Avenue
Cranbury, New Jersey 08512

Josephine Bitgoli
10 Ipswich Avenue
Great Neck, New York 11021

Josephine Blankson
92 Cynthia Lane Apt E8
Middletown, Connecticut 06457

Josephine Caserta
20 Smallbrook Circle
Randolph, New Jersey 07869

Josephine Delucia
129 Stillwater Avenue
Massapequa, New York 11758

Josephine Jayworth
43 Quentin Street
Hamden, Connecticut 06517

Josephine Leo
301 301 Shore Rd
Bellmore, New York 11710

Josephine Ligato
65 Henley Way
West Hartford, Connecticut 06117

Josephine Lim
211 Sunflower Lane
West Windsor Township, New Jersey 08550

Josephine Lubas
26 Tall Cedar Ct.
Belle Mead, New Jersey 08502

Josephine Mennenga
285b Agawam Dr
Oroqunio Village
Stratford, Connecticut 06614

Josephine Mineo

17 Farview Farm Rd
Redding, Connecticut 06896

Josephine Tomanio
4 Toll Road
West Haven, Connecticut 06516

Josette Green
46 Gun Lane
Levittown, New York 11756

Josey And Ryan Driscoll
501 E. Jefferson
Media, Pennsylvania 19063

Josh & Dana Webb
32 Monroe Road
Shelton, Connecticut 06484

Josh & Evelyn Cohen
86 Lyman Rd
West Hartford, Connecticut 06117

Josh And Megan Henry
2 Forest Road
Mountain Top, Pennsylvania 18707

Josh And Trista Gamble
13 Skokorat Street
Seymour, Connecticut 06483

Josh Armstrong
17 Longwood Drive
Colchester, Connecticut 06415

Josh Baker
447 Park Lane
Massapequa Park, New York 11762

Josh Balz
300 Sunset Road
Mountain Top, Pennsylvania 18707

Josh Barchat
10 Holmes Place
Lynbrook, New York 11563

Josh Bell
63 Hoadly Rd
Emston, Connecticut 06231

Josh Belury
81 Hillcrest Avenue
Southampton, New York 11968

Josh Boscarino
711 Mill St
Belleville, New Jersey 01709

Josh Canabal
25 Forester Ct
Northport, New York 11768

Josh Edgerly
256 Elmwood Circle
Cheshire, Connecticut 06410

Josh Goetz Photography Corp
44 Sequams Way
West Islip 11795

Josh Hong
27 Barbara Road
Dumont, New Jersey 07628

Josh Katz
200 Ridge Pike
Conshohocken, Pennsylvania 19428

Josh King
315 1st Ave
Stratford, Connecticut 06615

Josh Krize
27 Diane Drive
Monroe, Connecticut 06468

Josh Lemay
19 Wentworth Road
East Hampton, Connecticut 06424

Josh Linkov
23 Eden Roc
New Hope, Pennsylvania 18938

Josh Markowitz
6 Frank Street
Branford, Connecticut 06405

Josh Naprawa

106 6th Avenue
Florence, New Jersey 08554

Josh Newell
119 Mechanic St
Spencer, Massachusetts 01562

Josh Richardson
136 Old Point Rd
Southampton, New York 11969

Josh Rohlman & Sherri Wells
519 Sutherland Road
Ewing, New Jersey 08618

Josh Sheldon
29 Tremont Street
Hartford, Connecticut 06105

Josh Silva
35 Shadycrest Drive
East Hartford, Connecticut 06118

Josh Suero
163 Bennette Ave
Waterbury, Connecticut 06708

Josh/Alexandra Renner
155 Debbie Drive
Drums, Pennsylvania 18222

Joshi Kulangara
18 Mohawk Dr
Norwalk, Connecticut 06851

Joshua & Michelle Garrett
1023 Lehigh Drive
Yardley, Pennsylvania 19067

Joshua & Stephanie Zenon
584 Blue Ridge Drive
Medford, New York 11763

Joshua Allen
326 Yeakle St
Weatherly, Pennsylvania 18255-1316

Joshua and Sarah Yale
14 Grace Drive
Tunkhannock, Pennsylvania 18657

Joshua Bernard
114 Poplar St
Bridgeport, Connecticut 06605

Joshua Cardoza
28 Sylvia Circle
Holbrook, New York 11741

Joshua Fern
74 Apter Dr
Torrington, Connecticut 06790-5730

Joshua Figueroa
30 Chestnut Street
Greenwich, Connecticut 06830

Joshua Goins
29 Grabner Drive
Waterford, Connecticut 06385

Joshua Gordon
10 Main St Unit 113
Berlin, Connecticut 06037-2664

Joshua Grant
6 Wood Creek
Monroe, Connecticut 06484

Joshua Hassildine
52 Silas Dean Road
Ledyard, Connecticut 06339

Joshua Hyman
8357 Herbert Avenue
Pennsauken Township, New Jersey 08109

Joshua Kane
Kane 1 Forrest Blend Drive
Titusville, New Jersey 08560

Joshua Kirtland
7 Moss Ln
Coventry, Rhode Island 02816-8281

Joshua Koppeis
103 Scraggy Hill Road
Port Jefferson, New York 11777

Joshua Marconi

193 Jackson St
Edwardsville, Pennsylvania 18704-1507

Joshua Martinez
40 Carnegie Ave
Elmont, New York 11003

Joshua Mendez
4 Harwood Way
Medford, New Jersey 08055

Joshua Philp
17 Ramsey Rd
Commack, New York 11725-1101

Joshua Prince
3 Glenarden Rd.
Trumbull, Connecticut 06611

Joshua Ray
455 Rock House Road
Redding, Connecticut 06896

Joshua Regan
1021 Kosciuszko St, Apt 206
Nanticoke, Pennsylvania 18634-3039

Joshua Reyes
65 Collins Street
New Britain, Connecticut 06051

Joshua Rodriguez
3 Curtis Path
East Northport, New York 11731

Joshua Ruffat
1505 Grand Concourse Apt 3F
Bronx, New York 10452-6348

Joshua Rumble
2507 Cherryville Road
Northampton, Pennsylvania 18067

Joshua Watson
227 High Street
Fairfield, Connecticut 06824

Joshua Weinkranz
10 Bramble Lane
Melville, New York 11747

Joshua Weinman
516 Main Street
Greenport, New Jersey 11944

Joshua Winett
535 Maple St
Scranton, Pennsylvania 18505-1883

Josia Go
12 Old Field Lane
Redding, Connecticut 06896

Josiah Caserta
730 Sedgewick Ave
Stratford, Connecticut 06615-6971

Josiany Bakeman
4 David Ct
Bordentown, New Jersey 08505-3212

Josias Lemuel
609 New York Ave
1r
Union City, New Jersey 07087

Josica Johnson
39 Unit B Ames Avenue
Meriden, Connecticut 06451

Josie Ingrisani Curry
280 9th Avenue Apt 18b
New York City, New York 10001

Josie Kaufman
107 Stillwater Avenue
Massapequa, New York 11758

Josie Rodriguez
177 Hepburn Road
Hamden, Connecticut 06517

Josie Vesci
64 Princeston Drive
Avon, Connecticut 06001

Joslyn Conwell
16 Ross St
East Orange, New Jersey 07018

Joslyn Kataroshi
20 Biscayne Drive
Selden, New York 11784

Jospeh O'Leary
6 Anchorage Lane
Unit 6a
Oyster Bay, New York 11771

Jospeh Vella
4 Martin Street
Port Jefferson Station, New York 11776

Josseline Sanon
84 North Coleman Road
Centereach, New York 11720

Josue & Regine Richard & Bellegarde
120 West Upper Ferry Road
Ewing Township, New Jersey 08628

Josue Aviles
3138 Terrace Circle
Whitehall, Pennsylvania 18052

Josue Cortave
1795 Osborn Avenue
Unit 70
Riverhead, New York 11901

Josue Lopez Guzman
24 Irving Pl
Wilkes Barre, Pennsylvania 18702-2305

Josue Louis
371 S River St
Wilkes Barre, Pennsylvania 18702-3836

Jourdin Senior
461A Whalley Ave
New Haven, Connecticut 06511-3011

Jovan Joubert
11 Hunt Ln
Weston, Connecticut 06883

Jovanna Berrios
123 Pond Path
Centereach, New York 11720

Jovanni Sanchez
Unit 31e 925 Oronoke Road
Waterbury, Connecticut 06708

Jovita Jaruseviciene
538 Perrineville Road
Jackson Township, New Jersey 08527

Jovon Windley
19 Tarpon Lane
Centereach, New York 11720

Jovona Bethel
115-10 179th Street
Jamaica, New York 11434

Jowanda Robinson
2118 Melvin St
Philadelphia, Pennsylvania 19131

Jowat Corporation
PO Box 1368
High Point 27261

Jower Tavarez
547 11th Avenue
Paterson, New Jersey 07514

Joy & Joe Wilson
2702 Gull Avenue
Medford, New York 11763

Joy Beatty
2 West Blaire Tract
Lambertville, New Jersey 08530

Joy Coleman
15 Farber Hill Road
Boonton Township, New Jersey 07005

Joy Figlar
75 Ferry Court
Stratford, Connecticut 06615

Joy Fortenberry
55 Empire Street Unit 15
Chicopee, Massachusetts 01013

Joy Harris
14 Windwood Road

Brookfield, Connecticut 06804

Joy Karageorge
575 Reef Road
Fairfield, Connecticut 06824

Joy Sander
270 Philadelphia Avenue
Massapequa Park, New York 11762

Joy Seeberger
36 Crooked Oak Road
Port Jefferson, New York 11777

Joy Spruill
519 Maple Avenue
Uniondale, New York 11553

Joy Tolliver
10 Mcguire Drive
West Orange, New Jersey 07052

Joyce & Gordon Bigelow
33 Pamela Drive
Drums, Pennsylvania 18222

Joyce Agostino
1800 Osborn Avenue Tailer 30e
Riverhead, New York 11901

Joyce Bernstein
47 Laurel Lane
Roslyn Heights, New York 11577

Joyce Chase
Apt 3u 99 Randall Avenue
Freeport, New York 11520

Joyce Chevarella
11 Highland Road
Oxford, Connecticut 06478

Joyce Cohen
10 Spruce Hill Road
Shelton, Connecticut 06484

Joyce Cruz
269 Clinton Avenue
Bridgeport, Connecticut 06605

Joyce Deloma
180 Buddington Road
Shelton, Connecticut 06484

Joyce Esposito
3 Cypress Court
Selden, New York 11784

Joyce Golub
4 Bluffview Court
Miller Place, New York 11764

Joyce Kaack
5 Buena Visa Drive
Toms River, New Jersey 08757

Joyce Lockamy
25 Ranch Drive
Shirley, New York 11967

Joyce Maine
118 Mill Hill Road
Colchester, Connecticut 06415

Joyce Marie Almeida Maio
841 Park Avenue
Bridgeport, Connecticut 06604

Joyce Milowski
28 Marden Avenue
Sea Cliff, New York 11579

Joyce Morgan
11250 Northern Boulevard
Corona, New York 11368

Joyce Proano
28 Lynncrest Drive
Stratford, Connecticut 06614

Joyce Siminerio
110 North Drive
Massapequa, New York 11758

Joyce Spadoro
215 West End Ave 215 West End Ave
Long Branch, New Jersey 07740

Joyce Vario
144 Lake Washington Rd

Gloucter, Rhode Island 02814

Joyce Yee
265 81st St 265 81st St
Brookyln, New York 11209

Joydeep Roychowdhury
237 Jenning Way
Mickleton, New Jersey 03056

Joyeeta Sarkar
18 18 Caraway Ct
Princeton, New Jersey 08540

Joyell Klimek
108 E Union St
Nanticoke, Pennsylvania 18634-2817

Jp Bommel
720 Greenwich St. Apt 2d
New York City, New York 10014

Jp Filannino
51 Benedict Rd
South Salem, New York 10590

Jriselle Rodriguez
43 Frank Street
New Haven, Connecticut 06519

JRP Remodeling
235 North Main Street
Southington, Connecticut 06489

JRP Remodeling
30 Cornwall Avenue
Prospect, Connecticut 06712

jrv solutions llc
254 Chapman Road
Newark, Delaware 19702

Juan & Elsie Montesdeoca
310 Manor Avenue
Cranford, New Jersey 07016

Juan & Fehlen Astudillo
403 Vista Drive
Easton, Pennsylvania 18042

Juan & Maria Iglesias
803 Baltimore Avenue
Roselle, New Jersey 07203

Juan & Norma Toledo
88 Heritage Drive
Howell Township, New Jersey 07731

Juan & Sara Camey
514 Cobain Road
Jackson Township, New Jersey 08527

Juan Aguirre
107 Spring St
Bridgeport, Connecticut 06608-1145

Juan And Maria Rodriguez
96 Ashley Street
Ashley, Pennsylvania 18706

Juan Bisono
32 Paper Chase Drive
Farmington, Connecticut 06032

Juan Cabrera
37 L Hermitage Drive
Shelton, Connecticut 06484

Juan Cangalaya & Gisela Vidal
Apt. E4 Greta Street
West Haven, Connecticut 06516

Juan Cardenas
125 East Lakewood Street
Patchogue, New York 11772

Juan Carlos Collado
65 Reno Lane
Wilkes-barre, Pennsylvania 18702

Juan Cepeda
349 29th Street
Copiague, New York 11726

Juan Chacon
4 Henry St
Mastic, New York 11950

Juan Contreras
1067 Fort Salonga Road

Northport, New York 11768

Juan Cruiz
98 Meriline Avenue
Waterbury, Connecticut 06705

Juan Diaz
1078 William Street
Bridgeport, Connecticut 06608

Juan Diaz Velasquez
609 Archibald Lane
Florence, New Jersey 08518

Juan Escobar
411 Orchard West
Dallas, Pennsylvania 18612

Juan Faican
92 Lake Street
Upper Saddle River, New Jersey 07458

Juan Fernandez
591 Haddon Lane
East Meadow, New York 11554

Juan Godinez
26 Ronkonkoma Boulevard
Centereach, New York 11720

Juan Holguin
1810 Bruckner Boulevard Apt 15b
Bronx, New York 10473

Juan Jandres
42 3rd Avenue
Huntington Station, New York 11746

Juan Li
120 Hurlburt Street
Glastonbury, Connecticut 06033

Juan Lopez
384 Reservoir Avenue
Meriden, Connecticut 06451

Juan Luna
8 Bayberry Drive
Newtown, Connecticut 06470

Juan Marrero
620 Huntington Tpke
Briidgeport, Connecticut 06610

Juan Melendez
19 Bayberry Drive
Peekskill, New York 10566

Juan Melendez
228 Heather Glen Lane
Mystic, Connecticut 06355

Juan Mora
45 Prospect Avenue
West Springfield, Massachusetts 01089

Juan Morales
48 Onondaga Street Yonker
Yonkers, New York 10704

Juan Nivelo
3 Ashton Rd.
Medford, New York 11763

Juan Nunez
999 Wilcox Ave
Bronx, New York 10465

Juan Otero
12 Chandler St
East Hartford, Connecticut 06108

Juan Pablo Alvarado
27 Hoff Court
Hempstead, New York 11550

Juan Padilla
74 Pitchpine Pl
Medford, New York 11763

Juan Perez Arango
75 Lindsey Ct
Franklin Park, New Jersey 08823

Juan Polanco
90 Sequoia Rd
Bridgeport, Connecticut 06606

Juan Quishpilema
23 Halsey Street

Port Jefferson Station, New York 11776

Juan Rivera
235 Keeler Avenue
Bridgeport, Connecticut 06606

Juan Salamanca
8 Hamilton Pl
Lake Grove, New York 11755

Juan Sandoval
21 Elizabeth Street
Trumbull, Connecticut 06611

Juan Santana
86 Govier St
Wilkes Barre, Pennsylvania 18705-3007

Juan Tavarez
1108 Colt Lane
Pocono Summit, Pennsylvania 18346

Juan Torres
25 Highland Dr
Wilkes Barre, Pennsylvania 18705-2403

Juan Troncoso
20 Zipporah Street
North Providence, Rhode Island 02911

Juan Valencia
1105 North Ave
Stratford, Connecticut 06614

Juan Vargas
41 Alling Street
Hicksville, New York 11801

Juan Vasquez
79 Beechwood Avenue
Torrington, Connecticut 06790

Juan Velazquez
2 Daell Lane
Centereach, New York 11720

Juan Y Sandy Carlos
277 Thompson St
Stratford, Connecticut 06615

Juan Zuniga
142-15 26th Avenue
Flushing, New York 11354

Juan-Mildred Acosta-Garrido
841 North Hoffert Street
Fountain Hill, Pennsylvania 18015

Juana Diaz
2 Novie Road
Port Jefferson Station, New York 11776

Juana Gonzalez
117 101st 117 East 101th Street Apt 4e
New York City
Ny, New York 10029

Juana Menendez
972 Adams Street
Baldwin, New York 11510

Juana Morel
117-64 122nd Street
Jamaica, New York 11420

Juana Nunez
77 Lincoln Avenue
Port Jefferson Station, New York 11776

Juana Rincon
284 Barney Street Apt 1
Wilkes-Barre, Pennsylvania 18702

Juanita Mcmillan
2 Walnut Lane
Middletown, New York 10940

Juanita Perez
44 Seeley Bull Street 44 Seeley Bull St
Monroe, New York 10950

Juanita Pestel
166 31 9th Ave
Apt 4c
White Stone, New York 11357

Jubie Jacob
1344 Monroe Turnpike 1344 Monroe Turnpike
Monroe, Connecticut 06468

Jucinda Fenn Hodson
1179 Arbutus St
Middletown, Connecticut 06457

Judalyn Novotnak
2941 South 13th St
Philadelphia, Pennsylvania 19148

Judd & Dale Rosen
6 Coggswell St.
Pawcatuck, Connecticut 06379

Judd & Jill Clarke
28 Mill Hill Rd
Unit 28
Southport, Connecticut 06890

Jude Castor Alaba
40 Euclid Ave
Fairfield, Connecticut 06825-1737

Jude Johnson
3066 Fairfield Avenue
Bridgeport, Connecticut 06605

Judi Aprile
36 Milan Road
Woodbridge, Connecticut 06525

Judi Caracausa
102 Noank Ledyard Rd
Mystic, Connecticut 06355

Judi Rees
10 Old Way Road
Roxbury Township, New Jersey 07850

Judie Eisenberg
216 Purchase Street Unit I
Rye, New York 10580

Judie Rochester
24 24 Reed Court
Bloomfield, Connecticut 06002

Judinia Lalanne
5 Aten Court
Butler, New Jersey 07405

Judita Jagelo

116 S Main St, Apt 408
Wilkes Barre, Pennsylvania 18701-1627

Judith & Anthony Brown
43 Williams St
Berlin, Connecticut 06037

Judith & Kevin Wilson
433 Morris Ave
Boonton, New Jersey 07005

Judith Berg
12 Kay Court
East Islip, New York 11730

Judith Bevilacqua
268 Robertson Way
Lincoln Park, New Jersey 07035

Judith Cabrera
6 Berkshire Circle
Ansonia, Connecticut 06401

Judith Didonato
34 Barclay Court
Trenton, New Jersey 08648

Judith Doria
3388 Courtney Pl
Baldwin, New York 11510

Judith Faiella
5 Greenbriar Court
Middle Island, New York 11953

Judith Garcia
104 Helena Avenue
Yonkers, New York 10710

Judith Hennessey
Judith Hennessey 245 Cherry Ave. M-13
Watertown, Connecticut 06795

Judith Jimenez
58 Coram Street
Hamden, Connecticut 06517

Judith Jordan
18 Alpine Street
Stamford, Connecticut 06905

Judith Joseph
154 Chool House Rd
Old Saybrook, Connecticut 06475

Judith Kaplan
27 Old Orchard Rd.
Rye Brook, New York 10573

Judith Makomva
560 Starlight Drive
Shirley, New York 11967

Judith Martin
1311 Islip Avenue
Central Islip, New York 11722

Judith Mystila
2 Hazel Place Apt 2
Irvington, New Jersey 07111

Judith Nelson
374 Steele Street
New Britain, Connecticut 06052

Judith Paradine
56 Champlain Street
Port Jefferson Station, New York 11776

Judith Paz
56 Bendict
Norwalk, Connecticut 06854

Judith Pierre
1338 Tanwood Drive
Baldwin, New York 11510

Judith Quinones
115 Quimby Avenue
Hamilton Township, New Jersey 08610

Judith Shaner
3738 Moores Avenue
Hammonton, New Jersey 08037

Judith Sklarz
124 Merwin Avenue
Milford, Connecticut 06460

Judith Tellone

64 Second Street
Fairfield, Connecticut 06825

Judith Tharaud
23 Maplewood Ave 23 Maplewood Ave
Maplewood, New Jersey 07040

Judith Yablon
36 Meadow Lane
Levittown, New York 11756

Judith/Larry King
70 Pleasant View Road
Derby, Connecticut 06418

Judy & Arty Seltenreich
52 Ridge Road
Smithtown, New York 11787

Judy & Don Banks-Ragozzine
13 Hodio Drive
Ansonia, Connecticut 06401

Judy & Drew Dimes/ Glover
371 Hattertown Rd
Monroe, Connecticut 06468

Judy & Eddie Quinones
40 Pruett Place
Montville, Connecticut 06370

Judy & Henry Stoma
25 Old Homestead Road
Port Jefferson, New York 11777

Judy & Pat Acri
84 Waterside Lane
Clinton, Connecticut 06413

Judy & Paul Maligno
14 Kennedy Drive
Centereach, New York 11720

Judy / David Levy
63 Coneflower Lane
West Windsor Township, New Jersey 08550

Judy And Scott Anderson
75 Brimwood Dr 75 Brimwood Dr
Vernonvernon, Connecticut 06066

Judy Barnett
292 Volta Street
Copiague, New York 11726

Judy Berkeyheiser
212 Crosswicks Rd
Bordentown, New Jersey 08505

Judy Briggs
29 Troy St
West Hartford, Connecticut 06119

Judy Brown
423 Westchester Avenue
White Plains, New York 10604

Judy Cabeceiras
866 Huntington Road
Stratford, Connecticut 06614

Judy Dick
369 Jerome Ave
Berlington, Connecticut 06013

Judy Douglas
2 Fountain Lane Apt 1g
Scarsdale, New York 10583

Judy Gentile
38 1st Street
Lodi, New Jersey 07644

Judy George
9 Evans Avenue
Farmingdale, New York 11735

Judy Gilman
1020 Moosic Street
Scranton, Pennsylvania 18505

Judy Golden
115 Ruth Avenue
Hawthorne, New Jersey 07506

Judy Grate
2433 2433 Bayberry Court
Mays Landing, New Jersey 08330

Judy Hoffman

224 Journey Drive
Effort, Pennsylvania 18330

Judy Holley
16 Mount Joy Ave
Freeport, New York 11520

Judy Horvay
Home 573 Grand Street
Apt. D706
New York City, New York 10002

Judy Jendrucek
36 Birch Mill Trail
Essex, Connecticut 06426

Judy Jeon
517 6th Street
East Northport, New York 11731

Judy Leary
207 S Jefferson Ave
Wenonah, New Jersey 08090

Judy Macleod
Macleod 103 Maple Ridge Drive
Somers, Connecticut 06071

Judy Martins
11 Wagon Wheel Lane
Center Moriches, New York 11934

Judy Osborn
141 Walnut Drive
Berwick, Pennsylvania 18603

Judy Regina
306 Meadow Circle
North Valley Stream, New York 11580

Judy Rice
50 Griswold Street
Meriden, Connecticut 06450

Judy Roberts
11 Liberty Ridge
Clinton, Connecticut 06413

Judy Sasso
55 Dogburn Road

West Haven, Connecticut 06516

Judy Smith
3075 Judith Drive
Bellmore, New York 11710

Judy Thomas
427 Hudson Street
Moosic, Pennsylvania 18507

Judy Torres
8205 155th Avenue
Howard Beach, New York 11414

Judy Torres
892 Willoughby Avenue, Apt #2
Brooklyn, New York 11221

Judy Velush
36 Raymond Street
Stratford, Connecticut 06614

Judy Zimmerman
30 Apt 2l Stoner Avenue
Great Neck, New York 11021

Juergen Hess
215 Silver Spring Road
South Salem, New York 10590

Juhee Bae
67 67 Fernwood Lane
Roslyn, New York 11576

Juhyun And Yosep Shin
166 Englewood Drive
Orange, Connecticut 06477

Juilo & Maryum Chang
21 Woodridge Ln
Coram, New York 11727

Jules Beckhorn
435A Monroe Street
Berwick, Pennsylvania 18603

Juli & Matt Cohen
307 Cynwyd Rd
Bala Cynwyd, Pennsylvania 19004

Julia & Aric Isaacs
263 Fountain Street
New Haven, Connecticut 06515

Julia Alderson
149 Parkside Dr 149 Parkside Drive
Suffern, New York 10901

Julia And Victor Mejia
61 Tuckahoe Road
Easton, Connecticut 06612

Julia Astudillo
9 19th Street
East Hampton, New York 11937

Julia Ayres
50 Hazelton Drive
White Plains, New York 10605

Julia Benitez
27 Idylwood Drive
Northford, Connecticut 06472

Julia Bilotta
116 East Marthart Avenue
Havertown, Pennsylvania 19083

Julia Borchakovskaia
440 Wilson Street
West Hempstead, New York 11552

Julia Defelice
37 A 9th Street
Ronkonkoma, New York 11779

Julia Devine
91 Hopper Avenue
Waldwick, New Jersey 07463

Julia Draughn
210 Homeside Avenue
West Haven, Connecticut 06516

Julia Dupont
21 Chandler's Lane South
Fairfield, Connecticut 06824

Julia Frank
3250 Fairfield Ave Apt 329

Bridgeport, Connecticut 06605

Julia Gold
679 Baldwin Lane
Langhorne, Pennsylvania 19047

Julia Heneghan
10 Loantaka Terr
Madison, New Jersey 07940

Julia Jack
58 Nuthatch Knob
Glastobury, Connecticut 06033

Julia Joachim
307 Burbank Avenue
Stratford, Connecticut 06614

Julia Mollica
81a Winthrop Rd
Monroe, New Jersey 08831

Julia Nakhimvsky
38 Regency Way
Manalapan Township, New Jersey 07726

Julia Novakovic
121 Calyer Street Floor 3
Brooklyn, New York 11222

Julia Ogando
50 Catlin Avenue
Wilkes-barre, Pennsylvania 18702

Julia Papellas
234 Mountainview Drive
Jefferson Township, Pennsylvania 18436

Julia Posacki
1 Mill Road
Stamford, Connecticut 06903

Julia Ramirez
Ramirez 1623 Locust Street
Norristown, Pennsylvania 19401

Julia Ribicoff
23 Colgate Road
Maplewood, New Jersey 07040

Julia Sealy
26 Waverly Place
Bridgeport, Connecticut 06610

Julia Solomon
334 Holding St
West Wyoming, Pennsylvania 18644

Julia Strong
150 Crestwood Rd
Bethany, Connecticut 06524

Julia Taylor
24 Jean Street 24 Jean St
Lambertville, New Jersey 08530

Julia Testa
8 Kew Avenue
East Northport, New York 11731

Julia Treubig
Countryside Farms 202 Beechwood Ct
Mount Laurel, New Jersey 08054

Julia Troost
1247 East Palmer Street
Philadelphia, Pennsylvania 19125

Julia Wiener
915 Green Way
Woodbury, New York 11797

Julian Amado Correa
283 15th Street
West Babylon, New York 11704

Julian Benjamin
5 Miller Farms Dr
Miller Place, New York 11764

Julian Castro
26 Forrest Street
Sag Harbor, New York 11963

Julian Chen
1303 Meadow Bay Court
Sugar Land, Texas 77479

Julian Gerena-Quinones
339 E 116th St. Apt 1

New York
New York City, New York 10029

Julian Hurtado
58 Longmeadows Road
Wilton, Connecticut 06897

Julian Martinez
14 Ridge Street
Ashley, Pennsylvania 18706

Julian Nieves
169 Natchaut Dr
Meriden, Connecticut 06450

Julian Ramirez
78b North Road
Hampton Bays, New York 11946

Julian Rodriguez
26-25 Union Street
Flushing, New York 11354

Juliana Atoo
7 Locust Rd
Morton, Pennsylvania 19070

Juliana Duperval
76 Colman Street
New London, Connecticut 06320

Juliana Schinteie
4518 Old Millstone Drive
East Windsor, New Jersey 08520

Juliana Smith
71 Center Shore Rd.
Centerport, New York 11721

Juliane Marks
6 Bradley Brook Drive 6 Bradley Brook Drive
North Granby, Connecticut 06060

Julianna Cipriano
19 Perilli Dr
Hamilton, New Jersey 08690

Julianna Mitchell
3555 29th Street Apt 5j
Astoria, New York 11106

Julianne Munson
38 Hopson Ave Apt 3 38 Hopson Ave
Apt 3
Branford, Connecticut 06405

Julianne Peterson
7 Center Rd
Waterford, Connecticut 06385

Julie & David Wexler
15 Sugarwood Lane
Commack, New York 11725

Julie & Joe Lasky
168 Quassapaug Rd
Woodbury, Connecticut 06798

Julie & John Musi
218 Lee Avenue
Hicksville, New York 11801

Julie & Karl Guevara
374 Stewart Avenue
Bethpage, New York 11714

Julie & Luis Canales
198 York St
West Haven, Connecticut 06516

Julie & Molly Lutz
92 Hampton Vista Drive
Manorville, New York 11949

Julie Affrime
267 Main St 267 Main St
Hamilton, New Jersey 08620

Julie And Edward And Marie Bishop
119-01 230th St
Cambria Hts, New York 11411

Julie And Todd Lewis
95 Louvain Street
Fairfield, Connecticut 06825

Julie Anderson
278 Old Pottey Rd
South B, Connecticut 06488

Julie Aulisio
185 Reese St
Old Forge, Pennsylvania 18518

Julie Bastarache
69 Great Ring Rd
Sandy Hook, Connecticut 06482

Julie Bowers
46 Ancient Highway
Oxford, Connecticut 06478

Julie Capozzoli
470 Quaker Road
Princeton, New Jersey 08540

Julie Cham
102 Tree Road
Centereach, New York 11720

Julie Chen
3211 163 St
Flushing, New York 11358

Julie Durmala
813 Mercer Street
Cherry Hill, New Jersey 08002

Julie Evans
120 Park Ave
Yonkers, New York 10703

Julie Gillett
14 Parkview Road
West Hartford, Connecticut 06110

Julie Havens
208 East Broad St
Nanticoke, Pennsylvania 18634

Julie Hinckley
18 Clearview
East Haven, Connecticut 06512

Julie Ireland
9 Overbrook Circle 9 Overbrook Circle
Moorestown, New Jersey 08057

Julie Kristoff
16 Kenneth Drive

Vernon, Connecticut 06066

Julie Lee
10 Cotillion Court
Greenvale, New York 11548

Julie Leslie
408 Baker St
Poughkeepsie, New York 12603

Julie Levesque
66 Quanopaug Trail
Woodbury, Connecticut 06798

Julie Maldonado
1014 Tristram Circle
Mantua Township, New Jersey 08051

Julie Maloney
39 Wedgewood Drive
Manchester, Connecticut 06042

Julie Martinez
145 Topaz Place
Stratford, Connecticut 06614

Julie Matatov
69-39 178th St
Flushing, New York 11365

Julie Mcgaffin
486 Alpine Terrace
Ridgewood, New Jersey 07450

Julie Monroid
140 East 28 Street
8a
New York City, New York 10016

Julie Murphy
11 Doris Street
Wallingford, Connecticut 06492

Julie Newcomer
254 Byram Rd
Greenwich, Connecticut 06830

Julie O'Neill
490 Main Street
Apt 3b

Farmingdale, New York 11735

Julie Olivieri
341 North Wyoming Avenue
Massapequa, New York 11758

Julie Palmer-Hoffman
780 Edgewood Avenue
New Haven, Connecticut 06515

Julie Pope
668 Championship Drive
Oxford, Connecticut 06478

Julie Ryder
258 Seabreeze Court
Unit A
North Wildwood, New Jersey 08260

Julie Sarver
9524 Cowden St
Philadelphia, Pennsylvania 19115

Julie Satz
16 Morning Glory Road
Levittown, New York 11756

Julie Sparling
255 Pond Path
Centereach, New York 11720

Julie Stewart
51 Garden Street
Seymour, Connecticut 06483

Julie Taylor
4460 Bachman Drive
Schnecksville, Pennsylvania 18078

Julie Tutunjian
150 Johanson Avenue
Hillsborough Township, New Jersey 08844

Julie Valeriani
34 Whitewood Drive
Morris Plains, New Jersey 07950

Julie Weiss
60 Shore Road
Amagansett, New York 11930

Julie Zhang
36 Breezy Drive
Sag Harbor, New York 11963

Julie-Ann Castellanos
1414 Merry Ave
Bronx, New York 10461

Julie-Ann Delphonse
43 Sandy Brook Dr
New Britain, Connecticut 06053

Julieann Hughes
10 Par Drive
Manorville, New York 11949

Julieanne Crompton
11645 Academy Rd 11645 Academy Rd
Philadelphia, Pennsylvania 19154

Julien Mathew
31 Hollow Brook Road
Windsor, Connecticut 06095

Julienne Viola
8114 77 Avenue 8114 77th Ave
Glendale, New York 11385

Juliet & Lenny Rueben
68 Myren Street
Fairfield, Connecticut 06824

Juliet Gardner
114 Cornell Circle
East Hartford, Connecticut 06108

Juliet Payseur Payseur
11 11 Berkshire Ave
Mount Arlington, New Jersey 07856

Juliet Wint
131 Miller Avenue
Amityville, New York 11701

Julieta Lee
6 Timberlane Drive
Shelton, Connecticut 06484

Juliette Austin

4-74 48th Avenue Apartment 32g
Long Island City, New York 11109

Juliette Hewitt
2564 Eastchester Rd
Bronx, New York 10469-5946

Juliette Milonas
76 Coachlight Circle
Prospect, Connecticut 06712

Julio Amezquita Urena
85 Short St
Edwardsville, Pennsylvania 18704-2427

Julio And Karen Diaz
5165 Long Drive
Bethlehem, Pennsylvania 18020

Julio And Veronica Medrano
33 Southview Street
Waterbury, Connecticut 06706

Julio Barrero Brioso
39 Kidder St
City of Wilkes Barre, Pennsylvania 18702-5416

Julio Bosques
50 Williams Court
Wolcott, Connecticut 06716

Julio C Campo
115 Patchogue-holbrook Road
Ronkonkoma, New York 11779

Julio Cintron
6213 89th Road
Glendale, New York 11385

Julio Dejesus
2202 Juniper Dr
Coplay, Pennsylvania 18037

Julio Hernandez
120 Bradford Avenue
Hamilton Township, New Jersey 08610

Julio Marin
85 Bayview Avenue
East Patchogue, New York 11772

Julio Mulfort
18 Wabil Road
Miller Place, New York 11764

Julio Ochoa
190 Turkey Roost Road
Monroe, Connecticut 06468

Julio Ortiz
75 David Dr
Meriden, Connecticut 06450

Julio Perez
5 Dineen Street
Springfield, Massachusetts 01104

Julio Polanco
114 Stanton Street
Wilkes-Barre, Pennsylvania 18702

Julio Rodriguez
463 E 145th St
Bronx, New York 10454

Julio Sanchez
3106 Eaton Court
Danbury, Connecticut 06811

Julio Trinidad
3 Joan Drive
Enfield, Connecticut 06082

Julissa And Jose Benitez
2001 Green Street
Allentown, Pennsylvania 18104

Julissa Brancati
54 Fernwood Rd
Hamden, Connecticut 06517

Julissa Hok
24 Elberta Avenue
Trumbull, Connecticut 06611

Julissa Mendez
122 Federal Road
Chaplin, Connecticut 06235

Julissa Nicasio

1850 Brookdale Street
Yorktown Heights, New York 10598

Julissa Pichardo
160 Ravine Avenue Apt 2b
Yonkers, New York 10701

Julius Nicoletti
150 South Ocean Avenue
2c
Freeport, New York 11520

June And Kelly Teppang
14 Cherry Street
Selden, New York 11784

June Baylor
2 Glacier Lake Court
Coram, New York 11727

June Bosco
51 Somerset Lane
Warwick, New York 10990

June Brown
27 Saw Mill City Road
Shelton, Connecticut 06484

June Cox
4 Hale St
Coram, New York 11727

June Drescher
295 Cayuga Avenue
East Meadow, New York 11554

June Jones
260 Green Grove Ave
Uniondale, New York 11553

June Linn
755 Tuthill Rd
Southold, New York 11971

June Mcgrane
10 Academy Lane
Levittown, New York 11756

Junear Rajwant
4470 Merric Road

Massapequa, New York 11758

Jungmin Kim
14 Florida Avenue
Commack, New York 11725

Junior Galeana
17 Spring Street
Hanover, Pennsylvania 18706

Junior Logan
508 Halliwell Avenue
Orange, Connecticut 06477

Junior Santana
7 Donnelly Drive
New Fairfield, Connecticut 06812

Junior Voltaire
129 Bleachery Court
Warwick, Rhode Island 02886

Junko Bridston
Apt B 35b Franklin Ln
Staten Island, New York 10306

Junna San
251 Hillside Avenue
Holyoke, Massachusetts 01040

Juno Glaude
16 Griffith Ln
Wilkes Barre, Pennsylvania 18702-4710

Juny Adames
79-39 77th Road
Glendale, New York 11385

Jurema Pavini
67 B Road
Heritage Hills, New York 10589

Jurgen Domi
143 Farnham Ave 143 Farnham
Garfeild, New Jersey 07026

Jurgen Eckert
169 Ryan Road
Blakeslee, Pennsylvania 18610

Justin & Anna Oglesby
4 Winter Way
Coram, New York 11727

Justin & Jenna Pratte
20 Frederick Street
Newington, Connecticut 06111

Justin & Lindsay Colby
280 Burnham Rd
Avon, Connecticut 06001

Justin Alabre
40 Stonehenge Drive
Windsor, Connecticut 06095

Justin And Jenn Kelleher
20 Raymond Road
Glastonbury, Connecticut 06073

Justin And Katie Bloss
193 Reyburn Road
Shickshinny, Pennsylvania 18655

Justin And Kelly Prosser
13 Colony Road
Canton, Connecticut 06019

Justin And Kim Bainum
421 Larchwood Road
Springfield, Pennsylvania 19064

Justin And Oliva Morstatt And Stemrich
39 Mountain View Road
Wapwallopen, Pennsylvania 18660

Justin And Sam Fahie
12 Village Green Circle
Mountain Top, Pennsylvania 18707

Justin Anderson
15 Leo Lane
Stratford, Connecticut 06614

Justin April Plank
412 North Tree Rd
South Setauket, New York 11720

Justin Avallone
16 Pinchbrook Drive

Florham Park, New Jersey 07932

Justin Baratta
5030 5030 Church Rd
Mountain Top, Pennsylvania 18707

Justin Baron
2f 551 Observer Highway
Hoboken, New Jersey 07030

Justin Baryla
23 Emmett Avenue
Derby, Connecticut 06418

Justin Boudreau
15 Pierson Road
Riverhead, New York 11901

Justin Brown
400 Scott St
Wilkes Barre, Pennsylvania 18702-5509

Justin Crocker
5808 Washington Street
New York City, New Jersey 07093

Justin Edwards
102 North Country Road
Mount Sinai, New York 11766

Justin Embler
46 Patrick Lane
Branford, Connecticut 06405

Justin Floch
49 49
Brookfield, Connecticut 06804

Justin Gerrity John Oakes
25 Grandview Drive
Hughestown, Pennsylvania 18640

Justin Glaros
711 Spring Street
Bethlehem, Pennsylvania 18018

Justin Grant
5121 Newhall Street
Philadelphia, Pennsylvania 19144

Justin Gueli
109-14 Ascan Ave Apt 5n
Forest Hills, New York 11375

Justin Hackner
122 Bryan Drive
Manchester, Connecticut 06042

Justin Hancock
48 Oakland St
West Springfield, Massachusetts 01089-2855

Justin Hoffman
18 Madeline Road
Ridge, New York 11961

Justin Holmes
20 Pleasant View Street
Naugatuck, Connecticut 06770

Justin Jarvis
56 Ann Street
New Haven, Connecticut 06519

Justin Jeannette
185 Vista Dr
Cedar Knolls, New Jersey 07927

Justin Jones
193 Bradley Avenue
Meriden, Connecticut 06451

Justin Knight
67 Bullard Street
Mastic, New York 11950

Justin Kocher
834 Blue Mountain Drive
Walnutport, Pennsylvania 18088

Justin Larmon
48 Greenridge Avenue
White Plains, New York 10605

Justin Lecce
109 Moonbeam Circle
Hawley, Pennsylvania 18428

Justin Lonergan
68r Middlefield Road

Durham, Connecticut 06422

Justin Lyons
2465 Soma Avenue
Bellmore, New York 11710

Justin Maccormack
145 Route 12
Preston, Connecticut 06365

Justin Peppe
21 Birchwood Drive
New Milford, Connecticut 06776

Justin Ramos
105 105 Naomi Dr
East Hartford, Connecticut 06118

Justin Sannicandro
59 Paxton Ct
Goshen, Connecticut 06759

Justin Shelp
1436 Layton Road
Clarks Summit, Pennsylvania 18411

Justin Stochel
3027 Old Yorktown Rd
Yorktown Heights, New York 10598-2319

Justin Supowitz
123 Hart Rd
Cherry Hill, New Jersey 08034

Justin- Georganna Ianniello
16 Beverly Road
Wantagh, New York 11793

Justina Abraham
225 Pamlico Avenue
Ronkonkoma, New York 11779

Justina Moore
490 Judd Street
Fairfield, Connecticut 06824

Justine & Michael Behan
156 Aristotle Way
East Windsor, New Jersey 08512

Justine & Mike Yeager
18 Brandywyn Drive
Mountain Top, Pennsylvania 18707

Justine Eirin
219 Fernwood Road
Trumbull, Connecticut 06611

Justine Sullivan
57 (unit 4) Hibiscus Street
Fairfield, Connecticut 06825

Justo Cadello
25-34 87th Street
Jackson Heights, New York 11369

Justo Martinez
411 Westwood-hill
Wethersfield, Connecticut 06109

Justyn Romano
69 Northford Road
Wallingford, Connecticut 06492

Justyna Depczynska
166 Irving Pl 166 Irving Pl
Basking Ridge, New Jersey 07920

Justyna Galicka
27 Colonial Village
Shelton, Connecticut 06484

Justyna Norwich
16 Alexander Hamilton Court
Monroe Township, New Jersey 08831

Justyna Sokol
537 Puritan Drive
Shirley, New York 11967

Juveria Siddiqui
93 Petty Road
East Windsor, New Jersey 08512

Jvalit Amin
27 Azalea Place 27 Azalea Place
Piscataway, New Jersey 08854

JVL Property Management LLC
116 17th Avenue

Paterson, New Jersey 07513

Jyotjeev Kohl
73 Dahlia Lane
Old Bridge, New Jersey 08857

JZ CONTRUCTION
1233 72 Street
Brooklyn, New York 11228

K M Pressings Ltd
37b Copenhagen Road
Sutton Fields
Hull, East Yorkshire HU7 0XQ
UNITED KINGDOM

K&M Truck Repair LLC
3045 veterans Memorial Hwy
Ronkonkoma 11779

Kaaryn Nailor
130 Lenox Ave
Apt 417
New York City, New York 10026

Kacie Chapin
133 Knouse Rd
Benton, Pennsylvania 17814

Kacie Dilworth
16 Timber Dr
Calverton, New York 11933-2616

Kadar Stapleton
Mr. Kadar Stapleton 141-36 253rd Street
Rosedale, New York 11422

Kadeem Layne
108-09 164th Place
Jamaica,, New York 11433

Kadeem Lee
16 Grant Avenue Fl 2
Harrison, New Jersey 07029

Kadian Weir
94 Caroline Street
Derby, Connecticut 06418

Kadir & Fatma Catalbasoglu

1410 1410 Dunbar Hill Rd
Hamden, Connecticut 06514

Kadmark Inc. DBA Kadmark Print & Embroidery
9540 SW Tualatin Sherwood Rd
Tualatin 97062

Kady Watt
88 Wakelee Rd
Waterbury, Connecticut 06705

Kaelyn Sumigray
46 Northrop Rd
Bethany, Connecticut 06524

Kaetlyn And Kyle Tellier Calissi
936 Old Topton Road
Mertztown, Pennsylvania 19539

Kafilet Lewis
2437 Ocean Crest Blvd
Far Rockaway, New York 11691

Kaheem Deer
5 Gertrude St
Hempstead, New York 11550-2906

Kai Na
10 Leroy Place
Chappaqua, New York 10514

Kai Wing Wai
138-35 39th Avenue
Apt#4l
Flushing, New York 11354

Kailen Boumal
3036 Iron Lane
Easton, Pennsylvania 18040

Kailn Dildine
6560 1st Street
Bloomsburg, Pennsylvania 17815

Kait Torres
62 Rowsley St 2
Bridgeport, Connecticut 06605

Kaitlin And Michael Nadeau And Gulia
43 Park Lane

Woodbridge, Connecticut 06525

Kaitlin Bachek
7 Sunny Glenn Way
Holbrook, New York 11741

Kaitlin Doyle
39 Ridge Dr
Fleetwood, Pennsylvania 19522

Kaitlin Rodgers
3 Oak Place
Selden, New York 11784

Kaitlin Saar
16 Gedney Avenue
Smithtown, New York 11787

Kaitlin Stoldt
74 Gould Road
Centereach, New York 11720

Kaitlin Sumner
193 Fernwood Rd 193 Fernwood Rd
Trumbull, Connecticut 06611

Kaitlyn & Giulianna Decanio
60 Whittier Drive
Kings Park, New York 11754

Kaitlyn And Nick Miranda
453 Taulman Road
Orange, Connecticut 06477

Kaitlyn Garofalo
21 Ocean Avenue
East Patchogue, New York 11772

Kaitlyn Uhrick
15 Sleepy Hollow Road
Stratford, New Jersey 08084

Kaitlynn Seipold
21 Rock Rd
Milford, Connecticut 06460

Kal Singh
169 Sioux Street
Ronkonkoma, New York 11779

Kaleb And Nerissa Michael
278 Cope Road
Shickshinny, Pennsylvania 18655

Kaleriya Loshmanov
95 Brighton View Rd
Fairfield, Connecticut 06824

Kaliya And Jayanthi Balamurugan
23 Pepperbush Lane
Newington, Connecticut 06111

Kalpana Doshi
500 Central Avenue
Union City, New Jersey 07087

Kalpana Patel
12 Lisa Ct.
Plainview, New York 11803

Kalpesh Rana
29 Vanburen Ave
Apt# K8
Norwalk, Connecticut 06850

Kalvin And Lisa Payton
114-16 173rd Street
Jamaica, New York 11434

Kalyani Thyagarajan
65 Castleton Road
Princeton, New Jersey 08540

Kalyanie Ranasingha
139-38 87 Th Avenue
Jamaica, New York 11435

Kam And Yeimmy Rana
3721 Main Street
Stratford, Connecticut 06614

Kamaka Camacho
400 Dew Drop Drive
Jim Thorpe, Pennsylvania 18229

Kamal Khurana
1147 Front Street
Uniondale, New York 11553

Kamal Thakar

7 Hegeman Close
Hillsborough Township, New Jersey 08844

Kamall & Melicia Abel
11 Trapper Lane
Centereach, New York 11720

Kambri Crews
72-17 34th Avenue
Queens, New York 11372

Kami Elmore
2621 Terrell Avenue
Oceanside, New York 11572

Kamil Mroczka
646 Highland Str
Wethersfield, Connecticut 06109

Kamil Tolpa
10 Woodsedge Dr
Newington, Connecticut 06111

Kamila & Greg Regiec
35 Lakewood Avenue
East Quogue, New York 11942

Kamila Karolak
155 Sterling Drive
Newington, Connecticut 06111

Kamilah & Sheldon Muhammad
85 Brookfield Rd
Waterbury, Connecticut 06704

Kamilah John
1808 Gerald Avenue
East Meadow, New York 11554

Kamini Manna
227-03 88th Avenue,
43-7
Queens Village, New York 11427

Kamini Patel
73 Live Oaks Road
Milford, Connecticut 06460

Kamran Gill
305 Duckpond Drive South

Wantagh, New York 11793

Kandrap Vyas
149 Butternut Hollow Road
West Springfield, Massachusetts 01089

Kanel Home Improvement
7 Barn Hill Lane
Seymour, Connecticut 06483

Kanela Morada
123 Westwood Bvld 123 Westwood Bvld
Westwood, New Jersey 07675

Kanika Chitkara
32 Atlas Lane
Hicksville, New York 11801

Kanwar Singh
20 Brower Ct 20 Brower Ct
East Brunswick, New Jersey 08816

Kanwarjeet Chadha
3 Comstock Lane
Montgomery, New Jersey 08558

Kapil Kamat
17 Mckinley Street
Edison, New Jersey 08820

Kara & Keith Arnold
115 Hany Ln
Vernon, Connecticut 06066

Kara & Lloyd Parks
127 Newfield Ave
Warwick, Rhode Island 02888

Kara & Will Bonnet
28 Ambler Drive
Norwalk, Connecticut 06851

Kara Bruno
21 Hibiscus Lane
Robbinsville Twsp, New Jersey 08691

Kara Fuller
142 Sunset Ave.
Selden, New York 11784

Kara Mcdonald
74 Bette Dr
Manchester, Connecticut 06040

Kara Pisani
84-35 260th Street
Queens, New York 11001

Karaishma Rai
3260 Cruger Avenue
2c
Bronx, New York 10467

Karam/Begum Chowdhury
62 Lion Lane
Westbury, New York 11590

Karan Kumar
140-38 Poplar Avenue
Flushing, New York 11355

Karan Singh
63 Belaire Circle
Windsor Locks, Connecticut 06096

Kareem & Erin Harris
412 Charles Avenue
Massapequa Park, New York 11762

Kareem And Tionna Twyne
504 Dunn Circle
Bridgewater, New Jersey 08807

Karelyn Gonzalez-Cruz
38 Mounthaven Drive
Livingston, New Jersey 07039

Karen & Eric Plummer
1236 Martine Avenue
Plainfield, New Jersey 07060

Karen & Frank Chin-Choy
10 Springfield Ave
Greenlawn, New York 11740

Karen & Jim Piscitelli
661/unit A4 Silver Sands Road
East Haven, Connecticut 06512

Karen & John Turnberg

132 Buckley Highway
Stafford, Connecticut 06076

Karen & Keith Phillips
1520 Nichols Avenue
Stratford, Connecticut 06614

Karen & Leonard Schneider
15 Pin Oak Road
West Caldwell, New Jersey 07006

Karen & Nazz Palmerini
4 Equity Court
Mount Sinai, New York 11766

Karen & Oliver Reyes
25 Hemlock St
Selden, New York 11784

Karen & Rich Kopf
581 Roosevelt Dr
Oxford, Connecticut 06478

Karen & Rich Stankye
405 Lyman Road
Wolcott, Connecticut 06716

Karen & Sam Caiola
19 Macarthur Rd
Trubull, Connecticut 06611

Karen & Wade Shepard
23 Keirstead Circle
Marlborough, Connecticut 06447

Karen & William Reyes Benzi
455 Strong Street
East Haven, Connecticut 06512

Karen + Cory Homnack
798 Chestnut Street
Warrior Run, Pennsylvania 18706

Karen Adkins
457 Old Newport Street
Nanticoke, Pennsylvania 18634

Karen Agulnek
15 Miller Place
Huntington Station, New York 11746

Karen And Ali Macinnes
1 Rolling Hills Drive
Sharon, Connecticut 06069

Karen And Bob Sweeney
1225 Sloan Street
Scranton, Pennsylvania 18504

Karen And Derick Wilson
126 Wantagh Avenue
Levittown, New York 11756

Karen And Ethan Halpern
284 Helm Lane
Bay Shore, New York 11706

Karen And Frank Dipietro
1862 Feuereisen Avenue
Ronkonkoma, New York 11779

Karen And James Weissert
9 Mystic Lane
Norwalk, Connecticut 06850

Karen And Jeff Kile
Pole 265 Lakeside Drive
Harveys Lake, Pennsylvania 18618

Karen And Keith Tomasello
5 Acorn Drive
Tunkhannock, Pennsylvania 18657

Karen And Larry Klaff
2445 Park Avenue
Unit 54
Bridgeport, Connecticut 06604

Karen And Meredith Lobb
3 Boulder Ridge Rd
Monroe, Connecticut 06468

Karen And Murray Brown
344 Lake Louise Road
Dallas, Pennsylvania 18612

Karen And Tom Brush
252 Whittier Drive
Mastic Beach, New York 11951

Karen And Vinny Mazzola
11 Bernstein Boulevard
Center Moriches, New York 11934

Karen And William Ryan
22 Sagamore Dr
Seymour, Connecticut 06483

Karen Anzalone
5 Celia Lane 5 Celia Lane
Northport, New York 11768

Karen Aponte
192 West 18th Street
Deer Park, New York 11729

Karen Baird
761 River Rd
Mystic, Connecticut 06355

Karen Balaban
86 Lois Street
Bristol, Connecticut 06010

Karen Balsan
139 N. Summit Ave
Patchouge, New York 11772

Karen Beato
415 East Grove Street
Nanticoke, Pennsylvania 18634

Karen Belleh
83 Wicks Path
Commack, New York 11725

Karen Belmont
95 Intervale Road
Unit 35
Stamford, Connecticut 06905

Karen Blanchard
68 Brookdale Road
Seymour, Connecticut 06483

Karen Brown
4423 County Road 25
Dundee, New York 14837

Karen Buckley

810 Hoop Pole Rd
Guilford, Connecticut 06437-1204

Karen Budnick
845 Glacier Way
Southington, Connecticut 06489

Karen Buturla
41 Laurel Avenue
Derby, Connecticut 06418

Karen Callahan
22 Prospect Street
Deep River, Connecticut 06417

Karen Campopiano
101 Glendale Road
Havertown, Pennsylvania 19083

Karen Capponi
803 Jennings Road
Fairfield, Connecticut 06824

Karen Carbonello
300 Airmount Road
Ramsay, New Jersey 07446

Karen Cass
2317 Jackson Avenue
Seaford, New York 11783

Karen Chin
5 Sadore Lane
Apt 2c
Yonkers, New York 10710

Karen Cormier
38 Latham Farm Road
Smithfield, Rhode Island 02917

Karen Cowher
347 Ringtown Blvd 347 Ringtown Blvd
Ringtown, Pennsylvania 17967

Karen Deas
11 Ash Street
Bridgewater, New Jersey 08807

Karen Destefano
162 Wertsville Road

East Amwell Township, New Jersey 08551

Karen Dickison
27 Mapleside Drive
Wethersfield, Connecticut 06109

Karen Donofrio
200 Handsome Ave 200 Handsome Ave
Handsome Ave.
Sayville, New York 11782

Karen Doyle-Horton
3 Plainview Court
Ridge, New York 11961

Karen Duggan
66 Longwood Avenue
Providence, Rhode Island 02908

Karen Ela
21 Pepperidge Road Pepperidge Road
Monroe, Connecticut 06468

Karen Ennen
99 Hog Hill Road
East Hampton, Connecticut 06424

Karen Farrell
163 Barbara Lane
Levittown, New York 11756

Karen Ferleger
3270 Sturges Highway
Westport, Connecticut 06880

Karen Flippen
5 Benjamin Griggs Drive
Franklin Township, New Jersey 08823

Karen Francis
309 Lafayette Avenue
6e Apt
Brooklyn, New York 11238

Karen Freilich
95 Wainwright Place
Stratford, Connecticut 06614

Karen Fullerton-Elsohn
Landmark Tower 3817 Ventnor Ave

Apt 1506
Atlantic City, New Jersey 08041

Karen Gallagher
644 Courthouse Circle 644 Courthouse Circle
Lititz, Pennsylvania 17543

Karen Garncarz
78 Eastlake Avenue
Massapequa Park, New York 11762

Karen Gaumond
118 Haynes Hill Road
Brimfield, Massachusetts 01010

Karen Geraci
6 6 Tower Rd
Newburgh, New York 12550

Karen Gersten
19 Thompson Lane
Old Saybrook, Connecticut 06475

Karen Gilmore
10 Briar Path
East Setauket, New York 11733

Karen Golemba
1134 Hartford Turnpike
Vernon, Connecticut 06066

Karen Grenier
47 Garfield Avenue
Middletown, Connecticut 06457

Karen Habib
701 Jefferson Avenue
Unit 1
Bedstuy, New York 11221

Karen Hall
74 Camden Street
Milford, Connecticut 06461

Karen Hallsey
4 Hemingway St
Plainville, Connecticut 06062

Karen Hubbard
1239 Meister Street

South Plainfield, New Jersey 07080

Karen Iaco
22 Doctor Martin Luther King Junior Drive
Unit A2
Norwalk, Connecticut 06854

Karen Iandolo
20 Briarcliff Place
Huntington, New York 11743

Karen Intorcia
Intorcia 1820 Little Neck Rd
Cutchogue, New York 11935

Karen Jaminson
205 Andover Street
Hartford, Connecticut 06112

Karen Javier
8453035970 5 Rosell Court
Lagrageville, New York 12540

Karen Jezierny
181 Mount Lucas Road
Princeton, New Jersey 08540

Karen Karsen
127 Pittsford Way
New Providence, New Jersey 07974

Karen Kecskes
258 Manalapan Rd
Spotswood, New Jersey 08884

Karen Keller
6 Diane Drive
Manorville, New York 11949

Karen Keltz
146 Eagle Hill Court
Middle Island, New York 11953

Karen Klein
199-01 21st Avenue
1st Fl
Whitestone, New York 11357

Karen Kuchinskas
112 Holbrook Road

Centereach, New York 11720

Karen Kurkie
39 Brentwood Road
Newington, Connecticut 06111

Karen Lasso
236 Mountain Road
Cheshire, Connecticut 06410

Karen Lettsome
676 Front Street
Hempstead, New York 11550

Karen Levitt
50 Arbor Road
Roslyn Heights, New York 11577

Karen Liu
959 1st Ave 4f
New York City, New York 10022

Karen Long
187 Sycamore Drive
Palmerton, Pennsylvania 18071

Karen Lonigro
2281 6th Street
East Meadow, New York 11554

Karen Mann
1 Stern Drive
Port Jefferson, New York 11777

Karen Marganski
200 Stoneycrest Drive
Meriden, Connecticut 06450

Karen Marmo
457 Marcellus Road
Mineola, New York 11501

Karen Martelli
360 Mixville Road
Cheshire, Connecticut 06410

Karen Mas
7 Woodbine Street
Coram, New York 11727

Karen Mcclain
66 Henry Street 66 Henry Street
Roosevelt, New York 11575

Karen Mcdonald
36 Pickwick Drive
Marlton, New Jersey 08053

Karen Mcmahon
1 Thorne Place
Bridgeport, Connecticut 06605

Karen Mcwharter
1895 Willoughby Avenue
Ridgewood, New York 11385

Karen Melendez
2 Breston Drive West
Shirley, New York 11967

Karen Miller
16 Woodcliff Drive
Madison, New Jersey 07940

Karen Mincio
2 Tory Court
Holbrook, New York 11741

Karen Mole
79 Pacific St
Massapequa Park, New York 11762

Karen Mooney
116 Woodland Road
Guilford, Connecticut 06437

Karen Morales
9 Whitehall Road 2nd Floor
Eastchester, New York 10709

Karen Morge
51 Oneida Ave
Selden, New York 11784

Karen Mott
124 East Haddam Colchester Tpke 124 East Haddam Colchester Tpke
Moodus, Connecticut 06469

Karen Muller
30 Morris Rd

Woodbridge, Connecticut 06525

Karen Neal
17 Blueberry Circle
Ellington, Connecticut 06029

Karen O'Malley
4 Barclay Court
Trenton, New Jersey 08648

Karen Oltarzewsk
166 Sparrow Drive
Hamilton Township, New Jersey 08690

Karen Oreilly
17 Concord Court
Warren, New Jersey 07059

Karen Orsini
4 Evas Terrace
Wolcott, Connecticut 06716

Karen Ozimek
10 Harbor Circle
Centerport, New York 11721

Karen Papeika
45 Oak Hill Lane
Woodbridge, Connecticut 06525

Karen Parker
10 Stonegate Drive
Branford, Connecticut 06405

Karen Payton
3219 West Susquehanna Avenue 3219 West Susquehanna Avenue
Philadelphia, Pennsylvania 19121

Karen Pepe
22 Henley Circle
Manchester, New Jersey 08759

Karen Perzanowski
40 Nunzio Dr
Plantsville, Connecticut 06479

Karen Peters
4645 Pheasant Run Court
Bethlehem, Pennsylvania 18020

Karen Praete
122 Pierson Drive
Wallingford, Connecticut 06492

Karen Pujols
623 Meade Ct
Hazleton, Pennsylvania 18201-4457

Karen Reynolds
2614 Meadow Lane Dr
Easton, Pennsylvania 18040

Karen Reza
82 Highland Ave
Norwalk, Connecticut 06853

Karen Richmond-Godard
12 Fairmount Lane
Granby, Connecticut 06035

Karen Riddett
8 Philip Lane
Middle Island, New York 11953

Karen Roca
731 Connors Lane
Stratford, Connecticut 06614

Karen Rodgers
66-04 Maurice Avenue
Woodside, New York 11377

Karen Rodriguez
1218 Lincoln Ave
Pompton Lakes, New Jersey 07442

Karen Rodriguez
42 S 24th Street
Wyandanch, New York 11798

Karen Roos
20 Green Hill Road
Orange, Connecticut 06477

Karen Sanabria
95-23 132nd Street
Richmond, New York 11419

Karen Santucci
22 Heritage Hill Rd

Norwalk, Connecticut 06851

Karen Savin
33 West Greentree Drive
Medford, New York 11763

Karen Scarlatos
65 Huron Street
Port Jefferson Station, New York 11776

Karen Schiano
266 King Street
Bristol, Connecticut 06010

Karen Senteio
6 Pepper Bush Lane
Newington, Connecticut 06111

Karen Shapiro
732a North Trail
Stratford, Connecticut 06614

Karen Sheehan
344 Plainfield
Floralpark, New York 11001

Karen Sherris
109 Longwood Drive
Stratford, New Jersey 08084

Karen Sokol
3330 Wilkes Barre Township Commons
Wilkes Barre, Pennsylvania 18702

Karen Stickney
795 Unit B4 Prospect Ave
West Hartford, Connecticut 06105

Karen Streeter
55 Porter Ave
6d
Naugatuck, Connecticut 06770

Karen Susi
2370 Cooper Drive
East Meadow, New York 11554

Karen Talbot
1522 Boston Post Rd
Milford, Connecticut 06460

Karen Telford
1801 East 52nd St
Brooklyn, New York 11234

Karen Tomsheck
280 Callegari Drive
West Haven, Connecticut 06516

Karen Tost
415 Wheeler Ave
Scranton, Pennsylvania 18510

Karen Tremaria-Leon
7 Prospect Ave
Plainsboro, New Jersey 08536

Karen Turner
120 Manor Dr
Shirley, New York 11967

Karen Turpin
678 Auburn St
Manchester, New Hampshire 03103

Karen Vallier
454 Reed Avenue
Windsor Locks, Connecticut 06096

Karen Warner
133 5th Street
Hicksville, New York 11801

Karen Wasilewski
79 Bungay Road
Seymour, Connecticut 06483

Karen Williams
35 Burholme Drive
Hamilton Township, New Jersey 08691

Karen Williams
90 Perry Drive
New Milford, Connecticut 06776

Karen Wisz
2631 Berlin Turnpike
Newington, Connecticut 06111

Karen Wong

75 Hillwood Drive
Huntington Station, New York 11746

Karen Yezhov
46032 162nd Street
Whitestone, New York 11357

Karen Zeoli
31 Surrey Drive
Wallingford, Connecticut 06492

Karen Zhou
46254 150th Street
Whitestone, New York 11357

Kari Schang
186 Machell Avenue
Dallas, Pennsylvania 18612

Kariann Mcdougall
320 Sharon Turnpike
Goshen, Connecticut 06756

Karie Liantonio
14 Victory Knoll Path 14 Victory Knoll Path
Miller Place, New York 11764

Karim Kharbouch
107 Colonese Road
Fairfield, Connecticut 06825

Karim Parchment
47 Ranch Drive
Shirley, New York 11967

Karima El-Hamraoui
50 Mariot Circle
Wallingford, Connecticut 06492

Karima Memmi
302 Blacksmith Road
Levittown, New York 11756

Karin & Joe Labruyere
1807 Leona Court
Merrick, New York 11566

Karin Joseph
20 Niagara Street
Miller Place, New York 11764

Karin Kessler
70 Howley Ave
Milford, Connecticut 06460

Karin Mcguire
35 Miller Avenue
Port Jefferson Station, New York 11776

Karin O'Malley
6 Tuttle Court
Hillsborough Township, New Jersey 08844

Karin Posca
265 South Broadway Unit B
Tarrytown, New York 10591

Karin Signor
44 Rough Wing Rd
Naugatuck, Connecticut 06770

Karin Stewart
150 Stratton Brook Road
Simsbury, Connecticut 06070

Karina Boothe
269 Hornblower Avenue
Belleville, New Jersey 07109

Karina Hodges
1715 High Avenue
Willow Grove, Pennsylvania 19090

Karina Lopez
9 Marsha Lane
Brentwood, New York 11717

Karina Reyes
30 Misty Meadow Lane
Hamilton Township, New Jersey 08619

Karina Rodriguez
22 Patchogue-holbrook Road
Lake Ronkonkoma, New York 11779

Karina Verrecchio
12 Glen Lane
Cherry Hill, New Jersey 08002

Karina Walker

11 Evergreen Drive
Medford, New Jersey 08055

Karines Rayes
1575 Odell Ave
4 F
Bronx, New York 10462

Karisa And Steve Bengston
11 Fuller Road
Marlborough, Connecticut 06447

Karissa Stolzman
3 Northrop Road
Bethany, Connecticut 06524

Karl & Deborah Fabas
9 Angela Dr
Wethserfield, Connecticut 06109

Karl Allorbi
30 Westminster Drive
Parsippany-troy Hills, New Jersey 07054

Karl Bruckner
264 Mallard Road
Carle Place, New York 11514

Karl Camilo
89 Winter Street
Woonsocket, Rhode Island 02895

Karl Denton
64 Olsen Dr 64 Olsen Dr
Mansfield Center, Connecticut 06250

Karl Go
Home 15-31 144 St
College Point, New York 11357

Karl Marquardt
2705 S Long Beach Bvld 2705 S Long Beach Bvld
Long Beach Township, New Jersey 08008

Karl Nadolny
72 Haig Avenue
Bristol, Connecticut 06010

Karl Powers
4441 Vt30

Jamaica, Vermont 05343

Karl Sandvig & Jennifer Yetishefsky Sandvig
18 South Main St
East Hampton, Connecticut 06424

Karl Seeley
58 Sandy Lane
Wollcott, Connecticut 06716

Karl Sternlof
19 Glenwood Avenue
New London, Connecticut 06320

Karla & Julio Abzun
427 Rowayton Avenue
Norwalk, Connecticut 06854

Karla Campos
109 68th Street
Apt #1
Guttenberg, New Jersey 07093

Karla Castillo
3846 Kingsberry Road
Seaford, New York 11783

Karla Guerrero & Jaeson Rabbitt
18 Revere Pl.
Milford, Connecticut 06460

Karla Hernandez
67 Bellefair Rd
Ryebrook, New York 10573

Karla Hernandez Carballo
1099 Westminster Avenue
Dix Hills, New York 11746

Karla Lopez
24 Hope Ln
Hicksville, New York 11801

Karla Madrigal
150 Buck Hill Road
Blakeslee, Pennsylvania 18610

Karla Potter
30 Mill Farm Lane
Brewster, New York 10509

Karla Raspanti
27 All Points Terrace
Holbrook, New York 11741

Karla Rowella
1 Old Village Circle
Windsor, Connecticut 06095

Karla Williams
1619 Andrews Ave
Phila, Pennsylvania 19138

Karlee, Wendy, And Dave Hackett
19 Fox Run Road
Madison, Connecticut 06443

Karlene Blaine
505 East Lincoln Avenue
Mount Vernon, New York 10552

Karlene Hall
399 Westervelt Place
Lodi, New Jersey 07644

Karlene Rodriques
116-23 168th 116-23 168th Street Jamaica New York 11434
Jamaica, New York 11434

Karmen Delgadillo
27 Murray Street
Norwalk, Connecticut 06851

Karnail Singh
15 Leick Avenue
Carteret, New Jersey 07008

Karol And Danisha Zielinski
42 Uncas Road
Stamford, Connecticut 06902

Karol Gumieni
71 Saddle Lane
Levittown, New York 11756

Karol Kosicinski
63 Berwyn St
Milford, Connecticut 06461

Karol Molina

862 Fort Salonga Road
Northport, New York 11768

Karolina Olewicz
145 Jeffrey Ln
Berlin, Connecticut 06037

Karolina Scott
59a Edgewater Park
59a Edgewater Park, The Bronx, Ny, Usa
Bronx, New York 10465

Karolina Zawadzka
31 Juniper Court
Trenton, New Jersey 08648

Karren Khublall
240 Patchogue Ave.
East Patchogue, New York 11772

Karrick & Cat Lee
259 Main Street
Terryville, Connecticut 06786

Karthik Chaganty
6 Blackhawk Court
West Windsor Township, New Jersey 08550

Karthik Krishnan
8309 Talbot Street
Apt 3m
Kew Gardens, New York 11415

Karthikeyan Krishnamoorthy
94 94 Mallard Dr
Farmington, Connecticut 06032

Karuna Banerjee
10 Jay Court
Plainsboro Township, New Jersey 08536

Karyn Gonzalez
222 Guinea Rd
Stamford, Connecticut 06093

Karyn Molfetto
58 Island View Drive West
Sag Harbor, New York 11936

Karyn Razeq

3345 Demott Avenue
Wantagh, New York 11793

Kasen Pather
15 Spring Valley Road
Weston, Connecticut 06883

Kasey & Gary Jacobsen
9 Oakmont Avenue
Selden, New York 11784

Kasey & Larry Sternbach
336 Alfred Street
North Babylon, New York 11703

Kasey Prigot
81 North Hillside Place
Ridgewood, New Jersey 07450

Kashaan Khalifa
330 Tolland Stage Road
Tolland, Connecticut 06084

Kashayar Ghaderi
1203 River Road
Apt. 17j
Edgewater, New Jersey 07020

Kashmala Sajjad
1375 Illinois Avenue
Bay Shore, New York 11706

Kasia And Nick Wneta
33 Gifford Road
West Hartford, Connecticut 06119

Kasia Kruk
47 Collier Road
Wethersfield, Connecticut 06109

Kasia Kruszewski
241 High Street
New Britain, Connecticut 06051

Kasia Novak
291 Humphrey Street
Unit 3
New Haven, Connecticut 06511

Kasianne Nikiforos

24 130 Fillow St
Norwalk, Connecticut 06850

Kassity & Phillip Roche
320 East Thomas Street
Wilkes-barre, Pennsylvania 18705

Kat Allen
122 Black Birch Trail
Northampton, Massachusetts 01062

Kat Graham
175 East Santa Barbara Road
Lindenhurst, New York 11757

Kat Sullivan
179 Dagget Drive
West Springfield, Massachusetts 01089

Katalin & Peter Petreczky
10 Upham Down
Shoreham, New York 11786

Katarina And Jesse Hine
527 Howellton Road
Orange, Connecticut 06477

Katarzyna Krolak
256 Boylston Str
Newington, Connecticut 06111

Katarzyna Milczarek
33 Hopkins Drive
Newington, Connecticut 06111

Katarzyna Pelczar
2013 Colonial Drive
Croydon, Pennsylvania 19021

Katarzyna Rutkowski
10 Westgate Road
Massapequa Park, New York 11762

Katarzyna Sasiela
119 Wilks Pond Rd
Berlin, Connecticut 06037

Kate & Layla Maciejka
7 Hillcrest Drive
Shoreham, New York 11786

Kate & Steve Deluca
50 Tee Ar Place
Princeton, New Jersey 08540

Kate And Chip Wiebelt
4 Carlton Avenue
Setauket- East Setauket, New York 11733

Kate And Don Striano
Striano 79 Farview Drive
Sandy Hook, Connecticut 06482

Kate And John Crabtree
17 Maple Avenue
Bellport, New York 11713

Kate And Michael Konycki
1052 Mossville Road
Shickshinny, Pennsylvania 18655

Kate Beltran
10 Drumlin Drive
Morris Plains, New Jersey 07950

Kate Buczek
154 George St
South River, New Jersey 08882

Kate Carreon
5629641825 614 Orchard Court
Mount Laurel, New Jersey 08054

Kate Ely
23 Old River Road
Deep River, Connecticut 06417

Kate Gloss
525 River Valley Road
Stratford, Connecticut 06614

Kate Hoffman
7 Tall Timbers Drive
Princeton, New Jersey 08540

Kate Kim
401 Bryant Ave
New Hyde Park, New York 11040

Kate Koeppen

161 Barnshed Lane
Main House
Guilford, Connecticut 06437

Kate Locascio
24 Birch Street
Sag Harbor, New York 11963

Kate Marmol
26 Storm Drive
Holtsville, New York 11742

Kate Newman
44 Lockwood Rd
Fairfield, Connecticut 06825

Kate Ott
346 Ridgefield Road
Hauppauge, New York 11788

Kate Sherman
K Sherman 7914 Rockaway Beach Blvd 5e
Rockaway Beach, New York 11693

Kate Steele
1639 Larchwood Dr
Blue Bell, Pennsylvania 19422

Kate Sullivan
25 Two Stone Drive
Wethersfield, Connecticut 06109

Kate Vonderosten
19 Edgewood Road
Staten Island, New York 10308

Kate Weston
1921 Englewood Terrace
Forty Fort, Pennsylvania 18704

Kate Witherspoon
Witherspoon 12 Lake Rd.
Newtown, Connecticut 06470

Katelyn Schlussler
22 Segatogue Ln 22 Segatogue Ln
South Setauket, New York 11720

Katelyn White
153 Ray Street

Ludlow, Massachusetts 01056

Katelynn Altadonna
352 Concord Ave
West Hempstead, New York 11552

Katelynn Valente
42 Forester Court
Northport, New York 11768

Katerina Anastasi
645 Griswold Street
Glastonbury, Connecticut 06033

Katerina Demetriou
14 Barbara Lane
Farmingdale, New York 11735

Katerina Terlovsky
204 Hempstead Ave 204 Hempstead Ave
Malverne, New York 11565

Katerina Tsiouris
538 115th Street
Apartment C
College Point, New York 11356

Katerina Zhao
23 Grove Hill Rd
Woodbridge, Connecticut 06525

Kateryn Plasencia
17 N Terrace Avenue
Mount Vernon, New York 10550

Katesha Phifer
196 Lakeview Ave
Malverne, New York 11565

Katey Burgess
3568 Courtney Drive
Center Valley, Pennsylvania 18034

Katey Lenner
970 Blair Road
Bethlehem, Pennsylvania 18017

Kathaleen Festa
16 Tulip Ave
Malverne, New York 11565

Katheirne Sidewitz
319 Knollwood Lane
Seaford, New York 11783

Katherin Garcia
17 Terry Lane
Middletown Township, New Jersey 07748

Katherine And Tom Keenan
133 Jefferson St
Emmaus, Pennsylvania 18049

Katherine Anes
2642 Hyacinth Street
Westbury, New York 11590

Katherine Begetis
52 Ledgebrook Drive
Norwalk, Connecticut 06854

Katherine Carey
9 Colonial Drive
Simsbury, Connecticut 06089

Katherine Engler
33 Woodfield Xing
Glastonbury, Connecticut 06033

Katherine Graupe
111 Arlington Road
Lake Ronkonkoma, New York 11779

Katherine Herrmann
493 Wheatsheaf Rd
Springfield, Pennsylvania 19064

Katherine Hop
23 Tubbs Spring Drive
Weston, Connecticut 06883

Katherine Lanfair
202 Horse Hill Road
Westbrook, Connecticut 06498

Katherine Laparra
61 Peckham Avenue
Islip, New York 11751

Katherine Levinstein

380 New Jersey 17
U Saddle Riv, New Jersey 07458

Katherine Pasutto
6 Riched Lane
Uncasville, Connecticut 06382

Katherine Pierro
8 Moniebogue Lane
Westhampton Beach, New York 11978

Katherine Pugliese
137 California Pl N
Island Park, New York 11558

Katherine Ruffolo
85 Cedar Rd
Kings Park, New York 11754

Katherine Salsbury
1029 Raintree Rd
Gated Community
Newfoundland, Pennsylvania 18445

Katherine Soultanis
70 Sycamore Ave
Bethpage, New York 11714

Katherine Swintek
472 Orange Street Unit 1
New Haven, Connecticut 06511

Katherine Villalobos
196 Willowood Drive
Wantagh, New York 11793

Katherine Wainscott
15 Beech Drive
Hardyston, New Jersey 07460

Katherine Zukis
5 Foot Path Lane
West Hartford, Connecticut 06107

Katheryn Goundrey
1 Red Orange Road
Middletown, Connecticut 06457

Katheryn Obrien
8 Esther Street

Stanhope, New Jersey 07874

Kathi Spaner
12 Saint Andrews Court
Monroe Township, New Jersey 08831

Kathie Cianelli
605 2nd Street
East Northport, New York 11731

Kathie Kuvish
9 Possum Lane
Setauket- East Setauket, New York 11733

Kathleen & Tim Roden
5 Golden Gate Dr
Shirley, New York 11967

Kathleen & William Kovel
143 A William Street
Middletown, Connecticut 06457

Kathleen Abramo
67 Linden Ave 67 Linden Ave
Bethpage, New York 11714

Kathleen And Mark Notis
2 Mt Vernon Drive 2 Mt Vernon Drive
East Granby, Connecticut 06026

Kathleen And Paul Kochanasz
1816 East Cedar Street
Allentown, Pennsylvania 18109

Kathleen Andino
12 Appomattox Court
Coram, New York 11727

Kathleen Aspinwall
65 Lyda Drive
Milford, Connecticut 06460

Kathleen Barber
20 Harbor Hills Drive
Port Jefferson, New York 11777

Kathleen Brooks
24-22 Ericson Street
East Elmhurst, New York 11369

Kathleen Brown
105 Koehl Street
Massapequa Park, New York 11762

Kathleen Brugueras
42 Elizabeth Avenue
Smithtown, New York 11787

Kathleen Bruno-Kirby
9 Woodpecker Lane
Levittown, New York 11756

Kathleen Caulfield
1023 Middle Road
Riverhead, New York 11901

Kathleen Chapman
44 Windy Hill Road
Milford, Connecticut 04661

Kathleen Chase
4 Cortina Road
East Haven, Connecticut 06513

Kathleen Cox
11646 195th St 11646 195th St
Saint Albans, New York 11412

Kathleen Crowley
29 Linden Street
Garden City, New York 11530

Kathleen Cusick
43525 147th Street
Whitestone, New York 11357

Kathleen Danielson
45 Newtown Avenue
Selden, New York 11784

Kathleen Devaynes
850 Howard Ave Lg
Staten Island, New York 10301

Kathleen Dyer
26 Rowsley St
Bridgeport, Connecticut 06605

Kathleen Farrell
44 Richmond St

Islip, New York 11751

Kathleen Flaquer
75 DuPont St, Apt 319
Brooklyn, New York 11222-8138

Kathleen Garone
2810 Court Street
North Bellmore, New York 11710

Kathleen Gomez
62 Alexander Avenue
Farmingdale, New York 11735

Kathleen Hall
24 24 Hagerman Ave
Medford, New York 11763

Kathleen Harrington
112 Harding Avenue
Newington, Connecticut 06111

Kathleen Hebrans
16 Melba Ct 16 Melba Ct
Brooklyn, New York 11229

Kathleen Jacobellis
508 Stonegate Ct
Stanhope, New Jersey 07874

Kathleen Johnson
67 Oak Bluff Rd
Milford, Connecticut 06461

Kathleen Kearney
49-15 167th Street
Flushing, New York 11365

Kathleen Keenan
2 Karen Drive
Sayville, New York 11782

Kathleen Kruse
50 Meenahga Lane
Torrington, Connecticut 06790

Kathleen Lehman
35 Carter Drive
White Haven, Pennsylvania 18661

Kathleen Macconnie
32 Buckingham Road
Seymour, Connecticut 06483

Kathleen Maguire
15 Patrick Henry Court
Monroe Township, New Jersey 08831

Kathleen Malerba
37 Pulaski Highway
Ansonia, Connecticut 06401

Kathleen Mangan
31 West Amidon Street
Summit Hill, Pennsylvania 18250

Kathleen Margulis
31 Wedgewood Lane
Brookhaven, New York 11719

Kathleen Matacotta
13 David Drive
Augusta, New Jersey 07822

Kathleen Mccarthy
114 Greenwich Hills
Greenwich, Connecticut 06831

Kathleen Mcgann
3 Cadwell Road
Bloomfield, Connecticut 06002

Kathleen Mcvetty
265 Elm Drive South
Levittown, New York 11756

Kathleen Monkmeyer
316 Squaw Brook Road
North Haledon, New Jersey 07508

Kathleen Musumeci
239 Waterford Road
Oakdale, New York 11769

Kathleen Nemeth
1444 Lombardy Boulevard
Bay Shore, New York 11706

Kathleen O'Brien-Joyce
57 Apollo Circle

Bethpage, New York 11714

Kathleen Petrenko
6 Tavern Way
East Setauket, New York 11733

Kathleen Porro
15 Pace Drive
Wyckoff, New Jersey 07481

Kathleen Quarterman
210 Front St
Fieldsboro, New Jersey 08505

Kathleen Reilly
88 Madison Avenue
Hamilton Township, New Jersey 08619

Kathleen Reiss
60 Colonial Boulevard
West Haven, Connecticut 06516

Kathleen Roberts
339 Pinewood Drive
Longmeadow, Massachusetts 01106

Kathleen Sauli
31 Beech Ave
Farmingville, New York 11738

Kathleen Seborowski
866 Fir Avenue
Langhorne, Pennsylvania 19047

Kathleen Storm
7 Remington Circle
North Scituate, Rhode Island 02857

Kathleen Sullivan
207m Springmeadow Drive
Holbrook, New York 11741

Kathleen Sullivan
2303 Pinnacle Way
Danbury, Connecticut 06811

Kathleen Sullivan
4 Behrle Dr
Ansonia, Connecticut 06401

Kathleen Tan
33-71 155th Street
Flushing, New York 11354

Kathleen Tedaldi
155 Nevada Street
Hicksville, New York 11801

Kathleen Tenney
10 D Pineview Drive
Branford, Connecticut 06405

Kathleen Thyne
123 Sheridan Avenue
Ho-ho-kus, New Jersey 07423

Kathleen Vincent
42-66 Phlox Pl
Apt#11 6th Floor
Flushing, New York 11355

Kathleen Wassel
3 Upland Way
Verona, New Jersey 07044

Kathleen Weiss
123 Weather Vane Dr
Cherry Hill, New Jersey 08002

Kathleen Whittier
185 Nims Avenue
West Babylon, New York 11704

Kathlene Andino
12 Appomattox Court
Coram, New York 11727

Kathryn & Matt Becht
18 Village Drive
Morristown, New Jersey 07960

Kathryn & Paul Coles
46 Wallace Road
Branford, Connecticut 06405

Kathryn And Anwau Huffman
6 Starbuck Court
West Babylon, New York 11704

Kathryn And Joseph Laghan

95 Moody Avenue
Fairfield, Connecticut 06825

Kathryn Bethel
29 Gun Club Road
Northport, New York 11768

Kathryn Coffay
Kathryn Coffay 34 Finn Street
Wilkes Barre, Pennsylvania 18705

Kathryn Dejesus
38 Curtis Avenue
Bellport, New York 11713

Kathryn Faessler
28 Remsen Street
Williston Park, New York 11596

Kathryn Fitzgerald
25 Burnham Dr
West Hartford, Connecticut 06110

Kathryn Gastringer
996 Oak Street
East Hartford, Connecticut 06118

Kathryn Gorman
62 Saddle Lane
Centereach, New York 11720

Kathryn Macdonald
70 Orchard Street
Manorville, New York 11949

Kathryn Moleti
Moleti Home 41 Buttercup Lane
Levittown, New York 11756

Kathryn Munroe
32 Warner Road
North Haven, Connecticut 06473

Kathryn Robins
7785 Blue Ridge Trail
Mountain Top, Pennsylvania 18707

Kathryn Rosati
32 Galway Dr
Mendham, New Jersey 07945

Kathryn Scott
235 East River Drive
Apt 505
East Hartford, Connecticut 06108

Kathryn Seroka
67 8th Ave
Carbondale, Pennsylvania 18407

Kathryn Shasha
234 Bethmour
Bethany, Connecticut 06524

Kathryn Sputo
3 Main Street
Farmingdale, New York 11735

Kathryn Sykes
26 Thames Height Ln
Groton, Connecticut 06340

Kathryn Zaharchuk
12 Griffith Road
Riverside, Connecticut 06878

Kathy & Blair Mullen
31 Penn Road
Voorhees Township, New Jersey 08043

Kathy & Daniel Gast
20 Lantern Dr.
Seymour, Connecticut 06483

Kathy & Josh Hawk
23 White Pine Road
Jim Thorpe, Pennsylvania 18229

Kathy & Lucy Plewa
19 Cadwell Court
New Britain, Connecticut 06051

Kathy And Bill Murphy
274 Sickermore Drive
Prospect, Connecticut 06712

Kathy and Chris Thompson
102 Buck Run Drive
Milford, Pennsylvania 18337

Kathy And Dave Sheridan
24 Yale Drive
Manchester, Connecticut 06042

Kathy And Erin Cattanach
97 Chipper Drive
East Hartford, Connecticut 06108

Kathy And John Twomey
4099 Pennsylvania 212
Riegelsville, Pennsylvania 18077

Kathy And Luis Rivera,morales
2114 Herbert Drive
Bethlehem, Pennsylvania 18018

Kathy And Mark Ianni
1107 Sunset Road
Stamford, Connecticut 06903

Kathy And Ron Suraci
18 Airline Road
Clinton, Connecticut 06413

Kathy Anello
123 Easy Road
Anytown, New York 11784

Kathy Baxter
6 Viburnum Court
Miller Place, New York 11764

Kathy Beavers
26885 Mallard Rd
Chestertown, Maryland 21620

Kathy Bell
15 Sterling Drive
Clarks Summit, Pennsylvania 18411

Kathy Braem
53 Putnam Avenue
Patchogue, New York 11772

Kathy Canestrari
206 Haddam Quarter Road
Durham, Connecticut 06422

Kathy Casey
15 Colonial Avenue

West Windsor Township, New Jersey 08550

Kathy Collins
651 B Nutley Dr.
Monroe, New Jersey 08831

Kathy Davis Barba
38 Harvest Hill Dr
Trumbull, Connecticut 06611

Kathy Deangelis
40 40 South St
Milltown, New Jersey 08850

Kathy Deininger
6 Mark Drive
Bluepoint, New York 11715

Kathy Diorio
1 Cardinal Lane
Saint James, New York 11780

Kathy Dovi
58 Neil Drive
Smithtown, New York 11787

Kathy Dowden
65 Almond Drive
Somerset, New Jersey 08873

Kathy Fitzpatrick
19 Gristmill Drive
Kings Park, New York 11754

Kathy Foster
199 - 201 County Street
New Haven, Connecticut 06511

Kathy Gabriel
384 Hunyadi Avenue
Fairfield, Connecticut 06824

Kathy Gamble
1001 City Avenue
Unit Ed1013
Wynnewood, Pennsylvania 19131

Kathy Gill
20 Laura Drive
Danbury, Connecticut 06811

Kathy Gismondi
131 Westbury Drive
Sound Beach, New York 11789

Kathy Grimaldi
703 Fresh Pond Ave
Unit 223
Calverton, New York 11933

Kathy Grube
8239 Valley View Road
Northampton, Pennsylvania 18067

Kathy Grzelaczyk
327 Duckpound Drive South
Mountahak, New York 11793

Kathy Haze
138 Lucille Street
Fairfield, Connecticut 06825

Kathy Hubric
42 Candlewood Spgs Road 42 Candlewood Spgs Road
New Milford, Connecticut 06776

Kathy Jedlicka
268 Crestwood Avenue
Tuckahoe, New York 10707

Kathy Keane
62 Fountain Boulevard
Burlington, New Jersey 08016

Kathy Kerr
227 Pulaski Street
Wilkes-barre Township, Pennsylvania 18702

Kathy Krass
1 North 2nd Street
Holbrook, New York 11741

Kathy Kuhl
200 Academy Terrace
Dushore, Pennsylvania 18614

Kathy Locurto
13 Badger Trail
Coram, New York 11727

Kathy Loyola
25 Coykendall Road
Wantage, New Jersey 07461

Kathy Maheu
41 41 Christian Hill Rd
Waterbury, Connecticut 06706

Kathy Marmo
72 Rodney Avenue
Islip Terrace, New York 11752

Kathy Martinelli
97 Little Neck Road
Southampton, New York 11968

Kathy Mccann
4100 Post Road
Warwick, Rhode Island 02886

Kathy Minicucci
86 School Road
Bolton, Connecticut 06043

Kathy Mongelos
1615 Lafayette Way
Bluebell, Pennsylvania 19422

Kathy O'Connell
6 Birchwood
Narragansett, Rhode Island 02882

Kathy Padron
7 Roxbury Lane
Massapequa, New York 11758

Kathy Perinhas
33 Springy Banks Road
East Hampton, New York 11937

Kathy Pham
158-13 Goethals Avenue
Jamaica, New York 11432

Kathy Resasco
P O Box 13 Ronkonkoma
Ronkonkoma, New York 11779

Kathy Russo
22 Morin Street

Oakville, Connecticut 06779

Kathy Sartinsky
160 H Brittany Farms Rd
New Britain, Connecticut 06051

Kathy Schinadelheim
28 Brixton Road
Old Bethpage, New York 11804

Kathy Seneca
305 Marino
Milford, Connecticut 06460

Kathy Shoulars
10 North End Terrace
Newark, New Jersey 07104

Kathy Sibley
237 Berea Road
Walden, New York 12586

Kathy Simon
2 Salisbury Pt 25 1st Ave
6c
Nyack, New York 10960

Kathy Sinclair
730 Willow Grove Rd
Pittsgrove, New Jersey 08318

Kathy Snedeker
26 Trenholm Way
Gill, Massachusetts 01354

Kathy Sullivan
8 Loucroft Ave
Haddon Heights, New Jersey 08035

Kathy Tatto
46 Lynwood Drive
Trumbull, Connecticut 06611

Kathy Terry
31 Mariners Court
Centerport, New York 11721

Kathy Whytock
13 13 Kearns Dr
Granby, Connecticut 06035

Kathy Woodward
84 Olney Road
Wethersfield, Connecticut 06109

Kathy Yashinowsky
193 Greenwich St
Montauk, New York 11954

Kathy Yuckienuz
128 Hillside Ave
Milford, Connecticut 06460

Kathy Zaneski
88 Hawthorne Road
Rocky Point, New York 11778

Kathy& John Smith
91 Forest Avenue
Massapequa, New York 11758

Kathya Mancusi
26 Randou Drive
Huntington, New York 11743

Katia And Mariano Santesteban
10 Berkeley Avenue
Baldwin, New York 11510

Katia St John
229 Fir Grove Road
Lake Ronkonkoma, New York 11779

Katie & Billy Kelsch
31 Edgaret Pl.
Northport, New York 11768

Katie & Jacky Letizia & Wu
4580 Piacenzia Avenue
Vineland, New Jersey 08361

Katie & Mike Charbonneau
447 Fish Rock Road
Southbury, Connecticut 06488

Katie And Robert Wojnar And Yuska
56 Betsy Ross Drive
Hanover Twp, Pennsylvania 18706

Katie And Simon Martin

62 Fawn Brook Circle
Madison, Connecticut 06443

Katie Belviso
8 Lafeyette Ave
Lynnbrook, New York 11563

Katie Biggs
56 Chapin Ave
Rocky Hill, Connecticut 06067

Katie Craft
52 Sheep Hill Rd
Fleetwood, Pennsylvania 19522

Katie Deguzman
1042 Pine Place
Kingston, New York 12401

Katie Desautels
45 Hennequin Road 45 Hennequin Road
Columbia, Connecticut 06237

Katie Fallot
19 Newpoint Place
Amityville, New York 11701

Katie Guest
3 Wamtum Dr
New Milford, Connecticut 06776

Katie Harris
4 Sterling Street
Fishers Island, New York 06390

Katie Hesselbach
66 Constance St
Manchester, Connecticut 06042

Katie Langan
61 Mattabassett Drive
Meriden, Connecticut 06450

Katie Lyons
1 Hull Street
South Kingstown, Rhode Island 02879

Katie Madrid
4 Viola St
Coventry, Rhode Island 02816

Katie Marzian
82 Moriches Road
Lake Grove, New York 11755

Katie Mitchell
548 Ashford Avenue
Ardsley, New York 10502

Katie Moynihan
62 Bidwell Square
Farmington, Connecticut 06085

Katie Neugold
60 Tollgate Lane
Avon, Connecticut 06001

Katie Pabon
328 Glenbrook Road
Stamford, Connecticut 06906

Katie Pietrowski
7 Woodland Trail
Sussex, New Jersey 07461

Katie Pisciotta
27 Foreston Circle
Manorville, New York 11949

Katie Pyne
34 Schooner Rd
Northport, New York 11768

Katie Spurkeland
1019 Greenbrier Drive
South Abington Twp, Pennsylvania 18411

Katie Tosi
55 Talbot Lane
Albrightsville, Pennsylvania 18210

Katieann Albro
7 Shore Drive
Bayville, New York 11709

Katina Papademetriou
25 Cartright Street
Unit 2j
Bridgeport, Connecticut 06604

Katiuscia Merilus
441 Atlantic Ave 2nd Fl
East Rockaway, New York 11518

Katrina And Douglas Cunningham
61 Robeson Blvd
Sag Harbor, New York 11963

Katrina Asay
20 William Street
New York City, New York 10005

Katrina Camerato
195 Oakland Street
Apartment C
Manchester, Connecticut 06042

Katrina Ernst
324 Kern Street
Slatington, Pennsylvania 18080

Katrina Guglielmo
26 Sturrock Way
Setauket- East Setauket, New York 11733

Katrina Gutierrez
656 City Island Ave
Bronx, New York 10464

Katrina Harrison
Harrison 104 Highlands Cir
Easton, Pennsylvania 18042

Katrina Inerhumwunwa
869 Pilgrim Avenue
Baldwin, New York 11510

Katrina Pratt
15 Bella Vista Lane
Manchester, Connecticut 06040

Katrina Samuels
40 Bulger Ave
New Milford, New Jersey 07646-1560

Katrina Traina
7 Highland Drive
11721
Centerport, New York 11721

Katrina Veraldi
16 Shang Lee Drive
Manorville, New York 11949

Katya Garcia
23 Emory Dr 23 Emory Drive
Middletown Township, New Jersey 07738

Kavita & Jasmeet Arora
39 Imperial Court
Monroe Township, New Jersey 08831

Kavita Naipaul
65 Silver Lane
East Hartford, Connecticut 06118

Kavita Somwanshi
29 Aspen Drive
Livingston, New Jersey 07039

Kavya Garg
19 Rockhill Drive
Livingston, New Jersey 07039

Kawsar Hamid
82-01 133rd Avenue
Jamica, New York 11417

Kay Cho
2 Jano Place
Plainview, New York 11803

Kay King
297 Valley View Rd
Thomaston, Connecticut 06787

Kay Trinidad Karns
Karns 464 W 152nd St
2
New York City, New York 10027

Kayden Wong
27 43 Schleigel Blvd
Amityville, New York 11701

Kaye Raidline
1137 North New Street
Bethlehem, Pennsylvania 18018

Kayla & Joseph Deluca

103 Mcconnell Ave
Bayport, New York 11705

Kayla & Taylor Croswell
153 Stephen Drive
Meriden, Connecticut 06450

Kayla & Veronica Roberts
65 W 90th St
#11f
New York City, New York 10024

Kayla Brown
9 Balsam Road
Wallingford, Connecticut 06492

Kayla Dulak
18 Mechanic Street
Milford, Massachusetts 01757

Kayla Fils-Aime
644 Bergen Avenue
Jersey City, New Jersey 07304

Kayla Gatto
125 Harrison Street
Dunmore, Pennsylvania 18512

Kayla Harrison
268 Westmont Street
West Hartford, Connecticut 06117

Kayla Michaelian
11 Lord Joes Lndg
Northport, New York 11768-1572

Kayla Moyer
Kayla 755 Delaware Ave
Palmerton, Pennsylvania 18071

Kayla Sanders
44 Dillon Road
Woodbridge, Connecticut 06525

Kayla Tobolski
81 Waln Road
Chesterfield Township, New Jersey 08515

Kaylee Meehan
845 Southside Ave

West Islip, New York 11953

Kaylene Carreiro
162 Summer Street
Rehoboth, Massachusetts 02769

Kayley Cortes
151 Ashley Street
West Springfield, Massachusetts 01089

Kaylin Lopez
22 Parliament Place
North Babylon, New York 11703

Kaylin Miska
348 Mathers Road
Ambler, Pennsylvania 19002

Kaylynn Zia
3921 Elmhurst Boulevard
Scranton, Pennsylvania 18505

Kayon Palmer
123 Eastview Drive
Windsor, Connecticut 06095

Kayser (UK) Ltd
Off Sandall Lane
Kirk Sandall Industrial Estate
Doncaster, South Yorkshire DN3 1FB
UNITED KINGDOM

Kayti Ciaramella
9 Marlon Pond Road
Hamilton, New Jersey 08690

Kaz Kolodziej
29 Chamberlin Lane
Shelton, Connecticut 06484

Kaz Kolodziej
35 North State Street
Ansonia, Connecticut 06401

Kazi Hoque
117 Loring Road
Levittown, New York 11756

Kazuaki Abe
514 Toll Gate Road

Groton, Connecticut 06340

Kazumi Yamashita-Iverson
110 Parkwood Ave
Waterbury, Connecticut 06708

KBE Building Corporation
76 Batterson Park Road
Farmington 06032

KBG Construction
10 Isleib Road
Marlborough, Connecticut 06447

KC Landscaping
776 Rubber Ave
Naugatuck 06770

Kc Mcfartin
63 Hillside Road
Cromwell, Connecticut 06416

KCR Carpentry Inc
52 Shadow Ridge Road
Stamford, Connecticut 06905

Kecia Williamson
188 Smith Street
Newark, New Jersey 07106

Kedrick Sackey
5 Sleepy Hollow Lane
West Windsor Township, New Jersey 08550

Keegan Kratz
152 Valley Stream Park Trlr Park
Mountain Top, Pennsylvania 18707-9051

Keenan Glenn
28 Rockridge Circle
Bridgeport, Connecticut 06606

Keenia Farrell
163-57 Mathias Avenue
Queens, New York 11433

Keep This Handy Llc
461 Prospect Street
Wethersfield, Connecticut 06109

Kehinde Adedokun
West Orange Hunterdon Road
West Orange, New Jersey 07052

Kehinde Ajikobi
13 3rd Street
Ronkonkoma, New York 11779

Keichelle Spence
305 Stevenson Road
New Haven, Connecticut 06515

Keija Anderson
620 North Main Avenue
Scranton, Pennsylvania 18504

Keil Dillon
235 Henry Ave
22a
Stratford, Connecticut 06614

Keila Walsh
91 Tulip Ave
Floral Park, New York 11001

Keiofia Mitchell
115-105 223rd Street 115-105 223rd Street
Cambria Heights, New York 11411

Keiona Ellison
100 Chalmers Ave
Bridgeport, Connecticut 06604

Keiona Pasco
100 Brentwood Ave
Waterbury, Colorado 06705

Keisha Dennis
69 Harbison Ave
Hartford, Connecticut 06106

Keisha Hughes Hunter
Hunter 818 Disston St
Philadelphia, Pennsylvania 19111

Keisha Peters
63 Farmers Ave
Lindenhurst, New York 11757

Keisha Wagner

1 Talman Place
Dix Hills, New York 11746

Keita Harper
48 Prospect Street
East Orange, New Jersey 07017

Keith & Alice Busch
120 Edward Street
Newington, Connecticut 06111

Keith & Amanda Kito
115 Jefferson Ave
Port Jefferson Station, New York 11776

Keith & Angelika Kruse
22 Farm Drive
Farmington, Connecticut 06032

Keith & Kathy Bettencourt
7 Clover Avenue
Farmingville, New York 11738

Keith & Kera Pixton
25 Wisteria Lane
Suffield, Connecticut 06078

Keith & Kim Luff
24 Howell Avenue
Patchogue, New York 11772

Keith & Nancy Jordan
21 Beechwood Avenue
Hamden, Connecticut 06514

Keith & Sabrina Herbert
1019 Newton Road
Clarks Summit, Pennsylvania 18411

Keith & Suzanne Black
108 Gilbert Avenue
Rocky Hill, Connecticut 06067

Keith & Tanya Jones
541 Locust Drive
Orange, Connecticut 06477

Keith /Denise Mcneil
26 Highridge Road
Cromwell, Connecticut 06416

Keith and Christine Lutgens
150 Horseblock Road
Centereach, New York 11720

Keith And Jennifer Evans
62 Village Lane
Berwick, Pennsylvania 18603

Keith And Katty Burd
225 Dorado Court North
Middle Island, New York 11953

Keith And Marcia Mcnair
455 Powells Lane
Westbury, New York 11590

Keith And Pam Morrison
42 Driftwood Lane
East Moriches, New York 11940

Keith And Shirley Stark
28 Ash Court
Exeter, Pennsylvania 18643

Keith And Sonya Beecher
21 Jan Drive
Vernon, Connecticut 06066

Keith Anthony
206 Stuyvesant Dr
Selden, New York 11784

Keith Bedell
33 Myrtle Street
Norwalk, Connecticut 06855

Keith Berkhofer
1150 Old Country Road
Riverhead, New York 11901

Keith Bravo
25 Caroline Avenue
Setauket- East Setauket, New York 11733

Keith Brennan
12 Boyd Street
Long Beach, New York 11561

Keith Brown

252 East Avenue
Norwalk, Connecticut 06855

Keith Busch
2 Misty Mountain Rd
Berlin, Connecticut 06037

Keith Camilleri
20 Mcgaw Avenue
Lake Grove, New York 11755

Keith Carman
1265 Waverly St
Hewlett, New York 11557

Keith Carter
403 West Road 403 West Road
New Canaan, Connecticut 06840

Keith Charron
Keith Lorna Charron 16 Gunn St
Milford, Connecticut 06460

Keith Clougher
1822 South Central Avenue
South Plainfield, New Jersey 07080

Keith Crumb
23 Metacomet Drive
Meriden, Connecticut 06450

Keith Dahmen
5501 Old Sunrise Highway
Massapequa, New York 11758

Keith Debaun
42 Tide Court
Wading River, New York 11792

Keith Drummond
186 N Linden St 186 N Linden St
Massapequa, New York 11758

Keith Garrett
115-84 229th Street
Cambria Heights, New York 11411

Keith Gonse
209 W Church St
Nanticoke, Pennsylvania 18634-2233

Keith Herbst
1087 Douglas Avenue
Wantagh, New York 11793

Keith Hines
915 East 4th Street
Bethlehem, Pennsylvania 18015

Keith Krause
Keith Krause 3314 Checkerville Road
Columbia Cross Roads, Pennsylvania 16914

Keith Loughney
114 Brookside Road
Dalton, Pennsylvania 18414

Keith Lumpe
109 Lynn Avenue
East Northport, New York 11731

Keith Luniewski
5 Ridgley Street
Mount Holly, New Jersey 08060

Keith Maeder
187 Stanley Drive
Centereach, New York 11720

Keith Marone
186 Meadowbrook Drive
North Plainfield, New Jersey 07062

Keith Musmacker
6 Jacqueline Court
West Babylon, New York 11704

Keith O'Brien
42 Haze Way
Phillipsburg, New Jersey 08865

Keith Poluka
220 Hillary Drive West
Freeland, Pennsylvania 18224

Keith Sauer
24 Randall Road
Shoreham, New York 11786

Keith Sy

2 Leo Lane
Washington Township, New Jersey 08080

Keith Vandeberg
129 1/2 South Main Street, Apt B
Ashley, Pennsylvania 18706

Keith Vaughan
169 Brooklyn Avenue
Westbury, New York 11590

Keith Weber
Apt. 1-e90 15934 Riverside Drive West
New York City, New York 10032

Keith Weiner
3 Austin Street
Bellport, New York 11713

Keith Wilson
4 Fawn Lane
Yardville, New Jersey 08620

Keiyara Chamberlain
25 Wayne St
Wilkes Barre, Pennsylvania 18702-5817

Kejuan Muchita
9 Lazy Brook Rd
Shelton, Connecticut 06484

Kellen Simmons
606 Langan Road 606 Langan Road
Pittstion, Pennsylvania 18640

Kelley Auringer
111 Cedar Knolls Drive
Branford, Connecticut 06405

Kelley Crichton
1487 Heather Circle
Yardley, Pennsylvania 19067

Kelley Grzymajlo
171 Ridge Road
Wethersfield, Connecticut 06109

Kelley Lucatino
124 Warner Road
North Haven, Connecticut 06473

Kelley Moyles
77 Wellington Hgts Rd
Avon, Connecticut 06019

Kelley Trichanh
70 70 Palm Boulevard, Warwick, Ri, Usa
Warwick, Rhode Island 02888

Kelli & Andy Tufariello
36 Knickerbocker Avenue
Holbrook, New York 11741

Kelli & Jason Toto
323 Halsey Manor Road
Manorville, New York 11949

Kelli Balas
415 South 6th Street
Philipsburg, New Jersey 08865

Kelli Callanan
9895 Peconic Bay Boulevard
Mattituck, New York 11952

Kelli Eppley
29 Sycamore Way
Hamilton Township, New Jersey 08690

Kelli Komivis
220 Sawmill Road
Cherry Hill, New Jersey 08034

Kelli Price
515 Poquonock Ave
Windsor, Connecticut 06095

Kelli Welby
55 Heroux Boulevard
Cumberland, Rhode Island 02864

Kellianne Farnham
75 Redwood Dr Unit 206
East Haven, Connecticut 06513

Kellie Carroll
1506 Madison Ave
Dunmore, Pennsylvania 18509

Kellie Nuzzolo

224 North Linden Street
Massapequa, New York 11758

Kelly & Danny Longhi
276 Blue Point Road West
Holtsville, New York 11742

Kelly & David Young
5226 5226 Tingley Lake Road
New Milford, Pennsylvania 18834

Kelly & Jason Ptak
118 Keeny Ave
West Hartford, Connecticut 06107

Kelly & Sean Hoag
121 Winters Drive
Mastic, New York 11950

Kelly & Thomas Hogan
11 Andiron Lane
Brookhaven, New York 11719

Kelly Abercrombie
1527 Saint Louis Avenue
Bay Shore, New York 11706

Kelly Almanzar
328 Kimball Ave
Yonkers, New York 10704

Kelly Almanzar
44 Sleepy Hollow Lane
Stamford, Connecticut 06907

Kelly And Arsenio Bustos
907 Green Circle
Orange, Connecticut 06477

Kelly And Edward Soucie And Morelli
236 Robertson Street
Bristol, Connecticut 06010

Kelly And Enzo Delbasso
56 Salvatore Drive
North Haven, Connecticut 06473

Kelly And Jason Famoso
24 Normandy Drive
Holbrook, New York 11741

Kelly And Ryan Leahy
16 Superior Avenue
Newington, Connecticut 06111

Kelly And Shasta Mclaughlin
10 Old Middletown Road
Cobalt, Connecticut 06414

Kelly And Tom White
836 Elk Lake Drive
Waymart, Pennsylvania 18472

Kelly Anderson
228 South Union Street
Guilford, Connecticut 06437

Kelly Ann Ryan
434 Fairview Drive
Kutztown, Pennsylvania 19530

Kelly Assis
267 Melba St.
Apt 13a
Milford, Connecticut 06460

Kelly Babinski
1648 North Main Avenue
Scranton, Pennsylvania 18508

Kelly Baldocchi
132 Howell Avenue
Woodbridge Township, New Jersey 08863

Kelly Barcalow
270 Edgebrook Road
Robbinsville, New Jersey 08691

Kelly Betts
600 Fulton Street
Farmingdale, New York 11735

Kelly Campbell
44 44 Drake Ave
Bellport, New York 11713

Kelly Carluccio
61 Kiel Ave
Butler, New Jersey 07405

Kelly Castellino
233 Sanovia Street
Exeter, Pennsylvania 18643

Kelly Chapman
3 West Drive
Easthampton, Connecticut 06424

Kelly Chelnik
1 Charleston Court
Washington Township, New Jersey 08080

Kelly Christopher
104 Howard Way
Pennington, New Jersey 08534

Kelly Collins
218 Porters Hill Rd
Trumbull, Connecticut 06611

Kelly Corwin
40 Westcliff Drive
Mount Sinai, New York 11766

Kelly Crescenzo
105 Ashview Court
Nazareth, Pennsylvania 18064

Kelly Driggers
2443 Marshall Drive
East Meadow, New York 11554

Kelly Eagles
88 Westbrook Drive
Moorestown, New Jersey 08057

Kelly Erasmus
127 Shagbark Drive
Derby, Connecticut 06418

Kelly Etcheto
1001 Old Colony Road Apt 1-2
Meriden, Connecticut 06451

Kelly Gartrell
10 Dickinson Road
Darien, Connecticut 06820

Kelly Hapken
105 Watch Hill Drive

Southbury, Connecticut 06488

Kelly Kara
39 Shelter Lane
Levittown, New York 11756

Kelly Katara
9 Lakeview Drive
Northford, Connecticut 06472

Kelly Kirkpatrick
12 Huckleberry Lane East
Hampton Bays, New York 11946

Kelly Krick
31-41 Church Street
South Orange, New Jersey 07079

Kelly Lamonica
87 Leeward Court
Port Jefferson, New York 11777

Kelly Lentini
33 Silent Grove North
Westport, Connecticut 06880

Kelly Lopez
10 Grace Court
Washington Township, New Jersey 07676

Kelly Mcdermott
278 South Cherry Street
Wallingford, Connecticut 06492

Kelly Mclaughlin
26- A12 Prospect Ave
Norwalk, Connecticut 06850

Kelly Mercado
523 Easter Terrace
Bath, Pennsylvania 18014

Kelly Molfetas
626 Justus Blvd
Scott Township, Pennsylvania 18411

Kelly Molkenthin
45 Providence St 45 Providence St
Taftville, Connecticut 06380

Kelly Moore
23 Farm Brook Court
Hamden, Connecticut 06514

Kelly Mulryan
45 Lindsay Lane
Glastonbury, Connecticut 06033

Kelly Murphy
44 Morning Glory Road
Levittown, New York 11756

Kelly Murphy
6 Quintyne Drive
Amityville, New York 11701

Kelly Newcomer
6007 Marshall Ave
Ventnor, New Jersey 08406

Kelly Nicolia
3 Eagle Rock Circle
Monroe, Connecticut 06468

Kelly Nostrame
27 Gilmar Road
Randolph, New Jersey 07869

Kelly Piazza
2016 Bellmore Avenue
Merrick, New York 11566

Kelly Piccininni
1107 Park Blvd 1107 Park Blvd
Massapequa Park, New York 11762

Kelly Piner
12 Welles Drive
Milford, Connecticut 06460

Kelly Pitten
Irvins 703 Towanda St
White Haven, Pennsylvania 18661

Kelly Rapp
26 Samuels Lane
Selden, New York 11784

Kelly Rolon
1456 Meadowview Dr

Pottstown, Pennsylvania 19464

Kelly Ross
1291 Old York Road
Burlington, New Jersey 08016

Kelly Ryerson
5134 Prospect Street
Susquehanna, Pennsylvania 18847

Kelly Sampson
7 Bolton Drive
East Patchogue, New York 11772

Kelly Sanita
168 Granville St
Fairfield, Connecticut 06824

Kelly Savatsky
55 Square Acre Drive
Stamford, Connecticut 06905

Kelly Schick
48 West Granada Avenue
Lindenhurst, New York 11757

Kelly Shaw
8 Benanto Drive
Derby, Connecticut 06418

Kelly Sorber
5 Paradise Avenue
Mocanaqua, Pennsylvania 18655

Kelly Spreng
410 Raymond Hill Rd
Uncasville, Connecticut 06382

Kelly Ted Montangna
89 Wilbrook Rd.
Strattford, Connecticut 06614

Kelly Titus
12 Cory Rd
Morristown, New Jersey 07960

Kelly Toomey
361 Oliver St
Bordentown, New Jersey 08505

Kelly Turner
1475 Estate Lane
Southampton, Pennsylvania 18966

Kelly Turner
218 Savage Hill Road
Berlin, Connecticut 06037

Kelly Vanarsdale
915 915 Mapledale Road
Orange, Connecticut 06477

Kelly Vescera
41 East Street
Waterford, Connecticut 06385

Kelly Voigt
42 Roller Terrace
Milford, Connecticut 06461

Kelly Watson
1113 Parkside Dr
Wilmington, Delaware 19803

Kelly Yasso
58 Suffolk Road
Massapequa, New York 11758

Kelly, Scott Cummings
295 Harrison Ave
Miller Place, New York 11764

Kellyn Guzman
86-40 111th Street
Jamaica, New York 11418

Kelonda Maull
360 Fountain St
Apt 27
New Haven, Connecticut 06515

Kelsey & Justin Lenart
19 Probasco Drive
Allentown, New Jersey 08501

Kelsey & Matt Delaurentis
80 Pinewood Trl
Trumbull, Connecticut 06611

Kelsey Depercio

1 Bow Lane
Cromwell, Connecticut 06416

Kelsey Keenan
5 Adam Place
Massapequa, New York 11758

Kelsey Leonard
163 Old Point Road
Southampton, New York 11968

Kelsey Parker
36 Birch St
Waterbury, Connecticut 06704-3806

Kelsey Pyron
1834 Ruth Street
Allentown, Pennsylvania 18104

Kelsey Stevens
7004 Jfk Boulevard East
Guttenberg, New Jersey 07093

Kelsey West
39 East Eldridge Street
Manchester, Connecticut 06040

Kelvin Henry
52 Eaton Pl
East Orange, New Jersey 07017

Kelvin Molina
244 Rockland Avenue
Stratford, Connecticut 06614

Kelvin Rodriguez
62 Jefferson Ave
Springfield, Massachusetts 01107

Kelvis And Randy Collado
662 Mead Terrace
South Hempstead, New York 11550

Kemal Otajagic
2 Plank Rd
Prospect, Connecticut 06712

Kemesha Woodfine
45 Murray Avenue
Shelton, Connecticut 06484

Kemila Barrett
12 Ford Drive N
Massapequa, New York 11758

Kemp Herzberg
40 Downing St 40 Downing St Apt 1b
New York, New York 10014

Kempes Georges
469 N River St, Apt 2
Wilkes Barre, Pennsylvania 18702-2621

Ken & Aileen Pappas
73 Mcculloch Drive
Dix Hills, New York 11746

Ken & Caryn Mccarthy
110 Swendsen Drive
Monroe, Connecticut 06468

Ken & Donna Kostak
525 Cherry Brook Rd
Canton, Connecticut 06019

Ken & Julie Valvo
169 Oronoque Rd
Milford, Connecticut 06461

Ken & Kathy Killingback
Ken Killingback 164 Church Street
Apt. 3-c
New Rochelle, New York 10805

Ken & Maria Wahlers
634 Lincoln Street
Dickson City, Pennsylvania 18519

Ken & Melissa Dodge
279 E Center Street
Wind Gap, Pennsylvania 18091

Ken & Rosa Anthony
2 Root Avenue
Central Islip, New York 11722

Ken & Sharon Knerr
87 Kutz Road
Fleetwood, Pennsylvania 19522

Ken & Susan Browne
196 Lake Shore Drive
Colchester, Connecticut 06415

Ken And Ashley Kuveke
15 Washington Avenue
Setauket- East Setauket, New York 11733

Ken And Donna Rembish
235 Gilligan Street
Wilkes-barre, Pennsylvania 18702

Ken And Eileen O'Pasek
7 Stanton Street
Waterford, Connecticut 06385

Ken And Kathy Cleveland
11 Londonderry Lane Londonberry Lane
Milford, Connecticut 06460

Ken And Lan Nguyen
102 Park Street
Dallas, Pennsylvania 18612

Ken And Sandy Verschoyle
150 Oxford Way
Torrington, Connecticut 06790

Ken Andson
87 Richard Street
West Hartford, Connecticut 06119

Ken Coy
17 Edna Lane
Selden, New York 11784

Ken Delackner
242 Maple Ave. Unit 218
Westbury, New York 11590

Ken Erker
100 Violet Street
Massapequa Park, New York 11762

Ken Forrest
19 Side Hill Drive
Durham, Connecticut 06422

Ken Griebell
401 Franklin Ave

Princeton, New Jersey 08540

Ken Guard
111 Collins Hill Road
Portland, Connecticut 06480

Ken Hall
59 Phillip Drive
Mansfield, Connecticut 06268

Ken Hempel
44 Hackensack Road
Mastic Beach, New York 11951

Ken Hogan
1617 Fairfield Rd
Yardley, Pennsylvania 19067

Ken Holmes
3583 Summer Drive
Wantagh, New York 11793

Ken Jarzabek
10 South Durham Road
Montauk, New York 11954

Ken Kentoffio
269 Edward Avenue
Medford, New York 11763

Ken Kruse
Kenneth Kruse 28 Kentucky Way
Freehold, New Jersey 07728

Ken Kurland
45 Rival Ct
East Hartford, Connecticut 06118-2738

Ken Lamdolfi
51 Brighton Terrace
Wayne, New Jersey 07470

Ken Larsen
304 Brighton Avenue
Staten Island, New York 10301

Ken Macleod
103 Parkcrest
Duryea, Pennsylvania 18642

Ken Mcguire
10 Orchid Drive
Port Jefferson Station, New York 11776

Ken Mosler
156 Oriole Rd
Levittown, New York 11756

Ken Murphy
14 Metcale Lane
East Northport, New York 11731

Ken Oldham
Ken 973 945 2215 7 Holly Court
Butler, New Jersey 07405

Ken Potocki
97 Pheasant Lane
Newtown, Pennsylvania 18940

Ken Preston
23 Young Dixon Way
Stamford, Connecticut 06902

Ken Rand
13 Lindis Farne Ave
Collinsgwood, New Jersey 08108

Ken Reynolds
95 South 4th Street
Brooklyn, New York 11249

Ken Rohde
248 Wickshire Drive
East Meadow, New York 11554

Ken Sigler
65 Lohs Place
Harrington Park, New Jersey 07640

Ken Strickland
396 Lewis Hill Road
Coventry, Connecticut 06238

Ken Sussmane
436 Main Street
Westport, Connecticut 06880

Ken Sylvester
Sylvester 14 River Drive

Titusville, New Jersey 08560

Ken White
402 Provence Dr
Cherry Hill, New Jersey 08003

Ken/ Jenny Copeland
26 Betmarlea Road
Norwalk, Connecticut 06850

Kenay Hylton
72 Ketcham Rd
Stratford, Connecticut 06615

Kenberly And Thomas Murphy-Edouazin
12 Crown Ave
Huntington, New York 11743

Kencal Maintenance Corp
399 Knollwood Road
White Plains 10603

Kendal Russo
12 Pommel Lane
Bluebell, Pennsylvania 19422

Kendall & Debbie Fuller
427 Henry Avenue
Stratford, Connecticut 06614

Kendie Wechsler
112 Westwood Park Drive
Havertown, Pennsylvania 19083

Kendra Chavis
4413 Overbrook Ave
Philadelphia, Pennsylvania 19131

Kendra Davis
268 High St
Catasauqua, Pennsylvania 18032

Kendra Towne
31 Straits Turnpike Lane
Morris, Connecticut 06763

Kendra Walton
35 E Shawnee Ave
Plymouth, Pennsylvania 18651-2350

Kendria Vereen
38 Belvedere Road
North Haven, Connecticut 06473

Kendric Barcacel
101 Lafayette St
Stamford, Connecticut 06902-3864

Kendy Legagneur
11 Green Acres Lane
Trumbull, Connecticut 06611

Kenia Macias
84 Strawberry Hill Avenue
Norwalk, Connecticut 06855

Kenichi Wakino
137 Longview Ave
White Plains, New York 10605

Keniel Mclennon
54 Elmwood Avenue
Bridgeport, Connecticut 06605

Kenis & William Camacho
494 Mansfield Avenue
Darien, Connecticut 06820

Kenly Telima
64 Darley Drive
Hamden, Connecticut 06518

Kenneth & Celeste Blume
64 Hearthside Drive
Mount Sinai, New York 11766

Kenneth & Kelly Godberson
32 Marlin Road
Centereach, New York 11720

Kenneth & Paula Demarest
51 Sylvan Ct
West Islip, New York 11795

Kenneth & Wildaliz Bermudez-Krayeske
233 Front Street
New Haven, Connecticut 06513

Kenneth And Deborah Davall
1211 Falls Road

Bushkill, Pennsylvania 18324

Kenneth And Helena Bradley
99 Village Circle
Hamden, Connecticut 06514

Kenneth And Jaime Ward
536 Quaker Lane South
West Hartford, Connecticut 06110

Kenneth And Judith Mena
35 Pauline Street
Milford, Connecticut 06460

Kenneth And Minerva Newman
1684 Moonbeam Terrace
Tobyhanna, Pennsylvania 18466

Kenneth And Natasha Mccloud
8 Plane Tree Lane
St. James, New York 11780

Kenneth And Susan Laudante
4 Lyon Crescent
Mount Sinai, New York 11766

Kenneth Ashby
171 Hedges Avenue
East Patchogue, New York 11772

Kenneth Caccamo
2 Makamah Beach Road
Northport, New York 11768

Kenneth Chu
196-53 45th Drive
Flushing, New York 11358

Kenneth Distefano
22 Christianna Drive
Monroe, Connecticut 06468

Kenneth Donnelly
74 Cornehlsen Drive
Huntington Station, New York 11746

Kenneth Evans
225 Swamp Scott Street
West Haven, Connecticut 06516

Kenneth Fyfe
218 Orange Ave
Browns Mills, New Jersey 08015-2131

Kenneth Goldberg
1215 Wyndmoor Rd
Cherry Hill, New Jersey 08034

Kenneth Hecker
24-15 163rd Street
First Floor
Whitestone, New York 11357

Kenneth Heinz
5 Peacock Ct
Trenton, New Jersey 08619-1117

Kenneth Katz
15 Candlewood Drive
Enfield, Connecticut 06082

Kenneth Katz
Unit 46 Ridgedale Avenue
Morristown, New Jersey 07960

Kenneth Laboy
673 Willow St
Bridgeton, New Jersey 08302

Kenneth Lambert
13 Marvin Drive
Kings Park, New York 11754

Kenneth Luckey
Home 34 High Street
Harveys Lake, Pennsylvania 18618

Kenneth McCarthy
576 Spring Valley Rd
Maywood, New Jersey 07607-1419

Kenneth Moore
My Home 238 Roosevelt Ave
Boonton, New Jersey 07005

Kenneth Rodriguez
109 Maple Street
Teaneck Township, New Jersey 07666

Kenneth Rodriguez

419 Brook Street
Moosic, Pennsylvania 18507

Kenneth Rowe
47 Cedar Island Avenue
Clinton, Connecticut 06413

Kenneth Snead
6 Lenox Avenue
Central Islip, New York 11722

Kenneth Stank
169 River Road
Flanders, New Jersey 07836

Kenneth Sultan
12 Grow Avenue
Montrose, Pennsylvania 18801

Kenneth Tarr
1410 Manhanset Avenue
Sterling Harbor Marina
Greenport, New York 11944

Kenneth Triolo
393 Saldane Avenue
North Babylon, New York 11703

Kennie Barto
108 Owen St
Swoyersville, Pennsylvania 18704

Kenny & Ann Collins
450 New Haven Avenue
Derby, Connecticut 06418

Kenny And Michelle Dedominicis
56 Hills Street
East Hartford, Connecticut 06118

Kenny Anderson
7638 Sherwood Road
Philadelphia, Pennsylvania 19151

Kenny Auyeung
Home 215 Park Row
21 G
New York City, New York 10038

Kenny Brown

43 Foothill Place
Wheatley Heights, New York 11798

Kenny Cornelio
366 Trinity Ridge
Rocky Hill, Connecticut 06067

Kenny De La Cruz
114 Carpenter St
West Pittston, Pennsylvania 18643-2322

Kenny Gonzalez
3051 69th St
Woodside, New York 11377-1231

Kenny Hu
9229 Queens Blvd
Apartment 15e
Rego Park, New York 11374

Kenny Kalap
133 Hughes Avenue 133 Hughes Avenue
Bridgeport, Connecticut 06604

Kenny Lo
27 Laurel Drive
New Hyde Park, New York 11040

Kenny Reyes Trejo
119 Prospect St
Wilkes Barre, Pennsylvania 18702-4820

Kenny Schwamb
430 Smith Avenue
Islip, New York 11751

Kenny Spencer
15 Shinnecock Road
East Quogue, New York 11942

Kenroy Skeet
280 S Sheridan St Apt 2
Wilkes Barre, Pennsylvania 18702-6229

Kent Arthur
115a Chauncey Street
Brooklyn, New York 11233

Kenya Hargrove
159 159 Shore Road

Patchogue, New York 11772

Kenya Rourk
248 Bellevue Avenue
Trenton, New Jersey 08618

Kenyon Greene
20 Grand Place
Huntington Station, New York 11746

Keogh Eagle 1 Home Improvements LLC
72 Cross Hill Rd
Monroe, Connecticut 06468

Kept Company. DBA. Fleetwash Inc.
26 Law Drive
Unit E
Fairfield 07004

Kera Rayyorio
7 Dylan Way
North Grafton, Massachusetts 01536

Keri & Doug Rucano
282 6th Avenue
Saint James, New York 11780

Keri & Frank Collumbel
15 Norman Drive
Centereach, New York 11720

Keri & Jon Harris
45 Cove Road
Huntington, New York 11743

Keri Borsella
163 Mansfield Road
Park Ridge, New Jersey 07656

Keri Guise
16 Lenox Street
Lindenhurst, New York 11757

Keri Kowalczyk
147 Ruland Road North
Selden, New York 11784

Keri Mabrouk
22 Towne Street
Amityville, New York 11701

Keri Marcovici
657 Durham Road
Madison, Connecticut 06443

Keri Promovitz
709 Clark Street
Throop, Pennsylvania 18512

Keriann Tomlinson
1601 Johnson Avenue
Unit 36
Elmont, New York 11003

Kerrann & Kevin Bonar
10 Mandon Ter.
New City, New York 10956

Kerri Charles
1371 Linden Blvd Apt 14k
Brooklyn, New York 11212

Kerri Dougherty
5769 Monocacy Drive
Bethlehem, Pennsylvania 18017

Kerri Duffell
8 Seasons Drive
Dover, Vermont 05356

Kerri Hennessy
31 Derby Avenue
Huntington, New York 11743

Kerri Layer
80 East Madison St 80 E Madison St
East Islip, New York 11730

Kerri Maurer
306 Trensch Drive
New Milford, New Jersey 07646

Kerri Odell
272 Elm Street
Dupont, Pennsylvania 18641

Kerri Paoletti
5500 Sunrise Highway
Showroom
Massapequa, New York 11758

Kerri Robie
532 Burr Road
Southbury, Connecticut 06488

Kerri Watkins
3 Sweet Woods Court
Port Jefferson Station, New York 11776

Kerri Zavistoski
191 Hillside Road
Berlin, Connecticut 06037

Kerrie And Kevin Butterfield
353 Greenfield Avenue
Stratford, Connecticut 06614

Kerrie Graham
295 Lovely Street
Avon, Connecticut 06001

Kerrie Morris
2548 Beech Street
East Meadow, New York 11554

Kerrie Nagrod
2 Oakwood Court
New Paltz, New York 12561

Kerry A Kuncio
215 West Center Hill Road 215 West Center Hill Road
Dallas, Pennsylvania 18612

Kerry And Brianna Ketsoglou
19 Erie Court
Jericho, New York 11753

Kerry And John Christensen
151 Crestwood Road
Bethany, Connecticut 06524

Kerry Crandall
95 Hillside Ave
Shelton, Connecticut 06484

Kerry Gross
187 Iron St
Ledyard, Connecticut 06339

Kerry Koopmann

12 South Yew
Glen Cove, New York 11542

Kerry Lonon
130 Nottingham Sq
Hackettstown, New Jersey 07840

Kerry Lopez
22 Rita Road
Morrisville, Pennsylvania 19067

Kerry Lubin
20 Carpenter St
Attelboro, Massachusetts 02703

Kerry Metzger
20 Clinton View Terrance
Hewitt, New Jersey 07421

Kerry Perez
23 Roosevelt Blvd
Massapequa, New York 11758

Kerry Rosario
18 5th Street
Larksville, Pennsylvania 18651

Kerry Williams
627 East 80th Street 627 East 80th Street
Brooklyn, New York 11236

Kerry Wood
260 France Street
Rocky Hill, Connecticut 06067

Kervens Jeanjoseph
73 Clarken Drive
West Orange, New Jersey 07052

Kervin Rodriguez
10 Rear 4th St
Kelayres, Pennsylvania 18231

Kerwin Legendre
163-27 163-27 138th Ave
Jamaica
Queens, New York 11334

Keryl Robinson
221 Fairview Drive

South Windsor, Connecticut 06074

Kesha Kudej
3 Kerrie Court
Gales Ferry, Connecticut 06335

Kesha Silvera
20 Maple Ave
Port Jeff Sta, New York 11776

Kesmerly Pimentel Marte
112 Scott St, Apt 1 Fl 2
Wilkes Barre, Pennsylvania 18702-5320

Kessho Baldeo
120 W Main St
Bay Shore, New York 11706

Keswal Graham
51 Robertson Drive
Hamden, Connecticut 06518

Ketki Desai
144 Shadow Ridge Road
Stamford, Connecticut 06905

Ketler Darbouze
190 Chestnut Avenue
East Meadow, New York 11554

Ketra Calliste
39 Sebec Street
Hamden, Connecticut 06517

Ketsia Elie
814 Spring White Drive
Breinigsville, Pennsylvania 18031

Kettle and Keyboard Ltd T/A Rotacloud
20 George Hudson Street
York YO1 6WR
UNITED KINGDOM

Kettly Longo
37 Skyview Drive
Trumbull, Colorado 06611

Ketty Ruiz
116 Pleasant Ave
Bergenfield, New Jersey 07621

Ketul Patel
110 Tivet Lane
East Edison, New Jersey 08837

Kev Breslin
126 Norris Lane
Bridgehampton, New York 11932

Keval Dharia
108 Lazarus Drive
Ledgewood, New Jersey 07852

Keven Da Silva
115 Beard Dr
New Milford, Connecticut 06776-3720

Kevhan Goodwin
62 Jean Dr
Englewood Cliffs, New Jersey 07632-2226

Kevin & Abby Burgos
1 Gordal Lane
Coram, New York 11727

Kevin & Bethany Morris
721 Babcock Hill Rd
Coventry, Connecticut 06238

Kevin & Darleen Ieraci
68 North Stonegate Road
Southington, Connecticut 06489

Kevin & Denise Mangual
51 Vail Street
Waterbury, Connecticut 06708

Kevin & Donna Brabazon
150-48 29th Avenue
Flushing, New York 11354

Kevin & Erin Daily
9 Cabin Lane
Setauket- East Setauket, New York 11733

Kevin & Jenny Mccarthy
41 Valley Road
Shelton, Connecticut 06484

Kevin & Kathy Langlais

127 Harvard Place
Bristol, Connecticut 06010

Kevin & Keri Powell
67 Henry Avenue
Selden, New York 11784

Kevin & Lara Mcnally
39 Arbor Lane
Centereach, New York 11720

Kevin & Lindsey Gallagher
4 Quiet Court
Miller Place, New York 11764

Kevin & Patricia Shepard
25 Bankside Trail
Newtown, Connecticut 06482

Kevin & Patty Rogers
66 Deer Hill Lane
Coventry, Connecticut 06238

Kevin & Peggy Fogarty
47 Raspberry Lane
Watertown, Connecticut 06795

Kevin & Reena Jefferson
1114 King Way
Breinigsville, Pennsylvania 18031

Kevin & Tammy Newhall
19 Knollwood Drive
Vernon, Connecticut 06066

Kevin & Val Brew
34 Haynes Rd
West Hartford, Connecticut 06117

Kevin Abrams
162 Edmunton Drive
Apartment D12
North Babylon, New York 11703

Kevin Agen
24 Edgewood Drive
Colchester, Connecticut 06415

Kevin Agudelo
12 Angela's Way

Goshen, New York 10924

Kevin And Amy Young
5 Frances Road
Schroon Lake, New York 12870

Kevin And Cathy Downs
51 Mountain Ridge Drive
Coventry, Connecticut 06238

Kevin And Gina Francis
97 Connecticut Ave
Massapequa, New York 11758

Kevin And Jenny Burns
800 Beaver Valley Road
Bloomsburg, Pennsylvania 17815

Kevin And Kris Johnston
89 Roxbury Drive
Commack, New York 11725

Kevin And Kristina Mcgarry
140 Abbott St
Plains Township, Pennsylvania 18705

Kevin And Linda Smith
73-11 210th Street
Oakland Gardens, New York 11364

Kevin And Lyen Vo
1005 Morgan Dr
Wilkes Barre, Pennsylvania 18702

Kevin And Meagan Zdanowicz
199 Russo Ave
East Haven, Connecticut 06513

Kevin Ardon
1 68 Woodward Avenue
Norwalk, Connecticut 06854

Kevin Arnone
493 Ridge Rd
Orange, Connecticut 06477

Kevin Barnes
245-55 Douglaston Parkway
Little Neck, New York 11362

Kevin Bedoya
227 N 31st St
Allentown, Pennsylvania 18104

Kevin Beidleman
30 Foster Drive
Vernon, Connecticut 06066

Kevin Bennett
26 Queen Road
Rocky Point, New York 11778

Kevin Brady
7 Jefferson Commons
Yaphank, New York 11980

Kevin Brooks
Unit C24 136 Deer Hill Avenue
Danbury, Connecticut 06810

Kevin Brown
718 Halsey Street
Brooklyn, New York 11233

Kevin Cantwell
111 Steuben Street
Apt. 6b
Brooklyn, New York 11205

Kevin Carducci
64 Michael Lane
Newington, Connecticut 06111

Kevin Carney
Kevin Carney 9b Parkway Vlg
Cranford, New Jersey 07016

Kevin Castillo
970 Emerald Ct
Hazleton, Pennsylvania 18201-1864

Kevin Charbonneau
82 Brookridge Lane
Guilford, Connecticut 06437

Kevin Chaverra
141-45 78th Road
Apt 3b
Flushing, New York 11367

Kevin Cohen
58 Oak Avenue
Huntington Station, New York 11746

Kevin Coleman
10 David Drive
Ewing, New Jersey 08638

Kevin Combe
11 South Harrison Street
Frenchtown, New Jersey 08825

Kevin Conlin
Kevin Conlin 1 Denniston Road
Gardiner 12525, New York 12525

Kevin Connelly
13 Pallenberg Drive
Clinton, Connecticut 06413

Kevin Cox
1 Skyline Drive
Oxford, Connecticut 06478

Kevin Currie
2137 Utica Avenue
Brooklyn, New York 11234

Kevin Dailey
31 Parkhill Ave
Norwalk, Connecticut 06851

Kevin Dix
266 #508 Pearl Street
Hartford, Connecticut 06103

Kevin Doheny
45 Chapel Street
Milford, Connecticut 06460

Kevin Doherty
9 Edward Street
Bethpage, New York 11714

Kevin Douglas
406 Cortelyou Road
Lover Level
Brooklyn, New York 11218

Kevin Doyle

208 Sprucewood Drive
Levittown, New York 11756

Kevin Erbe
15625 New Suffolk Avenue
New Suffolk, New York 11956

Kevin Estrada
578 Winchester Avenue
Union, New Jersey 07083

Kevin Ferry
780 Smithtown Avenue
Bohemia, New York 11716

Kevin Finch
Finch 60 Briarfield Drive
Stratford, Connecticut 06614

Kevin Fleischman
84 Shore Road
Lindenhurst, New York 11757

Kevin Franklin
437 Palisade Avenue
Yonkers, New York 10703

Kevin Geiger
10 Amanda Court
Northport, New York 11768

Kevin Giannetti
35 Burtis Avenue
Oyster Bay, New York 11771

Kevin Gilbride
823 Columbia Street
Scranton, Pennsylvania 18509

Kevin Gillen
55 Greenvale Drive
East Northport, New York 11731

Kevin Goree
107 Sunup Trail
Aquebogue, New York 11931

Kevin Hale
30 Van Horn Drive
East Haven, Connecticut 06512

Kevin Hardy
344 Opening Hill Road
Madison, Connecticut 06443

Kevin Harris
35 South 20th Street
Wyandanch, New York 11798

Kevin Hartnett
42 Landing Dr
Dobbs Ferry, New York 10522

Kevin Hernandez
41 High Street
South Hadley, Massachusetts 01075

Kevin Jadin
3 Christopher Ln
Clinton, Connecticut 06413

Kevin Joosten
1316 Waverly Street
Hewlett, New York 11557

Kevin Kearney
1 Clinton Lane
Enfield, Connecticut 06082

Kevin Keller
25 Timber Trail
Milford, Connecticut 06460

Kevin Kelly
222 Fairfield Drive East
Holbrook, New York 11741

Kevin Kenny
643 643 Knollwood Drive
West Hempstead, New York 11552

Kevin Kilanowski
165a Vernon Valley Road
East Northport, New York 11731

Kevin Koenig
11 Myers Court
Milford, Connecticut 06460

Kevin Kroboth

64-38 79th Street
Flushing, New York 11379

Kevin Langan
4 Shire Drive
Wallingford, Connecticut 06492

Kevin Larkin
23 Pine Street
Sayville, New York 11782

Kevin Leung
29-30 138th Street
3b
Flushing, New York 11354

Kevin Lewis
Lewis 14 Celia Dr
Sparata, New Jersey 07871

Kevin Lo
30 30 Alma Ave
Selden, New York 11784

Kevin Marr
16 Irene Drive
Vernon, Connecticut 06066

Kevin Mathieson
77 Buttonwood Drive
Dix Hills, New York 11746

Kevin Mcaleer
49 Magnolia Lane
Jericho, New York 11753

Kevin Mcardle
66 Fords Road
Randolph, New Jersey 07869

Kevin Mccormick
513 Grandview Street
Clarks Summit, Pennsylvania 18411

Kevin Mcginn
324 Retford
Staten Island, New York 10312

Kevin Mcglone
63 Spoke Drive

Shelton, Connecticut 06484

Kevin Mcguinness
239 Brooklyn Ave
Massapequa Park, New York 11762

Kevin Mcnamara
29-22 167th Street
Flushing, New York 11358

Kevin Mcspedon
55 Liberty Street
Wilton, Connecticut 06897

Kevin Mead
330 East 70th Street Apt 3m
New York, New York 10021

Kevin Meyers
3815 Rosemont Ave
Drexel Hill, Pennsylvania 19026

Kevin Mguire
50 Leonard Street
Stamford, Connecticut 06906

Kevin Mooney
1842 Pennsylvania 118
Sweet Valley, Pennsylvania 18656

Kevin Moore
54 Wagon Lane East
Centereach, New York 11720

Kevin Morelli
2077 Larch St
Wantagh, New York 11793

Kevin Muessig
132 Ackley Avenue
Malverne, New York 11565

Kevin Murphy
21 Marquette Drive
Smithtown, New York 11787

Kevin O'Connor
4 Bittersweet Lane
Cortlandt Manor, New York 10567

Kevin Ognan
4 Edwards Road
Portland, Connecticut 06480

Kevin Ott
46 High St
Hanover Township, Pennsylvania 18706-2710

Kevin Owens
35 Robinson Avenue
Medford, New York 11763

Kevin Padgett
3639 Martha Boulevard
Bethpage, New York 11714

Kevin Parente
8 Sound Shore
Greenwich, Connecticut 06830

Kevin Peterman
4 Miranda Drive
Ridge, New York 11961

Kevin Petroccio
130 Ash Street
Stratford, Connecticut 06615

Kevin Pish
6 E Germania St
Hanover Township, Pennsylvania 18706-2908

Kevin Posadas
20 Peagler Hill Road
New Milford, Connecticut 06776

Kevin Reilly
60 Bither St
Springfield, Massachusetts 01118

Kevin Roberts
449 Billings
Somers, Connecticut 06071

Kevin Roberts
49 49 Woodland Dr
Vernon, New Jersey 07462

Kevin Rondeau
46 Roberts Dr

Westampton, New Jersey 08060

Kevin Ross
1014 Village Drive
East Patchogue, New York 11772

Kevin Scanlon
39 Maple Avenue 39 Maple Avenue
Shelton, Connecticut 06484

Kevin Sihler
1 Aleerose Court
Northport, New York 11768

Kevin Slater
2631 Berlin Turnpike
Newington, Connecticut 06111

Kevin Smith
171 Boston Hill Rd
Andover, Connecticut 06232

Kevin Solli
16 Crown View Drive
Monroe, Connecticut 06468

Kevin Soucy
112 Middle Rd
Enfield, Connecticut 06082-4544

Kevin Swinski
6 Harris
Dallas, Pennsylvania 18612

Kevin Taylor
31 Cabin Road
Tunkhannock, Florida 18657

Kevin Teta
73 Harrop Place
Ewing, New Jersey 08618

Kevin Tolbert
186-33 Jordan Avenue 186-33 Jordan Avenue
St. Albans, New York 11412

Kevin Tozier
14 Orchard Street
Old Saybrook, Connecticut 06475

Kevin Travassos
112 Brookwood Road
Warwick, Rhode Island 02889

Kevin Upton
131 Thompson Hill Road
Portland, Connecticut 06480

Kevin Vaughan
133 Southwood Road
Newington, Connecticut 06111

Kevin Villacis
16 Girard Street
Norwalk, Connecticut 06850

Kevin Vo
7 Supra Court
Princeton, New Jersey 08540

Kevin Wagner
Levin Wagner 33 Flynn Lane
Middletown, Connecticut 06457

Kevin White
557 E Hudson
Unit 2
Long Beach, New York 11561

Kewanee Drumwright
529 Tournament Court
East Stroudsburg, Pennsylvania 18302

Keyla Cartagena
245 Palisade Ave
Bridgeport, Connecticut 06610-2239

Keyla Seguinot
105 Meadow View Rd
New Haven, Connecticut 06512

Keylla Cardona
15 Victory St
Apt 5
Stamford, Connecticut 06902

Keysha Martinez
130 130 Hillhurst Ave
New Britain, Connecticut 06053

Keystone Packaging LLC
948 Underwood Road
Olyphant 18447

Keyur Patel
217 West Grant Avenue
Edison, New Jersey 08820

Khadia Baro
3297 Victory Blvd
Staten Island, New York 10314-6730

Khadijah Davis
125 Green Street
Valley-stream, New York 11580

Khalid Iqbal
344 Deauville Boulevard
Copiague, New York 11726

Khalid Kairouani
25 Andover Road
Stamford, Connecticut 06902

Khalid Samar
183 Middle Island Road
Medford, New York 11763

Khalid Shaboo
141 /building Number 16 365 Mather St 141
Hamden, Connecticut 06514

Khalil Saman
24 Van Ness Court
Clifton, New Jersey 07013

Khalilah Porter
25 Merrill Avenue
Staten Island, New York 10314

Khamaly & Jorge Rodriguez
34 Hoyt Farm Road
New Canaan, Connecticut 06840

Khamron Ferguson
520 Wilson St
Waterbury, Connecticut 06708-3458

Khan Shiraz
17 4th Street

Ronkonkoma, New York 11779

Khanyisile Baloyi
8307 Wessex Pl
Princeton, New Jersey 08540-6524

Khari Beyah
337 Munson Street
New Haven, Connecticut 06511

Khatu Bui
199 North Maple Street
Enfield, Connecticut 06082

Khelsea Sealy
47 Heil Ave
Trenton, New Jersey 08638

Khin Palei Tun
40-09 70th St
Woodside, New York 11377

Khosrow Ghazi
77 Mastic Blvd
Mastic, New York 11950

Khrystyna Semenchuk
12 Romeo Drive
Smithtown, New York 11787

Khurram Sheikh
44 Nursery St.
Norwalk, Connecticut 06850

Khursh & Matlubakhon Robbins
24 Battis Road
Hamden, Connecticut 06514

Khusbu Shah
61-15 97th Street
Apt#4f
Rego Park, New York 11374

Khushbu Amin
65 Apfple Hill
Newington, Connecticut 06111

Kiah Garriga
503 Exeter Ave, Fl 2
West Pittston, Pennsylvania 18643-1722

Kiana Pelzer
89 Bayberry Drive
Franklin Township, New Jersey 08873

Kianny Polanco
287 E Main St
Wilkes Barre, Pennsylvania 18705-3335

Kiara Holmes
121 Bayview Dr
Mastic Beach, New York 11951-6316

Kidma Inc
721 Avenue L
Brooklyn, New York 11230

Kieko Shibusawa
21 Farrer Street
Warwick, Rhode Island 02888

Kiele Post
597 Fellows Ave
Hanover Twp., Pennsylvania 18706

Kiersten Eng
921 Bogert Road 921 Bogert Road
River Edge, New Jersey 07661

Kiersten Tommasi
5 Big Horn Rd
Shelton, Connecticut 06484

Kierstin And Jonathan Stockum
1017b West St
Mifflinville, Pennsylvania 18631

Kiesha Jones
100 De Kruif Place Apt 20k
The Bronx, New York 10475

Kieth And Kierra Gilmore
14 Donald Court
Wilkes Barre, Pennsylvania 18702

Kiji Mccafferty
Two Northside Piers Apt 17b Two Northside Piers Apt 17b
Brooklyn, New York 11249

Kim & Aderido Rotunno/ Seara

62 Shirley Drive
Stratford, Connecticut 06614

Kim & Aj Bechtold
192 Sunset Avenue
Meriden, Connecticut 06450

Kim & Charles Mahan
1322 Orchard Road
Berlin, Connecticut 06037

Kim & Jt Dillts &Arbogast
27 Forest Lawn Avenue
Stamford, Connecticut 06905

Kim & Justin Dauscher
350 Burr Road
Southbury, Connecticut 06488

Kim & Kurt Petitti
55 Pinesbridge Road
Oxford, Connecticut 06478

Kim & Ray Kegley
128 Menunketesuck Avenue
Westbrook, Connecticut 06498

Kim & Steve Osonitsch
6 Corvair Ln
Selden, New York 11784

Kim + Ed Dessau
40 Verna Road
Monroe, Connecticut 06468

Kim Alvarez
412 Turner
Allentown, Pennsylvania 18102

Kim And Alan Witmer
6738 American Way
Bethlehem, Pennsylvania 18017

Kim And Anthony Carlo
House1 95 Rules Rd
Plymouth, Pennsylvania 18651

Kim And Bob Krajci
16 West School Lane
Yardley, Pennsylvania 19067

Kim And Darren Mcmillan
35 Rainbow Lane
Levittown, New York 11756

Kim And Dave Ferreira
48 Garden Gate
Farmington, Connecticut 06032

Kim And Dave Sarna
129 North Street
Mountain Top, Pennsylvania 18707

Kim And Jack Tokar
619 1st Street
Nescopeck, Pennsylvania 18635

Kim And John Scarantino
514 Dupont Street
Moosic, Pennsylvania 18507

Kim And Mike Strepka
75 Goodhuge Ave
Chicopee, Massachusetts 01020

Kim And Rob Delman
25 Contessa Court
Port Jefferson, New York 11777

Kim And Sam Wolf
2217 West Allen Street
Allentown, Pennsylvania 18104

Kim And Steve Gittens
99 Florida Ave
West Wyoming, Pennsylvania 18644

Kim And Tim Gowrie
21 Cortland Drive
Tolland, Connecticut 06084

Kim And Vinny Romano
Romano 6 Stonehedge Rd
Norwalk, Connecticut 06851

Kim Barringer
70 Arkay Drive
Haddam, Connecticut 06441

Kim Bialiy

253 Sayre Drive
253 Sayre Dr
Princeton, New Jersey 08540

Kim Boston
65 Woodland Drive 65 Woodland Drive
Roselle, New Jersey 07203

Kim Bouffard
230 Unit 64 Main Street
Wallingford, Connecticut 06492

Kim Brolet
93 Booth Hill Road
Trumbull, Connecticut 06611

Kim Burke
1109 Trout Brook Drive
West Hartford, Connecticut 06119

Kim Campanaro
39 West Hills Road
Essex, Connecticut 06442

Kim Caponi
19 Ellen Place
Huntington Station, New York 11746

Kim Catalanotto
6 Somers Court
Farmingville, New York 11738

Kim Clavette
71 Barberry Drive
Berlington, Connecticut 06013

Kim Cremer
64 Lantern Lane
Mansfield, New Jersey 08022

Kim Dannhardt
5 Crescent Drive
Lake Hopatcong, New Jersey 07849

Kim Decker
176 East Shore Road
Halesite, New York 11743

Kim Dermody
4 Dana Ct

Miller Pl, New York 11764

Kim Dileo
69 Circle Drive North
Patchogue, New York 11772

Kim Driscoll
419 Congress St 419 Congress St
New Milford, New Jersey 07646

Kim Fallon
562 Rivervale Road
River Vale, New Jersey 07675

Kim Freytes
11 Monterey Drive
Wayne, New Jersey 07470

Kim Frick
16 Locust Ave
Millerplace, New York 11764

Kim Fuoco
1 Deborah Court
West Warwick, Rhode Island 02893

Kim Griesch Bryant Marasco
37 Francis Ln
Port Chester, New York 10573

Kim Guilbert
222 East 93rd Street
Apartment 22d
New York City, New York 10128

Kim Guzzio
49 Sunny Hill Drive
Madison, Connecticut 06443

Kim Handelman
329 Woodland Rd
Guilford, Connecticut 06437

Kim Harris
902 Ellis Parkway
Edison, New Jersey 08820

Kim Heddy
17 Clinton Road
West Milford, New Jersey 07435

Kim Hetherington
1885 Redwood Drive
Whitehall, Pennsylvania 18052

Kim Hnis
2898 Kinloch Road
Wantagh, New York 11793

Kim Horowitzk
65 Church Road
Jim Thorpe, Pennsylvania 18229

Kim Humulock
77 Franklin St
Westerly, Rhode Island 02891

Kim Johnson
153 Orcuttville Rd
Stafford Sorings, Connecticut 06076

Kim Joseph
913 East 219th Street
Bronx, New York 10469

Kim Julyi
6133 255th Street
Little Neck, New York 11362

Kim Kaminski
46 Dale Drive
Mountain Top, Pennsylvania 18707

Kim Kane
135 Tardy Ln S
Wantagh, New York 11793

Kim Karkut
6 Aspetuck Drive
Oxford, Connecticut 06478

Kim Kennedy-Henry
118 Shaw Avenue
Valley Stream, New York 11580

Kim Kenny
31 Down Draft Circle
West Haven, Connecticut 06516

Kim King

98 Clearview Avenue
Selden, New York 11784

Kim Kittay
250 West 94th Street
Apt 13g
New York City, New York 10025

Kim Knavel
3852 Highpoint Drive 3852 High Point Drive
Allentown, Pennsylvania 18103

Kim Knight
451 Locust Court
Rockville Centre, New York 11570

Kim Koren
97 Hecker Avenue
Darien, Connecticut 06820

Kim Kurtz
16 Robert Circle
Syosset, New York 11791

Kim Latour
Clermont Cove 1 Greene Street
Apt 808
Jersey City, New Jersey 07302

Kim Leibovitz
6 Thackery Lane
Cherry Hill, New Jersey 08003

Kim Malave
138 North Titmus Drive
Mastic, New York 11950

Kim Marion
334 Terrill Road 334 Terrill Road
Plainfield, New Jersey 07062

Kim Martino
56 Dudley Ave
Old Saybrook, Connecticut 06475

Kim Mccafferty
208 South Princeton
Wenonah, New Jersey 08090

Kim Mcgahee Finkle

418 Meyer Street
Duryea, Pennsylvania 18642

Kim Mierejewski
213 Ridgewood Lane
Berlin, Connecticut 06037

Kim Montague
2166 Huckleberry Road
Allentown, Pennsylvania 18104

Kim Navarro
9 Clover Court 9 Clover Court
Berkeley Hts, New Jersey 07922

Kim Neumann
749 Quaker Lane South
West Hartford, Connecticut 06110

Kim Nyquist
15 Birch Road
Granby, Connecticut 06035

Kim Olayos
21 Captains Watch
Shelton, Connecticut 06484

Kim Page
11 Blossom Drive
Ewing, New Jersey 08638

Kim Perrone
216a Springmeadow Drive
Holbrook, New York 11741

Kim Picone
60 West Walk
West Haven, Connecticut 06516

Kim Pillsbury
14 Saranac Road
Hamilton Township, New Jersey 08619

Kim Poirier
36 Andrea Drive
West Haven, Connecticut 06516

Kim Quinn
205 Kingswood Drive
Dallas, Pennsylvania 18612

Kim Radda
128 Cambria Avenue
Newington, Connecticut 06111

Kim Reichard
413 East 7th Street
Northampton, Pennsylvania 18067

Kim Roesch
153 Southgate Drive
Massapequa Park, New York 11762

Kim Rozakis
398 Anthony Drive
Northampton, Pennsylvania 18067

Kim Russo
227 Rudolph Ave
Elmwood Park, New Jersey 07407

Kim Sanzaro
59 Iroquois Road
West Hartford, Connecticut 06117

Kim Saunders
3035 W. Colona Street House
Philadelphia, Pennsylvania 19132

Kim Scott
4845919967 2500 Chestnut Lane
Easton, Pennsylvania 18040

Kim Shiffrin
1390 Moose 1390 Moose
Guilford, Connecticut 06437

Kim Simon
126 Vine St.
Bridgeport, Connecticut 06604

Kim Snyder
8112 Heritage Drive
Alburtis, Pennsylvania 18011

Kim St Pierre Bellucci
343 Concord Ct
Dix Hills, New York 11746

Kim Steinfield

89 Hunters Run 89 Hunters Run
Newtown Square, Pennsylvania 19073

Kim Stephens
30 Parker Avenue
Poughkeepsie, New York 12601

Kim Strum
99 River Heights Drive
Smithtown, New York 11787

Kim Tarshis
210 Oceanview Terrace
Straford, Connecticut 06614

Kim Tran
111 Yard St
Robbinsville, New Jersey 08691

Kim Tromba
18 Channel Ave
Norwalk, Connecticut 06854

Kim Ward
28 Corchaug Ave
Port Washington, New York 11050

Kim Warner
1042 Montalona Rd
Dunbarton, New Hampshire 03046

Kim Wein
422 Town Line Road
Commack, New York 11725

Kim Williams
1534 Seaview Ave
Bridgeport, Connecticut 06607

Kim Wittkamp
29 Roosevelt Way
Robbinsville Township, New Jersey 08691

Kimberlee Greenleaf
455 East Sperling Street
West Wyoming, Pennsylvania 18644

Kimberlee Johnson
10 Waterhole Road
Colchester, Connecticut 06415

Kimberlee Kossup
90 Hawks Schoolhouse Rd
Bloomsbury, New Jersey 08804

Kimberley & Raul Maloney
198-07 119th Avenue
St Albans, New York 11412

Kimberley Berglund
4 Mideana Court
Wolcott, Connecticut 06716

Kimberlie Kelly
18 Cervens Rd
Tolland, Connecticut 06085

Kimberly & Ricardo Haye
787 Hawley Lane
Stratford, Connecticut 06614

Kimberly / Jim Fink
1611 Surrey Lane
Havertown, Pennsylvania 19083

Kimberly And Derric Matthews
6510 Bobolink Place
Philadelphia, Pennsylvania 19142

Kimberly And Ty Outlaw
52 Gooseberry Hill
Wethersfield, Connecticut 06109

Kimberly Anderson
40 E Grove St
Edwardsville, Pennsylvania 18704-1729

Kimberly Arroyo
17 Duncan Drive
Hamilton Township, New Jersey 08690

Kimberly Becker
9071 Mill Creek Road
Levittown, Pennsylvania 19054

Kimberly Billitz
399 Court Street
Lehighton, Pennsylvania 18235

Kimberly Black

205-16 116 Ave
Saint Albans, New York 11412

Kimberly Brodeur
20 Stardust Drive
Enfield, Connecticut 06082

Kimberly Carroll
115 Walnut Grove 115 Walnut Grove
Ridgefield, Connecticut 06877

Kimberly Clarke
114 Benedict St
Waterbury, Connecticut 06706-1007

Kimberly Council
115 Fairview Ave
West Haven, Connecticut 06516

Kimberly Crawford
155 Ferris Ave
White Plains, New York 10603

Kimberly Curelea
6 Kristee Circle
West Warwick, Rhode Island 02893

Kimberly Dicicco
57 Carriage Drive
Milford, Connecticut 06460

Kimberly Duncan
99 Lake View Avenue
Salem, Connecticut 06420

Kimberly Ebel
29 Nathan Hale Ct
Cheshire, Connecticut 06410

Kimberly Fagan
11 Park Lane
West Islip, New York 11795

Kimberly Friedman
400 Deal Lake Drive
2j
Asbury Park, New Jersey 07712

Kimberly Girgus
16 Abrams Road

Milford, New Jersey 08848

Kimberly Goskowski
418 Juliustown Pemberton Rd
Juliustown, New Jersey 08042

Kimberly Guido
8 Kerski Dr
Oxford, Connecticut 06478

Kimberly Izzo
235 Beach Drive
Mahopac, New York 10541

Kimberly James
294 Tunxis Avenue
Bloomfield, Connecticut 06002

Kimberly Johnson
19 Caddy Rock Road
Condo D
North Kingstown, Rhode Island 02852

Kimberly Keef
24 Kennedy Road
Port Jefferson Station, New York 11776

Kimberly Labelle
30 Johnson Street
Thompson, Connecticut 06255

Kimberly Lewis
101 Highland Ave
1 H
Yonkers, New York 10705

Kimberly Lockwood
135 County Road 539
Allentown, New Jersey 08501

Kimberly Lombardo
96 Scott Ridge Road
Ridgefield, Connecticut 06877

Kimberly Maca
116 National Boulevard
Long Beach, New York 11561

Kimberly Mckechnie
8 Windham Center Road

Windham, Connecticut 06280

Kimberly Patella
53 53 Tucker St
Danbury, Connecticut 06810

Kimberly Perry
32 Bittner Road
Millstone, New Jersey 08535

Kimberly Phelan
Phelan 3476795782 60-36 74 Street
Middle Village, New York 11379

Kimberly Puzio
263 Kurt Drive
Nazareth, Pennsylvania 18064

Kimberly Sadler
86 Island Road
Daville, Connecticut 06241

Kimberly Schweitzer
15 Candleset Cove Rd 15 Candleset Cove Rd
New Milford, Connecticut 06776

Kimberly Sessa
100 Bayview Avenue
Bayport, New York 11705

Kimberly Shaffer
127 Orchard Drive
Mount Cobb, Pennsylvania 18436

Kimberly Sims
2323 Washington Avenue
Seaford, New York 11783

Kimberly Souffront
4 Yardley Dr
Dix Hills, New York 11746

Kimberly Stockton
186 Monroe Street
Massapequa Park, New York 11762

Kimberly Thomas
21 Ramar Street
Flandets, New Jersey 07836

Kimberly Thompson Grillo
640 South Mountain Road
Gardiner, New Jersey 12525

Kimberly Tonti
3606 Nottingham Way
Hamilton Township, New Jersey 08690

Kimi Glynn
23 Ford Street
Ansonia, Connecticut 06401

Kimone Waite
925 Oronoke Rd
Unit 12a
Waterbury, Connecticut 06708

Kinga Rahman
2 Copper Lane
Levittown, New York 11756

Kingdavid Igeleawzoh
23384 87th Ave, Fl 2
Queens Village, New York 11427-2729

Kings Park Contracting, Inc.
PO Box 656
Kings Park 11754

Kingsland Contractors
102 Fern Road
Dingmans Ferry, Pennsylvania 18328

Kingsley Clarke
335 Harvey Avenue
North Plainfield, New Jersey 07063

Kingsley Duah
904 Sterling Place
Brooklyn, New York 11216

Kingsley Rodrigues
220-11 92nd Ave
Queens, New York 11428

Kinnari Shah
419 South Elm Street
Wallingford, Connecticut 06492

Kinny & Philip Newman

17 Florida Road 17 Florida Road
East Haddam, Connecticut 06423

Kiomara Vazquez
87 Squantuck Road
Seymour, Connecticut 06483

Kira Kushner
89 Lake Muskoday Road
Roscoe, New York 12776

Kira Sanders
5212 Clarendon Road
Brooklyn, New York 11203

Kiran Kumari
3 Ziska Avenue Ziska Avenue
Jericho, New York 11753

Kiran Wadhwa
69 Richmond Blvd
Unit 3a
Ronkonkoma, New York 11779

Kirian Carrias
28 Cordello Avenue
Central Islip, New York 11722

Kirk & Christine Weaver
14 Diane Drive
Trenton, New Jersey 08628

Kirk And Joanne Sansone
7 Somerset Road
Rocky Point, New York 11778

Kirk And Linda Castro
18 Lion Lane
Westbury, New York 11590

Kirk And Michele Sanford
12 Birchwood Lane
Goshen, Connecticut 06795

Kirk And Samantha Johnson
2 Nepaug St.
Hartford, Connecticut 06016

Kirk Dacosta
588 East Center Street

Unit C
Manchester, Connecticut 06040

Kirk Hammond
117 Highland Ave
Bergenfield, New Jersey 07621

Kirk Hudson
15 Robin Road
Seymour, Connecticut 06483

Kirk Johnson
76 76 Windsor Lane
Willingboro, New Jersey 08046

Kirk Nelson
79 Ellsworth Drive
Bloomfield, Connecticut 06002

Kirkland Mcghie
115-37 Beddell St
Jamaica, New York 11434

Kirra Rice
4174 Ross Road
Bethlehem, Pennsylvania 18020

Kirsten Floyd
1223 New Britain Ave
West Hartford, Connecticut 06110

Kirsten Hart
92 Lochatong Road
Ewing Township, New Jersey 08628

Kirsten Thoft
45 Linden Lane
Princeton, New Jersey 08540

Kirsy Obade
2540 Appel Street
Allentown, Pennsylvania 18103

Kirtish Patel
92 Prospect Road
Parsippany-troy Hills, New Jersey 07054

Kirtley Patrick
657 East 58th Street
Brooklyn, New York 11234

Kirtsadaphan Peankurdsuk
6465989228 7073 Boulder Court
Tobyhanna, New York 18466

Kishan Patel
27 Monticello Drive
Wethersfield, Connecticut 06109

Kishor & Hema Dadlaney
23 Sussex Lane
East Windsor, New Jersey 08520

Kishor And Pragna Parikh
109 Lolly Lane
Centereach, New York 11720

Kishor Joshi
42 Townsend Drive
Freehold Township, New Jersey 07728

Kishore Taneja
1 Carmine Court
Commack, New York 11725

Kit Levine-Flandrup
4150 78th St Apt 508
Apt 508
Elmhurst, New York 11373

Kit Zhang
209-20 43rd Avenue
Bayside, New York 11361

Kitchen Cabinet Manufacturers Association (KCMA)
1768 Business Center Dr.
Suite 390
Reston 20190

KITCHEN REPUBLIC CORP
6038 76th Street
Middle Village 11379

Kitsy Fuller
351 Manley Heights Road
Orange, Connecticut 06477

Kitty Gambella
30 Dewey Avenue
Amityville, New York 11701

Kitty Sausa
179 Carlton Avenue
Evesham, New Jersey 08053

Kiva Bynum
11 Bannister St
Hartford, Connecticut 06106

Kiyomi Hansen
73 Carlton Avenue
Port Washington, New York 11050

KKD Management Services LLC
1200 Westphalia Road
Mattituck, New York 11952

Klara Peraica
12 Karin Ct
E. Northport, New York 11731

Klaudia Benson
81 Hawthorne Avenue
West Babylon, New York 11704

Klaudia Collazo
13 Farmington Chase Crescent
Farmington, Connecticut 06032

Kleiberit Adhesives USA, Inc.
PO Box 1319
Waxhaw 28173

Kleiton Rocha
52 Shadow Ridge Road
Stamford, Connecticut 06905

Klever & Maria Astudillo
47 Angel Place
North Haven, Connecticut 06473

Klever & Nancy Macao
44 Elm Street
East Haven, Connecticut 06512

Klever Chabla
94 New Street
Wilkes-barre Township, Pennsylvania 18702

Klever Prieto

13 Harbor View Lane
East Hampton, New York 11937

Klimek Jaroslaw
105 Willard Avenue
Newington, Connecticut 06111

Kloss Organization LLC - Union
PO Box 197
Pine Brook 07058

Knape & Vogt Manufacturing Company
2700 Oak Industrial Drive NE
Grand Rapid 49505

KNB New York
30 Morris Drive
Deer Park, New York 11729

KNG contruction LLC
561 High Ridge Road
Stamford, Connecticut 06905

Knights Capital, LLC
90 Colony Road
Ansonia, Connecticut 06401

Knights Corporate Workwear Ltd
Unit 8 Lawnhurst trading Estate
Ashurst Drive
Cheadle Heath, Cheshire SK3 0SD
UNITED KINGDOM

Knovella Madison
169 Pelletreau Street
Southampton, New York 11968

Koch 33 Ford
3810 Hecktown Road
Easton 18045

Koch Technology GmbH and Co KG
Industriestrasse 18-22
Leopoldsh he D-33818
GERMANY

Koch, Limited Partnership
300 Lake Ridge Drive, S.E.
Smyrna 30082-5246

Koch, Limited Partnership dba Koch Machinery & Systems
106 Northpoint Parkway
Suite 400
Acworth 30102

Koichi Matsumoto
11 Westchester Drive
Rocky Point, New York 11778

Koji Kagawa
228 Bushwick Avenue Apt 3c
Brooklyn, New York 11206

Koki Gu
1 Antler Lane
Centereach, New York 11720

Kokopelli Discovery Center
44 Smith Street
Seymour, Connecticut 06483

Kolbe Damodar
49 Seeley Rd
Trumbull, Connecticut 06611

Komal Patel
703 Shirley Lane
Dunmore, Pennsylvania 18512

Konrad Nowak
26 Laurel Ave
East Islip, New York 11730

Konstantin Popkov
7 Fleetwood Drive
Danbury, Connecticut 06810

Konstantin& Tatyana Ziri
356 Longmeadow Road
Orange, Connecticut 06477

Konstantyn Umanskyy
6750 Thornton Place 1r
Forest Hills, New York 11375

Kooldip Harkoo
124 Washington Road
Princeton Jct, New Jersey 08540

Koreen Jervis

1 Heritage Drive
Allentown, New Jersey 08501

Kosalai Mohan
83 Maple Ave
Greenwich, Connecticut 06830

Kosovare Misini
13 G Mansion Woods Drive
Agawam, Massachusetts 01001

Kostas Maroulis
16 West Park Drive
Huntington Station, New York 11746

Kotulsky Construction
102 Fairwood Road
Bethany, Connecticut 06524

Koun Chang
20 Navarro Road
East Haven, Connecticut 06512

Koustubh Karadkhedkar
12 Greenwood Ln
Unionville, Connecticut 06085

KPB Builders LLC
Suit 2-1a Sykesville Road
Chesterfield Township, New Jersey 08515

KR Transportation Solutions LLC
1332 Heart Lake Road
Scott Township 18433

Kraken Construction
29 Edgehill Drive East Haven
East Haven, Connecticut 06512

Kremes Rental Properties
56 Woodmere Drive
Trumbull, Connecticut 06611

Kreshnick Hoxha
200 Annes Court
Rocky Hill, Connecticut 06067

Kris & Marty Cosgrove
5 Garden Lane
Harwinton, Connecticut 06791

Kris & Rick Sangiovanni
23 Virginia Rd
East Haven, Connecticut 06512

Kris & Sarah Demasi
126 Nooks Hill Road
Cromwell, Connecticut 06416

Kris And Marina Jaho
7 East Avenue
Sea Cliff, New York 11579

Kris And Tami Letteer
3558 Pennsylvania 487
Stillwater, Pennsylvania 17878

Kris Cochran
14 Pennoyer Street
Norwalk, Connecticut 06853

Kris Deflumeri
8 Mountain Road
Danbury, Connecticut 06810

Kris Gamber
788 Long Hill Road
Middletown, Connecticut 06457

Kris Grembowiec
18 Burrs Mill Road
Southampton Township, New Jersey 08088

Kris Herrera
98-18 37th Avenue
Queens, New York 11368

Kris Ilao
Kris Ilao 37 Valley View Rd Trumbull Ct
Trumbull, Connecticut 06611

Kris Johnston
33 Timbercrest Ln
S. Setauket, New York 11720

Kris Kmiecik
635 Park Avenue
Woonsocket, Rhode Island 02895

Kris Michel

177 Willow Ave
North Plainfield, New Jersey 07063

Kris Monnes
280 Fern St
West Hartford, Connecticut 06119

Kris Osmun
604 Williams Street
Emmaus, Pennsylvania 18049

Kris Vanesko
484 Ridge Road
Pittston, Pennsylvania 18640

Krishan Patel
43 Highmont Drive
West Windsor Township, New Jersey 08550

Krishna Banda
21 Patriot Drive
Robbinsville, New Jersey 08691

Krishna Karra
61 Calvin Avenue
Syosset, New York 11791

Krissa Schlosser
1741 Michael Dr
Whitehall Township, Pennsylvania 18052

Krissy Ioanna
60 Overlook Avenue
Fairfield, Connecticut 06824

Krista Blanco
8 Annandale Road
Holbrook, New York 11741

Krista Finne
584a Heritage Hills
Heritage Hills, New York 10589

Krista Kirk
98 Stewart Avenue
Eastchester, New York 10709

Krista Mutter
19 Avon Street
Wilkes Barre, Pennsylvania 18702

Kristal Santiago
557 557 Elder Lane
Ronkonkoma, New York 11779

Kristan Degrazio
3 Avery Road
Carmel, New York 10512

Kristen & Dane Dellamonica
10 Hawkstone Terr
Oxford, Connecticut 06478

Kristen & Dave Fitzgerald
35 Beecher Road
Woodbridge, Connecticut 06525

Kristen & Gorge Boyle
41 Foxridge Road
West Hartford, Connecticut 06107

Kristen & Ken Howard
1 Rolling Hill Drive
Patchogue, New York 11772

Kristen & Michael Cuddy & Crupi
63 Nottingham Road
Bedford Hills, New York 10507

Kristen & Tucker Millington
59 Woodcrest Avenue
Mountain Top, Pennsylvania 18707

Kristen + Sean Colley
66 Platt St
Milford, Connecticut 06460

Kristen And Bill Corbett
58 Hunter Avenue
Miller Place, New York 11764

Kristen And Paul Crispino
5 Palfrey Street
Stony Brook, New York 11790

Kristen Azzara
547 Livingston Street
Westbury, New York 11590

Kristen Becker

Bldg 9 Unit 191 191 Southport Woods Dr
Southport, Connecticut 06890

Kristen Byvoets
20935 20935 Bayside Ave
Apt 11g
Rock Hall, Maryland 21661

Kristen Cappelletti
54 Janet Dr
Middlebury, Connecticut 06762

Kristen Caruso
10 Wyndemere Rd
Bloomfield, Connecticut 06002

Kristen Cavallaro
18 Rider Avenue
Seymour, Connecticut 06483

Kristen Christie
26 Beach Road
Massapequa, New York 11758

Kristen Couture
144 Whitman Avenue
West Hartford, Connecticut 06107

Kristen Curtin
72 Blacksmith Road
Levittown, New York 11756

Kristen Daibes
13 Dean St 13 Dean St
Harrington Park, New Jersey 07640

Kristen Delea
6136 Jericho Turnpike
Commack, New York 11725

Kristen Ditaranto
1 Dogwood Street
Sag Harbor, New York 11963

Kristen Essig
136 Crystal Lake Rd
Ellington, Connecticut 06029

Kristen Franco
478 West River St

Milford, Connecticut 06461

Kristen Gayle
44 Stewart St.
New Haven, Connecticut 06512

Kristen Gould
14 Sherwood Road
Stamford, Connecticut 06905

Kristen Harmeling
134 Davis Road
Seymour, Connecticut 06483

Kristen Johnston
424 River Road
Callicoon, New York 12723

Kristen Kilbourn
29 Saddle Road
Norwalk, Connecticut 06851

Kristen Lee
76 Crest Rd
Merrick, New York 11566

Kristen Mancini
22 Sleepy Hollow Drive
Tabernacle, New Jersey 08088

Kristen Martinez
12 Lisa Terrace
Somerville, New Jersey 08876

Kristen Martinez
332 Wolf Hill Road
Dix Hills, New York 11746

Kristen Mercer
3 Dolphin Green Apt A1d Port Washington Boulevard
Port Washington, New York 11050

Kristen Mericle
1910 Green Street
Philadelphia, Pennsylvania 19130

Kristen O'Brien
7 Coronado Drive
Newington, Connecticut 06111

Kristen Ryan
402 Academy Street
Archbald, Pennsylvania 18403

Kristen Sair
2461 New York Avenue
Melville, New York 11747

Kristen Seitz
72 Beecher Ave
East Islip, New York 11730

Kristen Skoulis
300 Tryon St
South Glastonbury, Connecticut 06073

Kristen Volz
7 Overlook Terrace
Rockyhill, Connecticut 06067

Kristen Waring
62 Crossbar Road
Medford, New York 11763

Kristi Anderson
19 Hollow Tree Lane
Monroe, Connecticut 06468

Kristi Artigue
15 Ruby Lane
Stratford, Connecticut 06614

Kristi Cudworth
7 Clinton Place 7 Clinton Place
Suffern, New York 10901

Kristi Straub
400 East 85th Street, New York, Ny, Usa
Apt 17 E
Manhattan, New York 10028

Kristi Williams
28 S 2nd St, Apt. 7
Easton, Pennsylvania 18042

Kristi Wisse
Kristi Wisse 372 Milford Point Road
Milford, Connecticut 06460

Kristian & Marissa Jensen

53 Falcon Drive
Hauppauge, New York 11788

Kristian Persaud
222 Clinton Avenue
Jersey City, New Jersey 07304

Kristian Trager
17 Pequa Lane
Commack, New York 11725

Kristie Anitra
319 Woodlawn Avenue
Saint James, New York 11780

Kristie Weatherford
11 Warren St
Hastings On Hudson, New York 10706

Kristie, Loren Fatscher, Deluca
73 Thadford Street
East Northport, New York 11731

Kristilee Hender
36 Rensselaer Drive
Commack, New York 11731

Kristin & Charles Trunz
31 Inness Place
Manhasset, New York 11030

Kristin And Anthony Cambria
466 Piping Rock Road
Seaford, New York 11783

Kristin And Bruce Schiavoni
2 Hillside Drive East
Sag Harbor, New York 11963

Kristin And Carmine Cole
107 Knollwood Drive
Carle Place, New York 11514

Kristin And Elizabeth Hughes Bender
815 Sunset Street
Scranton, Pennsylvania 18509

Kristin And Peter Anderson
89 Fairview Ave
West Haven, Connecticut 06516

Kristin Antonello
342 Willow Street
Bordentown, New Jersey 08505

Kristin Aranowitz
844 Van Houten
Clifton, New Jersey 07013

Kristin Bellomo
69 Crocus Avenue
Floral Park, New York 11001

Kristin Boyer
445 Deerfield Drive
Nazareth, Pennsylvania 18064

Kristin Burghardt
74 Anderson Rd
Wallinford, Connecticut 06492

Kristin Castellano
253 Weatherside Road
Cheshire, Connecticut 06410

Kristin Daniels
48 Alden Pl
Milford, Connecticut 06460

Kristin Diadamo
45 Glen Ridge Rd
Hamden, Connecticut 06518

Kristin Frank
42 Slabey Ave
Malverne, New York 11565

Kristin Grandieri
121 Bungay Road
Seymour, Connecticut 06483

Kristin Harrison
3878 Priscilla Place
Seaford, New York 11783

Kristin Janowski
110 Buckingham Road
Honesdale, Pennsylvania 18431

Kristin Johnson

27 Bittersweet Hill
Weathersfield, Connecticut 06109

Kristin Mcnamara
67 Bird Lane
Milford, Connecticut 06460

Kristin Mercado
10 Montana Place
White Plains, New York 10607

Kristin Morgan
36 Rutledge Commons
Yaphank, New York 11980

Kristin Peabody
24 Whittier Drive
Kings Park, New York 11754

Kristin Riehl
138 Avenue East
Holbrook, New York 11741

Kristin Rivera
36 John Lane
Levittown, New York 11756

Kristin Seidel
1764 Merikoke Avenue
Wantagh, New York 11793

Kristin Stell
316 Bougher Hill Road
Easton, Pennsylvania 18042

Kristin Trevino
2 Harbor View Ave
Waterford, Connecticut 06385

Kristin Ulrich
200 Red Oak Drive
Olyphant, Pennsylvania 18447

Kristin Uznanski
374 Gardner Street
Manchester, Connecticut 06040

Kristin Whittaker
12 Springbrook Dr
Rocky Hill, Connecticut 06067

Kristina & Dave Garach
32 Ashford Drive
Avon, Connecticut 06001

Kristina & Joe Palladino
156 Rollstone Ave
West Sayville, New York 11796

Kristina + Sean Galligan
351 Country Lane
Orange, Connecticut 06477

Kristina Babayev
50 Yacht Club Cove Street
Staten Island, New York 10308

Kristina Blackwell
12 Hess Road
Wapwallopen, Pennsylvania 18660

Kristina Conroy
265 Highland Ave
West Haven, Connecticut 06516

Kristina Dunphy
301 Vinyard Ave
Newington, Connecticut 06111

Kristina Ehret
120 Shippen Street 120 Shippen Street
Weehawken, New Jersey 07086

Kristina Glaser
26 Tappan Avenue
Islip, New York 11751

Kristina Luciano
26 Liddon St 26 Liddon St
Wilkes Barre, Pennsylvania 18705

Kristina Moore
114 Grande Road
East Hartford, Connecticut 06118

Kristina O'Keeffe
62 1st Avenue
Medford, New York 11763

Kristina O'Toole

227 Bayview Avenue
Amityville, New York 11701

Kristina Palermo
268 Belair Drive
Massapequa Park, New York 11762

Kristina Peck
580 Heathcliff Drive
Seaford, New York 11783

Kristina Peters
144 Mann Hill Road
Tioga, Pennsylvania 16946

Kristina Victoreen
7821 Devon Street
Philadelphia, Pennsylvania 19118

Kristine & Nauvella Lacroix
12 Chenango Drive
Bay Shore, New York 11706

Kristine & Paul Mackey
# Sally's Way
Shelton, Connecticut 06484

Kristine And Anthony Barraco
12 Clarke Road
Coventry, Rhode Island 02816

Kristine Barron
213-05 29th Avenue
Bayside, New York 11360

Kristine Begley
98 New Jersey 10
East Hanover, New Jersey 07936

Kristine Crocker
61 Hunroad
Columbia, Connecticut 06237

Kristine Crowley
503 West Glenwood Avenue
West Wildwood, New Jersey 08260

Kristine Cupola
2080 Spruce Street
Wantagh, New York 11793

Kristine Deleo
207 Edge Road
Watertown, Connecticut 06795

Kristine Leonard
3 Urban Drive
Selden, New York 11784

Kristine Norton
20 River Road
Nutley, New Jersey 07110

Kristine Schankowitz
1220 Van Vetchen Avenue
Allentown, Pennsylvania 18103

Kristine Supey
Supey 716 Susquehanna Ave
Wyoming, Pennsylvania 18644

Kristofer Williams
47 Lincoln Road
South Hempstead, New York 11550

Kristol Nelson
635 Buchanan Street
Bethlehem, Pennsylvania 18015

Kristopher Tippins
117 West Mount Airy Road
Shavertown, Pennsylvania 18708

Kristy And Denise Iversen
1 Lake Grove St.
Centereach, New York 11720

Kristy Farrell
21 Fleetwood Drive
Farmingville, New York 11738

Kristy Leclair
385 Storrs Road 385 Storrs Road
Same
Mansfield Center, Connecticut 06250

Kristy Leeman
107 S Market St, Apt 2
Nanticoke, Pennsylvania 18634-2314

Kristy Pollock
1829 N. Filbert Street
Allentown, Pennsylvania 18104

Kristy Smith
1074 Mayflower Court
Bridgewater, New Jersey 08836

Kristy Wilk
1474 West Mountain Road
Plymouth, Pennsylvania 18651

Kristyn Deconti
200 Firetown Road
Simsbury, Connecticut 06070

Kristyn Lebarron
105 Rinn Street
Wallingford, Connecticut 06492

Krisztina Vida
9 Steele Drive
Princeton Junction, New Jersey 08550

Kronospan LLC
1 Kronospan Way
Eastaboga 36260

Krypton Design LLC
74 Dilley St
Forty Fort 18704

Krysta Leverich
31 Emily Ave
Nutley, New Jersey 07110

Krystal Cangro
3111 Quail Ridge Dr
Plainsboro, New Jersey 08536-4109

Krystal Cordova
155- 30 Unit 2 84th Street
Howard Beach, New York 11414

Krystal Marte
61 Brighton Avenue Unit 9
Belleville, New Jersey 07109

Krystal Reevers
357 Northbroadway

Yonkers, New York 10701

Krystel Valverde
32 East Mount Pleasant Ave
Philadelphia, Pennsylvania 19119

Krysten Varano
121 Sutcliffe Lane
Conshohocken, Pennsylvania 19428

Krystina Byas
88 Plankton Street
Bridgeport, Connecticut 06606

Krystina Zietkiewicz
125 North Street
Easton, Connecticut 06612

Krystyna Bystrzynski
2 Parky Drive
Enfield, Connecticut 06082

Krzysztof & Joanna Rydzik
7 Biltmore Road
Shelton, Connecticut 06484

Krzysztof Biedrzycki
22 Taine Mountain Road 22 Taine Mountain Road
Unionville, Connecticut 06085

Krzysztof Golaszewski
76-18 69th Place
2j
Queens, New York 11385

Krzysztof Pecak
6 Fred Jahn Drive
Freehold, New Jersey 07728

KSC Painting & Construction
41 Fry Blvd
Patchogue, New York 11772

Ksenia And Alex Lourie
190 Payne Drive
Cheshire, Connecticut 06410

Kshama Jagdale
12 Sousa Court
East Windsor, New Jersey 08520

KSP Tooling Ltd
Unit 1 Fusion Business Park
Lidice Road
Goole DN14 6XL
UNITED KINGDOM

Kubra Akkaya
1267 New York Ave
Elmont, New York 11003

KUEHNE + NAGEL INC.
10 Exchange Place
20th Floor
Jersey City 07302

Kujtime Krkuti
15 Fountayne Lane
Manalapan Township, New Jersey 07726

Kuldip Singh
8721 258th Street
Floral Park, New York 11001

Kulwant Kaur
851 Dana Avenue
Valley Stream, New York 11580

Kumar Pradhan
43 Tanner Drive
Princeton, New Jersey 08540

Kumar Vankipuram
5 Cooks Corner
Plainsboro, New Jersey 08536

Kun Chen
6620 Wetherole Street Apt 3a
Rego Park, New York 11374

Kunal Chandel
25 Country Oak Road
Lebanon, New Jersey 08833

Kunal Phanse
40 Constitution Way 104
Jersey City, New Jersey 07305

Kunal Veerabhadraswamy
8411 60th Dr

Middle Village, New York 11379-5450

Kunchok Dolma
53-09 64th Street
Maspeth, New York 11378

Kundai Matara
237 Strawberry Hill Avenue
Apartment 40
Stamford, Connecticut 06902

Kuni Lin
2548 Hyacinth Street
Westbury, New York 11590

Kurt & Allison Schwoerer
11 Riverview Drive
Ewing Township, New Jersey 08628

Kurt And Diane Coons
160 Old Racht Road
Waymart, Pennsylvania 18472

Kurt Danjczek
95 Old Stratfield Road
Fairfield, Connecticut 06825

Kurt Detwiler
30 Juniper Rd
Rocky Point, New York 11778

Kurt Ericsson
46 Redan Drive
Smithtown, New York 11787

Kurt Hartman
24 Raven Drive
Morristown, New Jersey 07960

Kurt Kiefer
16 Northridge Drive
Coram, New York 11727

Kurt Leduc
28 East Otter
Tolland, Massachusetts 01034

Kurt Meske
118 East Third Street
Mifflinville, Pennsylvania 18631

Kurt Oconnor
306-310 Orchard Street
Bridgeport, Connecticut 06608

Kurt St John
31 Harrison Lane
Bethlehem, Connecticut 06751

Kurt Zadworney
17 Coral Drive
Hamilton Township, New Jersey 08619

Kurt Zwick
1794 Middletown Avenue
Northford, Connecticut 06472

KURZMAN EISENBERG CORBIN and LEVER, LLP
1 North Broadway
12th Floor
White Plains 10601

Kush Bhadania
15 Unit 78 Freedom Way
Niantic, Connecticut 06357

Kushagra Prasad
18 Heather Dr.
Edison, New Jersey 08820

KW Contracting Corp
195 Pond View Lane
Smithtown, New York 11787

Kwab Afriyie
Guana Not Here
Guana, Connecticut 06468

Kwadwo Asante
29 Topaz Drive
Lake Ronkonkoma, New York 11779

Kwaku Boateng
820 Boynton Avenue Apt 6b
The Bronx, New York 10473

Kwame Asare
96 Carew Road
Hamden, Connecticut 06517

Kwisung Hwang
356 356 Nursery Lane, Westbury, Ny, Usa
Westbury, New York 11590

Kwok Wong
17 Kenneth Dooley Drive
Middletown, Connecticut 06457

Kyarra Vilfort
691 Clocks Boulevard
Massapequa, New York 11758

Kyera Shea
30 Lakeview Drive
Smithfield, Rhode Island 02828

Kyle & Wendy Pullano
41 Highland Drive
North Haven, Connecticut 06473

Kyle And Alyson Iehle
165 Country Village Lane
East Islip, New York 11730

Kyle And Brianna Walsh
172 Hillview Drive
Factoryville, Pennsylvania 18419

Kyle And Cara Belles
631 Cragle Hill Rd
Shickshinny, Pennsylvania 18655

Kyle And Courtney Rickard
728 Belfair Dr
Leesport, Pennsylvania 19533

Kyle And Dianna Degroat
393 Patton Drive
Cheshire, Connecticut 06410

Kyle And Laura Floersch
30 Wiggins Lane
Belle Meade, New Jersey 08502

Kyle And Nina Henninger
190 East Luzerne Avenue
Larksville, Pennsylvania 18704

Kyle And Taylor Marsh And Rudden
1094 Woodhaven Drive

White Haven, Pennsylvania 18661

Kyle Berkoski
69 Bagburn Hill Road
Monroe, Connecticut 06468

Kyle Butler
1919 High Ridge Road
Stamford, Connecticut 06903

Kyle Coles
525 Apt:c Woodward Ave
New Haven, Connecticut 06512

Kyle Cunningham
403 Sawmill Road
Glocester, Rhode Island 02857

Kyle Daniels
603 Whalley Avenue
New Haven, Connecticut 06511

Kyle Doyle
100 Church St
Kings Park, New York 11754

Kyle Hack
88 Engle Road
Milleville, Pennsylvania 17846

Kyle Hoo
168 S Maple Ave, Apt 3
Kingston, Pennsylvania 18704-3339

Kyle Johnson
112 Lee Avenue
New Brunswick, New Jersey 08901

Kyle Kreter
84 Hitching Post Ln 84 Hitching Post Ln
Fairfield, Connecticut 06824

Kyle Margolin
18 Golf Ln
Huntington, New York 11743-2231

Kyle Matsco
1734 West Whitehall Street
Allentown, Pennsylvania 18104

Kyle Matthew
30 Avoncroft Lane
Middletown, New York 10940

Kyle Maurelli
14 Blackfoot Trail
Shoreham, New York 11786

Kyle Miller
72 Wayne Street
Carbondale, Pennsylvania 18407

Kyle Milne
48 Pecksland Road
Greenwich, Connecticut 06831

Kyle Morris
915 Main Street
Boonton, New Jersey 07005

Kyle Piazzolla
516 New Brunswick Rd 516 New Brunswick Rd
Somerset, New Jersey 08873

Kyle Preiser
66 Hemlock Street
Selden, New York 11784

Kyle Prima
597 Main Street
Lumberton, New Jersey 08048

Kyle Puskar
550 Northwood Drive
Guilford, Connecticut 06437

Kyle Reppy
101 Village Road
Orwigsburg, Pennsylvania 17961

Kyle Shannon
2029 Pleasant Drive
Bethlehem, Pennsylvania 18015

Kyle Sinotte
1 King Philip Dr, Unit 202
West Hartford, Connecticut 06117-2127

Kyle Skitromo
113 Broad Street

Meriden, Connecticut 06450

Kyle Smigala
34 James Lane
Marlborough, Connecticut 06447

Kyle Swanson
28 Robert St
Freeport, New York 11520

Kyle Swaringen
21 Heritage Lane North
Miller Place, New York 11764

Kyle Taylor
105 Black River Drive
Summerville, South Carolina 29485

Kyle Unger
1200 Warburton Avenue
Apt. 20
Yonkers, New York 10701

Kyle Vontz
302 Brainard Hill Road
Higganum, Connecticut 06441

Kyle Ward
1022 Grandview St
Scranton, Pennsylvania 18509

Kyle Wilder
668 Independence Avenue
Hamilton Township, New Jersey 08610

Kyle Wood
20 Marianna Drive
Hasting-on-hudson, New York 10706

Kylene Hall
120 Aldrich Street 23e
Bronx, New York 10475

Kyler Scutt
5 Terrace Lane
Sugarloaf, Pennsylvania 18249

Kylie & Chris De Ninno
402 Foxdale Avenue
Oceanside, New York 11572

Kymisha & David Jones
4 Langley Court
Port Jefferson Station, New York 11776

Kymm & Andrew Wiles
105 Limekiln
Redding, Connecticut 06896

Kyra Szymansky
53 Berkshire Road
Southbury, Connecticut 06488

Kyung Song
11 Westport Road
Wilton, Connecticut 06897

L Labbett
31 Langdale Avenue
Holbrooks
Coventry CV6 4LU
UNITED KINGDOM

L&J MASONRY LLC
274 Prospect Street
Norwich, Connecticut 06360

La Shawn Dutton
1000 Kenwood Ave
Camden, New Jersey 08103

LAB Graphics
496 Thornton Rd.
Cheyney 19319

Lab Properties Llc
145 West Bridge Street
Deep River, Connecticut 06417

Labria Bagley
7109 Humming Bird Place
Philadelphia, Pennsylvania 19153

Lace Lopez
43 Old State Rd
Southingtin, Connecticut 06489

Lacides Angarita
31 Cherryvale Street
Chicopee, Massachusetts 01020

Lacono Improvements Inc
2 Gregg Lane
Coram, New York 11727

Lacreca Perry
32 Bittner Road
Millstone, New Jersey 08535

Lad Bednar
120 Bayberry Hill Road
Ridgefield, Connecticut 06877

Ladelia Richardson
707 Arctic Street
Bridgeport, Connecticut 06608

Ladonna Blow
135 Essex Court
Beacon Falls, Connecticut 06403

Lael Formica
310 County Road 539
Upper Freehold, New Jersey 08514

Laikpel Arias Pimentel
112 Scott St Apt 1 Fl 2
Wilkes Barre, Pennsylvania 18702-5320

Laila Hussein
4757 Manor Hill Drive
Syracuse, New York 13215

Laila Hussein
4877 Thunder Cloud Drive
Syracuse, New York 13215

Laine Filasky
Po Box 372600 Church Lane 1345 Old Main Rd
Po Box 372
Aquebogue, New York 11931

LAJ Construction Corp
Fl 2 Depot Road
Port Jefferson, New York 11776

Lajde Frrokaj
10 Magnolia Road
Trumbull, Connecticut 06611

Lakchmy Gonzalez
1 Grove Dr
Mastic, New York 11950

Lake Serrins
215 Homeland Street 215 Homeland Street
Fairfield, Connecticut 06825

Lakeview Development
429 Northrop Street
Bridgewater, Connecticut 06752

Lakisha And Hector Collazo
1625 North Halstead Street
Allentown, Pennsylvania 18109

Lakisha Free
3512 Sunset Circle
Kunkletown, Pennsylvania 18058

Lakshman Pamganamamula
32 Thomas Dr
Robbinsville, New Jersey 08691

Lakshmi Gangavalli
21 Bellewood Drive
Warren, New Jersey 07059

Lakshmi Sumedha Kodamanchali
3 Yetman Court
Sayreville, New Jersey 08872

Lakshmi Sundararaman
78 Eagle Hollow Dr
Middletown, Connecticut 06457

Lalitha Lakshmanan
39 39 Franklin Dr
Plainsboro, New Jersey 08536

Lalitha Sarma
14 Tanner Drive
Princeton, New Jersey 08540

Lamia Khan
1287 Town Line Rd
Nesconset, New York 11767

Lamiera Laguer
74 Hopewell Lane

Sicklerville, New Jersey 08081

Lamont Robinson
274 Shadeland Ave
Springfield, Pennsylvania 19064

Lamour Quarles
65 Steuben St Unit 2
Bridgeport, Connecticut 06608

Lan Barron
46381 25-12 Union St
Apt 3g
Queens, New York 11354

Lan Cheng
201-05 17th Avenue
Queens, New York 11360

Lan Peng
133 Rosemont Avenue
Farmingville, New York 11738

Lana Bettera
113 Wellington Drive
Farmington, Connecticut 06032

Lana Liashchyna
419 New London Rd
Mystic, Connecticut 06355

Lana Nania
211 Augusta Circle
Mt Laurel, New Jersey 08054

Lana Vardanian
175 Eastwood Road
Pound Ridge, New York 10576

Lance And Brenda Marques
678 Old Medford Avenue
Patchogue, New York 11772

Lance Cooper
11 Tamarac Road
Wilkes-barre, Pennsylvania 18702

Lance Hunt
305 Lansdowne
Westport, Connecticut 06880

Lance Kindberg
119 Robinwood Drive
Shirley, New York 11967

Lance Roberts
43 Lapis Circle
West Orange, New Jersey 07052

Landis Partners Inc.
361 Stanwich Road
Greenwich 06830

Landon Tyrrell
35 E Shawnee Ave
Plymouth, Pennsylvania 18651-2350

Lane Richards
43 Heath Street
Ewing Township, New Jersey 08638

Lani & Wilfredo Elon
201 Deerfield Ridge Drive
Groton, Connecticut 06355

Lani Gordon
123 Stephen Hands Path
East Hampton, New York 11937

Lanita Aviles
434 Hawkins Road
Selden, New York 11784

Lanora Moore
Apt 4d Saint Johns Place
Brooklyn, New York 11217

Lansworth & Yajie Tyrell
66 Arpage Dr E
Shirley, New York 11967

Lantz Preg
106 Fairview 106 Fairview Ave
West Haven, Connecticut 06516

Lapp Millwright LLC
93 Troy Ave
Lebanon 17046

Laquan Steed

431 10th Ave
Scranton, Pennsylvania 18504-2873

Lara Caniano
21 Hitchcock Lane
Farmingdale, New York 11735

Lara Sciongay
9 Sunrise Circle
Shelton, Connecticut 06484

Lara Smoot
3446 Honeysuckle Road
Bethlehem, Pennsylvania 18015

Larisa Vasilyeva
1207 119th St 1Fl.
College Point, New York 11356-1650

Larisha Whitaker
11 Dorn Rd P.o. Box 346
Lagrangeville, New York 12540

Larissa Franchella
67 East Merritt Street
Wilkes-barre, Pennsylvania 18705

Larissa Sourlis
14 Bruce Lane South
King Park, New York 11754

Larry & Jess Buffa
121 Fairview Circle
Middle Island, New York 11953

Larry & Kathy Foley
11 Somerset Lane
Setauket- East Setauket, New York 11733

Larry & Mary Warren
335 Green Hollow Rd
Danielson, Connecticut 06239

Larry And And June Beaulieu
7 Hemingway Street
Plaineville, Connecticut 06062

Larry And Carolyn Schmidt
66 Chestnut Street
Coram, New York 11727

Larry And Colleen Dombek
4160 Bear Brook Road
Madison Twnshp, Pennsylvania 18444

Larry And Linda Robert
6 Strickland Road
Columbia, Connecticut 06237

Larry And Marie Paladino
31 Halter Lane
Levittown, New York 11756

Larry And Sherri Bailey
1111 Pietro Drive
Endicott, New York 13760

Larry And Tracy Butczynski
112 Meadowcrest Dr
Nanticoke, Pennsylvania 18634

Larry Babino
5 Heather Coart
Holtsville, New York 11742

Larry Bias
Po Box 552
Swiftwater, Pennsylvania 18370

Larry Bonfantini
66 Old Bedford Road
Goldens Bridge, New York 10526

Larry Bravman
46072 Morlot Avenue
Fair Lawn, New Jersey 07410

Larry Butler
123 Holley Road
Bristol, Connecticut 06010

Larry Campbell
104 Pleasant Dr
Farmingdale, New York 11735

Larry Culbert
99 Jones Street
Quakake, Pennsylvania 18245

Larry Evans

71 Watson Street
New Haven, Connecticut 06511

Larry Ford
140 Hammond Lane
Centereach, New York 11720

Larry Gilligan
4 Camille Lane
East Patchogue, New York 11772

Larry Goldman
210-08 41st Ave
Bayside, New York 11361

Larry Hornbrook
1845 Jennings Street
Bethlehem, Pennsylvania 18017

Larry Johnson
35 Bellevue Ave
Woodbury, New Jersey 08096

Larry Levine
52 Bergen Ridge Road
North Bergen, New Jersey 07047

Larry Nunnermacker
57 Countrywood Drive
Morris Plains, New Jersey 07950

Larry Ourke
964 Gardiner Drive
Bay Shore, New York 11706

Larry Padersky
28 Alyce Lane
Voorhees Township, New Jersey 08043

Larry Pucciarello
6 Fieldstone Court
East Hanover, New Jersey 07936

Larry Rath
221 Pacific Street
Massapequa Park, New York 11762

Larry Ritter
226 Kettle Creek Road
Toms River, New Jersey 08753

Larry Rivard
67 Peckham St Unit 2
Fall River, Massachusetts 02724-6358

Larry Rosenthal
123 Beech Avenue 123 Beech Ave
Trenton, New Jersey 08610

Larry Summa
314 East Broadway
Port Jefferson, New York 11777

Larry Vaccaro
1417 71st St 1417 71st St
Brooklyn, New York 11228

Larry Vallieres
273 Dividend Road
Rockyhill, Connecticut 06475

Larry Waller
235 East 87th Street
New York City, New York 10128

Larry Weiss
12 Gavin Rd
West Orange, New Jersey 07052

Larry Wilson
37 Twinlawn Ave
Twinlawn Ave, New York 11801

Lars Jansons
170 North Evergreen Drive
Selden, New York 11784

Lars Kragh
23 Camelot Court
Stamford, Connecticut 06907

Lascenda Crocker
181 Clinton Avenue
New Haven, Connecticut 06513

Laser and Corneal surgery Associates
8 West 38th Street
New York City, New York 10018

Lashawn Morrison

131 County Street
New Haven, Connecticut 06511

Lashon Knight
1675 E 93rd St
Brooklyn, New York 11236

Latacha Wilson
56 Terrace Avenue
East Hartford, Connecticut 06108

Latacia Horsley
1634 Sewall Ave
Neptune, New Jersey 07753

Latanya Leach
120 Alpine Street
Bridgeport, Connecticut 06610

Latasha Shaw
87 Eastridge Dr
Waterbury, Connecticut 06708

Latasha Smith Green
27 Holmes Ln
Willingboro, New Jersey 08046

Latasha White
27 Farm Drive
Farmington, Connecticut 06032

Latesha Davis
84 Edward Street
West Haven, Connecticut 06516

Latif Ougzin
33-28 81st Street
Queens, New York 11372

Latifah Caproni
3307 Scenic Court
Denville, New Jersey 07834

Latifat James
204 Astoria Place
Union, New Jersey 07083

Latinos Construction Inc
2608 Hamilton Terrace
Union, New Jersey 07083

Latoya And Damanoy Whyte
140 Stevenson Road
New Haven, Connecticut 06515

Latoya Steele
Latoya Steele 1407 Linden Blvd
Apt. 14f
Brooklyn, New York 11212

Latrice James
1135 Pamela Lane
Cheshire, Connecticut 06410

Laura & Anthony Retenski
24 Arrowhead Lane
East Setauket, New York 11733

Laura & Bob Couty
177 Cedar Ridge Dr
Glastonbury, Connecticut 06033

Laura & Carlos Mendoza
39 Holbrook Street
Ansonia, Connecticut 06401

Laura & Chas Potter
2 Third Ave
Branford, Connecticut 06405

Laura & Gerald Gratto
50 Woodland St.
Lake Ronkonkoma, New York 11779

Laura & Kyle Francis
222 Opening Hill Road
Madison, Connecticut 06443

Laura & Linda Nelson
959 Essex Road
Westbrook, Connecticut 06498

Laura & Mark Miele
45 Dummer Lane
Wethersfield, Connecticut 06109

Laura & Paul Kretzmer
235 Weir Street
Glastonbury, Connecticut 06033

Laura & Rey Rasco
162 Three Mile Road
Glastonbury, Connecticut 06033

Laura Adams
37 37 Cherry Street
Beachwood, New Jersey 08722

Laura Adams
83 Knapp Avenue
Trenton, New Jersey 08610

Laura And Eric Dieckhoff
6 Bridle Path Lane
Port Jefferson, New York 11777

Laura And Jason Dollak
224 France Street
Rocky Hill, Connecticut 06067

Laura And John Meyer
25 Loebel Street
Selden, New York 11784

Laura And Justino Ortiz
15 Paradiso Street
Norwalk, Connecticut 06854

Laura And Michael Douglas
47 Bunny Lane
Brooklyn, Connecticut 06234

Laura And Michael Newinsky
545 New Road
Avon, Connecticut 06001

Laura And Nick Berthiaume
68 Felisha Way
Mountain Top, Pennsylvania 18707

Laura And Russell Lowenstein
12 Anderson Avenue
Milford, Connecticut 06460

Laura And Tom Petronchak
7 Stoddard Street
Seymour, Connecticut 06483

Laura Bari
128 Thames Street

Port Jefferson Station, New York 11776

Laura Beczaka
16 Nassau Street
Massapequa, New York 11758

Laura Benish
90 Taylor Avenue
East Meadow, New York 11554

Laura Benish, Casadevall & Castagnozzi, Esqs.
80 Lincoln Ave.
Pelham, New York 10803

Laura Beucher
Steinway 2114 Steinway Street
Astoria, New York 11105

Laura Blackwell
178 Courtdale Ave
Courtdale, Pennsylvania 18704-1121

Laura Brightsen
113 Ponquogue Ave
Hampton Bays, New York 11946

Laura Bromberg
5 Harrimac Lane
Putnam Valley, New York 10579

Laura Brown
25 Mountain Road
Colchester, Connecticut 06415

Laura Burbina
379 Mooney Pond Road
Selden, New York 11784

Laura Busey
116 Webster Hill Boulevard
West Hartford, Connecticut 06107

Laura Campbell
14 Heather Heights
Meriden, Connecticut 06450

Laura Campbell
29 Ridgeview Crossing
Newington, Connecticut 06111

Laura Caporizzo
665 Cheyney Road
Springfield, New Jersey 19064

Laura Casale Architect
84 Bridge Road
Manhasset, New York 11030

Laura Casillo
9 Findley Drive
East Northport, New York 11731

Laura Cham
50 Leslie Lane
New Hyde Park, New York 11040

Laura Ciccotto
14 4th Street
Farmingville, New York 11738

Laura Civitano
51 Caprice Drive
Stamford, Connecticut 06902

Laura Cooper
Laura Cooper 5 Antler Pine Road
Sandy Hook, Connecticut 06482

Laura Cornelis
340 Cattell Avenue
Collingswood, New Jersey 08107

Laura Cullum
133 Savage Hill Rd
Berlin, Virginia 06037

Laura Custus
26 Prospect Ave Apt A11
Norwalk, Connecticut 06850

Laura Daniels
23 Richards Road
Brookfield, Connecticut 06804

Laura Degeorge
124 124 Cedar Lane
Beacon Falls, Connecticut 06403

Laura Delduca
54 Lakeview Court

Hamilton Township, New Jersey 08620

Laura Demotte
156 Hawthorne Avenue
Derby, Connecticut 06418

Laura Downey
1005 Harston Lane
Erdenheim, Pennsylvania 19038

Laura Ellinger
59 Mary Lane
Riverside, Connecticut 06878

Laura Estevez
588 Carson Street
Hazleton, Pennsylvania 18201

Laura Faraci
78 Nottingham Drive
Middle Island, New York 11953

Laura Galante
33 Langdon Court
Building E202
Berlin, Connecticut 06037

Laura Gallagher
63 Colonial Street
East Northport, New York 11731

Laura Gallinoto
81 Ivy Lane
South Windsor, Connecticut 06074

Laura Garvin
181 181 Revere Drive
Sayville, New York 11782

Laura Giesman
181 Melba Street #114
Milford, Connecticut 06460

Laura Gilbert
271 Constitution Circle
North Brunswick Township, New Jersey 08902

Laura Gonzalez
14 Grace Street
Dover, New Jersey 07801

Laura Gray
3 Brook Trail
East Hampton, Connecticut 06424

Laura Greenfield
29 Milyko Drive
Washington Crossings, Pennsylvania 18977

Laura Haase
449 Tunxis Ave Extention
Bloomfield, Connecticut 06002

Laura Hardacre
61 Shea Ave
Milford, Connecticut 06460

Laura Hoffman
Hoffman 119 Silver Beech Road
Southbury, Connecticut 06488

Laura Infranger
11 Fairmount Street
Huntington, New York 11743

Laura Jean Hickey
39 Matthews Dr
Remesenburg, New York 11960

Laura Johnston
115 Old Andover Rd
Hebron, Connecticut 06248

Laura Kachmarski
116 Hobbie Road
Nescopeck, Pennsylvania 18635

Laura Kelly
2001 Hamilton Street
Unit 1105
Philadelphia, Pennsylvania 19130

Laura Kinsella
21 Leaf Lane
Levittown, New York 11756

Laura Klein
9 Pia Court
Hauppauge, New York 11788

Laura Kline
10 Rainbow Ridge Drive
Windsor, New York 13865

Laura Labella
1032 Colin Drive
Royersford, Pennsylvania 19468

Laura Larezzo Gander
Laura 64 Rinaldo Rd
Northport, New York 11768

Laura Lema
670 Armstrong Avenue
Staten Island, New York 10308

Laura Leon
108-11 225th Street
Queens Village, New York 11429

Laura London
24 24 Cottage Street
Monroe, Connecticut 06468

Laura Macfarlane
255 Mayfield Drive
Trumbull, Connecticut 06611

Laura Maldonado
13 Jayne Avenue
Melville, New York 11747

Laura Mancini
48 Crouch Rd
Amsten, Connecticut 06231

Laura Marasco
72 Arthur Street
Bridgeport, Connecticut 06605

Laura Mcintyre
38 Chandler Street
Rockledge, Pennsylvania 19046

Laura Mickelsen
16 Homelands Terrance Homelands Terrance
Hamden, Connecticut 06517

Laura Molnar
4 Patton Drive

Ewing Township, New Jersey 08618

Laura Montanez
41 Linn Pl
Yonkers, New York 10705

Laura Musano
385 Walnut Street
Township Of Washington, New Jersey 07676

Laura Nardi
95 Pine Tree Dr
Stamford, Connecticut 06906

Laura Nash
38 Ivy Lane
Wethersfield, Connecticut 06109

Laura Naughton
1111 Blue Jay Lane 1111 Blue Jay Lane
Tobyhanna, New York 18466

Laura Nieves
154 South Pine Street
Hazleton, Pennsylvania 18201

Laura Oliver
1019 Throgmorton Ave
Bronx, New York 10465

Laura Ottaviano
240 Harding Court
Centerport, New York 11721

Laura Pancella
115 Marie Street
Lindenhurst, New York 11757

Laura Parisi
75 Stuyvesant Avenue
Mastic, New York 11950

Laura Parker
733 Cornell Road
Franklin Square, New York 11010

Laura Payan
Rio 342 E 119 St
6e
New York City, New York 10035

Laura Pollack
21 University Avenue
Chatham, New Jersey 07928

Laura Pugsley
127 Puddingstone Way
Phillipsburg, New Jersey 08865

Laura Randazzo
22 Girard Street
Staten Island, New York 10307

Laura Richardson
80 Driving Park Avenue
Lynbrook, New York 11563

Laura Riley
26 Chestnut Street
Massapequa, New York 11758

Laura Rothenberg
5 Satinwood Road
Bayville, New York 11709

Laura Sanchez
194 W Center Hill Rd
Dallas, Pennsylvania 18612

Laura Seele
21 Minute Nan Dr
Milford, Connecticut 06460

Laura Seese
15 Schoolhouse Landing
East Granby, Connecticut 06026

Laura Sparso
121 Celentano Dr
Naugatuck, Connecticut 06770

Laura Stephens
1886 Long Hill Rd
Guilford, Connecticut 06437

Laura Stroehlein
276 Opening Hill Road
Madison, Connecticut 06443

Laura Tangangco

168 Delaware Ave 168 Delaware Ave
Jersey City, New Jersey 07306

Laura Urbina
379 Mooney Pond Road
Selden, New York 11784

Laura Veckerelli
59 Pratt Street
Reading, Massachusetts 01867

Laura Washington
34 Ridgeview Road
Poughkeepsie, New York 12603

Laura Wedge
24 Caulkins Rd 24 Caulkins Rd
Norwich, Connecticut 06360

Laura Wetmore
85 Woodsedge Drive
2a
Newington, Connecticut 06111

Laura Zaks
12 Scofield Road
Colchester, Connecticut 06415

Lauran D'Agostino
92 Selden Boulevard
Centereach, New York 11720

Laure Frederic
14 14 Soloff Road
Massapequa, New York 11758

Laureen And Jon Hupert
2226 Larch Street
Wantagh, New York 11793

Laureen Schroeder
572 Dean Hill Road
Richmond, Massachusetts 01254

Laurel Court LLC
29 Greeley Lane
Southington, Connecticut 06489

Laurel Impellizeri
69 Dakota Drive

East Fishkill, New York 12533

Laurel James
177 Fairfield Ave
Hartford, Connecticut 06114

Laurel Kearns
17 Ball Terrace
Maplewood, New Jersey 07040

Laurel Sorrentino
264 Soundview Ave
Shelton, Connecticut 06484

Laurel Stengel
7 Pepperidge
East Moriches, New York 11940

Lauren & Anthony Daniels
2420 Pine Avenue
Ronkonkoma, New York 11779

Lauren & Christian Gouveia
372 Old Rock Rd
Branford, Connecticut 06405

Lauren & Josahua Kaplan
31 Bayberry Lane
Rye Brook, New York 10573

Lauren & Meghan Keenan
1 Ferrick Avenue
Medford, New York 11763

Lauren & Nick Grover
10 Lake Park Street
Lake Ronkonkoma, New York 11779

Lauren & Philip Lipari
8 Griffin Drive
Mount Sinai, New York 11766

Lauren & Stephen Geary
68 Oakwod Dr
Madison, Connecticut 06443

Lauren & Tim Zils
12 Trainor Dr
Weatogue, Connecticut 06089

Lauren & Timothy Popko
6 Stardom Court
Saint James, New York 11780

Lauren And Jon Royer
114 Charles Street
Hanover Township, Pennsylvania 18706

Lauren And Reece Dayton
45 North Evergreen Drive
Selden, New York 11784

Lauren And Ryan Lawlor
79 Hallock Ave
Smithtown, New York 11787

Lauren Andrew
3389 Mountain View Drive
Tannersville, Pennsylvania 18372

Lauren Annino
31 Tarrace Gardens
Meriden, Connecticut 06451

Lauren Arnow
276 Riverview Avenue
Shelton, Connecticut 06484

Lauren Benvenuti
38 Marchant Dr Marchant Drive
Stratford, Connecticut 06614

Lauren Bitar
1261 Charleston Road 1261 Charleston Road
1261 Charleston Road
Cherry Hill, New Jersey 08034

Lauren Blank
154 Gaymoor Drive
Stamford, Connecticut 06907

Lauren Bonomo
52 Abbot Rd 52 Abbot Rd
Smithtown, New York 11787

Lauren Brunelli
317 317 Highland Ave
Neptune, New Jersey 07753

Lauren Caesar

82 Wright Road
Rocky Hill, Connecticut 06067

Lauren Calehan
561 Middlesex Road
Darien, Connecticut 06820

Lauren Carpaneto
8 Briar Path
East Setauket, New York 11733

Lauren Collins
1 Columbia Ave Apt C9
Hartsdale, New York 10530

Lauren Conti
11 Graphic Boulevard
Sparta, New Jersey 07871

Lauren Denapoli
20 Fairway Court
Bay Shore, New York 11706

Lauren Dennis
35 Spring Street
Shavertown, Pennsylvania 18708

Lauren Dignazio
12 Deer Run
Enfield, Connecticut 06082

Lauren Dondero
12 Peppergrass Lane
Garrison, New York 10524

Lauren Drotar
526 Boston Road
Middletown, Connecticut 06457

Lauren Filomena
38 Briaroot
Smithtown, New York 11787

Lauren Frid
39 Wedgewood Drive
Unit 111
Verona, New Jersey 07044

Lauren Galante
178 Hempstead Avenue

Lynbrook, New York 11563

Lauren Gesoalde
27 Cambra Road
Waldwick, New Jersey 07463

Lauren Giannone
23 Wendy Lane
East Northport, New York 11731

Lauren Gillespie
35 Pine Mountain Road
Redding, Connecticut 06896

Lauren Gray
708 Susquehanna Avenue
Wyoming, Pennsylvania 18644

Lauren Gueli
9 Dartmouth Street
Newport, Rhode Island 02840

Lauren Guerin
64 Timber Ridge Drive
Commack, New York 11725

Lauren Hannagan
1705 Brick Avenue
Scranton, Pennsylvania 18508

Lauren Heinemamm
10 Peachcroft Road
Morristown, New Jersey 07960

Lauren Hussey
73 Reservoir Street
Bethel, Connecticut 06801

Lauren Iannaccone
10 Wildlife Run
Boonton, New Jersey 07005

Lauren Ippolito
77 Village Line Road
Babylon, New York 11702

Lauren Jayczewski
552 Hickory Street
Lindenhurst, New York 11757

Lauren Joest
140 Stockton Street
Hightstown, New Jersey 08520

Lauren Kappauf
257 Miller Place Rd
Miller Place, New York 11764

Lauren Keenan
69 Harmon Avenue 69 Harmon Ave
Pelham, New York 10803

Lauren Klein
29 Monterey Place
Yonkers, New York 10710

Lauren Klem
641 Westmoreland Avenue
Kingston, Pennsylvania 18704

Lauren Kogut
52 Carley
Shelton, Connecticut 06484

Lauren Kolonoskie
24 Eagle St
Selden, New York 11784

Lauren Korman
400 Spruce Street
Cheshire, Connecticut 06410

Lauren Krebs
103 Foundryville Road 103 Foundryville Rd
Berwick, Pennsylvania 18603

Lauren Lavoie
60 Pine Avenue
Floral Park, New York 11001

Lauren Loffredo
27 Northill Street
Apt 2x
Stamford, Connecticut 06907

Lauren Longdon
137 Equestrian Dr
New Hope, Pennsylvania 18938

Lauren Manzi

55 Manitou Trail
King Park, New York 11754

Lauren Mason
16 Corona Circle
Milford, Connecticut 06460

Lauren Moreira
119 Grove St
Tarrytown, New York 10591

Lauren Opiela
10 Lennys Lane
Spring Brook Township, Pennsylvania 18444

Lauren Osta
227 Club Rd
Stamford, Connecticut 06905

Lauren Paladino
151 Cinnamon Rd
Milford, Connecticut 06461

Lauren Pallini
Pallini 3 Squirrel Hill
Roslyn, New York 11576

Lauren Perez
176 Melville Road
Huntington Station, New York 11746

Lauren Petrucci
338 Laurel Dr
Collegeville, Pennsylvania 19426

Lauren Phillips
41 Cooley Drive
Longmeadow, Massachusetts 01106

Lauren Pinto
87 Highland Circle
Berkeley Heights, New Jersey 07922

Lauren Quartararo
212 Pond View Lane
Smithtown, New York 11787

Lauren Rota
605 Reservoir Drive
Franklin Lakes, New Jersey 07417

Lauren Schmitt
6 Wallingford Drive
Melville, New York 11747

Lauren Siembab
67 Clifton Ave
West Hartford, Connecticut 06107

Lauren Simons
38 Mitchelltown Road
Sharon, Connecticut 06069

Lauren Smith
26 Pine Tree Road
Mountain Top, Pennsylvania 18707

Lauren Sovinsky
1119 Market Street
Washingtonville, Pennsylvania 17884

Lauren Tracy
259 South Farragut Street Philadelphia
Philadelphia, Pennsylvania 19139

Lauren Van Putten Vink
900 Foster Avenue
White Haven, Pennsylvania 18661

Lauren Villani
80 Aspen Lane
Freehold, New Jersey 07728

Lauren Walsh
12 Apple Tree Drive
Hauppauge, New York 11788

Lauren Wik
63 Hunter Street
Hartford, Connecticut 06040

Laurence And Robin Winkler
121 Riverview Avenue
Groton, Connecticut 06340

Laurencio Alducin
2206 Dietz Place
North Bergen, New Jersey 07047

Laurene Femister

3364 190 Street
Flushing, New York 11358

Laurene Molino
24 Keswick Drive
East Islip, New York 11730

Laurenza Builders
1228 Plainfield St
Johnston, Rhode Island 02919

Laurenzio And Sara Cordova
217 South 18th Street
Allentown, Pennsylvania 18104

Laurette Morgan
550 Leisure Drive
Ridge, New York 11961

Lauri Carney
71 Camille Lane
East Patchogue, New York 11772

Lauri Coronel
219-15 74 Ave 219-15 74 Ave
Oakland Gardens, New York 11364

Lauri Domina
14 Rocky Brook Drive
Huntington, Massachusetts 01050

Lauriana Centeno
150 Price St
Bridgeport, Connecticut 06610

Laurice Souron
2631 Berlin Tpke
Newington, Connecticut 06111

Laurie & David Gadzik
74 Pine Hollow Dr
Middlebury, Connecticut 06762

Laurie & Frank Whitehead
711 Brigham Tavern Rd
Coventry, Connecticut 06238

Laurie & Matthew Giordano
6 Locust Manor Court
Setauket- East Setauket, New York 11733

Laurie & Rich Coakley
6 Ardmore Rd
Milford, Connecticut 06461

Laurie & Richard Cummings
64 Millbrook Court
Newington, Connecticut 06111

Laurie & Tim Hart
582 Country Club Road
Cheshire, Connecticut 06410

Laurie Augier
38 Hettys Path
Farmingville, New York 11738

Laurie Bellico
106 Long Island View Road
Milford, Connecticut 06460

Laurie Bergen
45 South Saxon Avenue
Bay Shore, New York 11706

Laurie Carstens
86 Prann Court
Meriden, Connecticut 06450

Laurie Creswell
53 Lovers Ln
East Lyme, Connecticut 06333

Laurie Driscoll
199 Littleworth Lane
Sea Cliff, New York 11579

Laurie Fried
16 Usher St
Milford, Connecticut 06460

Laurie Goehring
86 Heling Boulevard
Lindenhurst, New York 11757

Laurie Gondek
2 Ivoryton Place
Avon, Connecticut 06001

Laurie Halstead

2468 Central Park Ave
Yonkers, New York 10701

Laurie Hotchkiss
12 Delawan Ave
West Haven, Connecticut 06516

Laurie Jefferson
72 Eisenhower Avenue
Brentwood, New York 11717

Laurie Kelly
Kelly 119 Maria Blvd
Archbald, Pennsylvania 18403

Laurie Lyons
31 East Third
Wyoming, Pennsylvania 18644

Laurie Maccalla
35 Beth Ann Circle
Meriden, Connecticut 06450

Laurie Mancini
568 Sheridan Street
Chicopee, Massachusetts 01020

Laurie Sagnella
4 Joel Road
Old Line, Connecticut 06371

Laurie Shaked
623 Ford Avenue
Kingston, Pennsylvania 18704

Laurie Shipp
29 Williams Rd
Trumbull, Connecticut 06611

Laurie Tobin
3771 Lynn Lane
Wantagh, New York 11793

Laurie Toth
1341 Thompson Drive
Bay Shore, New York 11706

Laurie Vancleft
25 Lincoln Street
Stratford, Connecticut 06614

Laurie Varrato
85 85 Birchwood Drive
Middletown, Connecticut 06457

Laury And Rob Armstrong
157 Gunger Hill Road
Higganum, Connecticut 06441

Laverne Melon
170 Victoria Road
New Britain, Connecticut 06052

Lavinia Paul
8566 Forrest Parkway
Woodhaven, New York 11421

Lavishiat Berry
70 Marshall Lane
Derby, Connecticut 06418

LAWP Architecture
679 Hart Street
Second Floor
Brooklyn, New York 11221

Laxmi P. Chinthapalli
10 Interlaken Road
South Brunswick Township, New Jersey 08852

Layah Mcneill
18 Horton Ave. Apt 2
Meriden, Connecticut 06450

Layla Balali
804 Totoket Road
North Branford, Connecticut 06472

Layla Fennane
263 Hoover Rd
Yonkers, New York 10710

Layln Kenyon
15 Maidstone Ln
East Hampton, New York 11937

Layton Snover
434 Oldt Road
Breinigsville, Pennsylvania 18031

Lazanya Amos
19 Lyons Avenue 19 Lyons Ave
Apt 411
Newark, New Jersey 07112

Lazarick Stallworth
83 Unit H Union St
Vernon, Connecticut 06066

Lazaro & Ligia Fernandez
1460 West 34th Rd Place
Hialeah, Florida 33012

LBA Realty LLC - 1055Wood/Quartz
3347 Michelson Drive
Suite 200
Irvine 92612

Lea Angbetic
161 Hillside Avenue
Livingston, New Jersey 07039

Lea Fontan
137-40 232nd Street
Laurelton, New York 11413

Lea Kim
13-817 20th Avenue
College Point, New York 11357

Lea Un
128 South Main Street
Newtown, Connecticut 06470

leader general construction
82 Havemeyer Lane
Greenwich, Connecticut 06870

Leah Abbott
415 Bellevue Road 415 Bellevue Road
New Haven, Connecticut 06511

Leah Brzyski
299 Green Street
New Haven, Connecticut 06511

Leah Kropp
2635 Pine Run Road
Laurel Run, Pennsylvania 18706

Leah Maruska
1 Fountain Lane 3d
Scarsdale, New York 10583

Leah Morasutti
23 Fairlawn Ave
Branford, Connecticut 06405

Leah Sameth
187 Lincoln Avenue
Little Falls, New Jersey 07424

Leandra Lucus
20-18 20-18 43 St
Astoria, New York 11105

Leandre Davis
234 Teresita Blvd
San Francisco, California 94127

Leandro Espinal
120 Parkview Ave
Bridgeport, Connecticut 06606-3135

Leandro Jacoby
85 8th Avenue
New York City, New York 10011

Leandro Mendez-Fermin
524 43rd Street
Union City, New Jersey 07087

Leann Chambers
100 Rockaway Ave
Brooklyn, New York 11233

Leanne Schwan
10 Lorenz Drive
Valhalla, New York 10595

Leanne Swansonpinedo
23 Birchwood
New Milford, Connecticut 06776

Leatrice Harris
3305 90th Street 2j
Jackson Heights, New York 11372

Leaveil Sylvester
Leaveil 9172091862 13 N Shore Dr

Albrightsville, Pennsylvania 18610

Leaza Blagrove
105 Wentworth Street
Bridgeport, Connecticut 06606

Ledda Vergara
220 South End Road
New Haven, Connecticut 06512

Ledgewood Estates
PO Box 2535
Ledgewood Estates HOA
Wilkes-Barre 18703

Ledon Caldwell
828 County Line Road
Amityville, New York 11701

Lee & Marjorie Winslow
12 Woodedge Circle
Amagnsett, New York 11930

Lee And Brittany Bomber
76 Rundall Lane
Jermyn, Pennsylvania 18433

Lee And Lori Sorensen
44 Forest Drive
Ronkonkoma, New York 11779

Lee Ann Eckroade
145 Laurel Lane
Blakeslee, Pennsylvania 18610

Lee Gordon
99 Vernon Ave
Brooklyn, New York 11206

Lee Hyde
72 Shoreline Drive
Stratford, Connecticut 06615

Lee Mclendon
176 Avon Ave
Newark, New Jersey 07108-1948

Lee Roth
656 Balfour Place
Melville, New York 11747

Lee-Andrea & Lori Jeziorkowski
43 Ocala Court
Selden, New York 11784

Leeann Deleo
107 Indian River Road
Orange, Connecticut 06477

Leeann Moore
232 Bellevue Street
Hartford, Connecticut 06120

Leeann Tomasky
3 Cayuga Street
Center Moriches, New York 11934

Leeann Varasconi
50 Milford Point Rd
Milford, Connecticut 06460

Leeanne Khamtha
15 Meadowview Road
New Haven, Colorado 06512

Leeat Shalom
185 South Middle Neck Rd.
Great Neck, New York 11031

Leelon Cyron
152 E Broad St, Rear
Nanticoke, Pennsylvania 18634-2309

Leena & Suhas Mahajan
446 Sayre Drive
Princeton, New Jersey 08540

Leena Bagle
301 Adams Ct
Edgewater, New Jersey 07020

Leena Shetty
2205 North Oaks Blvd North Oaks Blvd
North Brunswick, New Jersey 08902

Leeor And Gilad Vaserman
12 Madison Place
Roslyn Heights, New York 11577

Lefa Dejesus

16 Metacomet Road
Plainville, Connecticut 06062

Legrand Torchon
24 Vought Place
Stratford, Connecticut 06614

Leia Bortolotti
61 Secret Lake Road
Canton, Connecticut 06019

Leicia Savinetti
210 North Virginia Avenue
Massapequa, New York 11758

Leidy Batista
31 West 1st Street
Patchogue, New York 11772

Leidy Casey
187 Mark Tree Road 187 Mark Tree Road
Centereach, New York 11720

Leidy Castaneda
71 Samantha Drive
Coram, New York 11727

Leidy Kummar
563 Stewart Street
Ridgefield, New Jersey 07657

Leidy Salcedo
238 Pawtucket Ave
Pawtucket, Rhode Island 02860

Leigh & Will Clemens
521 Hundred Acre Road
Orange, Connecticut 06477

Leigh Ann Culpan
7605 Burk Ave
Margate City, New Jersey 08402

Leigh Bossick
3 King Street
Toms River, New Jersey 08753

Leigh Koch
9 Windsor Dr 9 Windsor Dr
Jericho, New York 11753

Leigh Mulligan
20 Elder St
Milford, Connecticut 06460

Leigh Regen
46337 148th Street
Whitestone, New York 11357

Leila Purisic
595 Sheldon Avenue
Staten Island, New York 10312

Leilani Hortillo
1 Timberwood Cir
North Branford, Connecticut 06471

Leilany Rivera
48 Rainbow Road
Windsor, Connecticut 06095

Leiney Piro
1550 Old Country Road
Riverhead, New York 11901

Leitz Tooling System LP
4301 East Paris SE
Grand Rapids 49512

Leivona Suedass
3 Washington Ave
Hicksville, New York 11801

Lela Giutashvili
126 North Gates Avenue
Kingston, Pennsylvania 18704

Lemuel Bellamy
142 Curtis Street
New Britain, Connecticut 06053

Len And Dottie Bivona
3 East Avenue
Coram, New York 11727

Len Basile
233-08 233-08 Seward Ave
Queens Village, New York 11427

Len Mudlock

29 Brook Lane
Mountain Top, Pennsylvania 18707

Len Yanavich
5 Bishop Road
Branford, Connecticut 06405

Len/Maryellen Romano
34 Buccaneer Lane
Setauket- East Setauket, New York 11733

Lena & John Liu
10 Maurice St
Norwalk, Connecticut 06851

Lena And Matt Oberstadt
877 Four Rod Road
Berlin, Connecticut 06037

Lena Erakat
39 Julie Court
Franklin Township, New Jersey 08873

Lena Saleh
46 Winding Way
West Orange, New Jersey 07052

Lena Voghel
425 Middle Turnpike East
Manchester, Connecticut 06040

Lenard Shovlin
129 East State Street
Kingston, Pennsylvania 18704

Lenea Green
210 Echo Avenue
Miller Place, New York 11764

Lenin Cordova
171 Apt 1 32nd Street
Brooklyn, New York 11232

Lenin Rodriguez
32 Wilson Ave
Trumbull, Connecticut 06611

Lenny Alvarez
1464 Exeter Road
Allentown, Pennsylvania 18103

Lenny Delarosa
24 Harness Lane
Levittown, New York 11756

Lenny Kraiz
83 Dogwood Drive
Staten Island, New York 10312

Lenny Lucatino
25 Fox Hill Road
North Haven, Connecticut 06473

Lenny Pue
75 Leonard Road
Hamden, Connecticut 06514

Lenny Rivera
42 Dallas Street
Hamden, Connecticut 06514

Lenny Sardella
22 Timber Ridge Drive
Commack, New York 11725

Lenny Tobon
134 Fallwood Parkway
Farmingdale, New York 11735

Lenny Turza
259 North Bicycle Path
Port Jefferson Station, New York 11776

Lenora & Leo Reilly
3760 Castleton Drive
Williamstown, New Jersey 08094

Lenora Castello
8 Henry Place
Bay Shore, New York 11706

Lenore Reilly
820 Beacon Hill Road
Block Island, Rhode Island 02807

Lenus Gibbs
4135302365 44 Fitch Street
North Haven, Connecticut 06473

Leo & Fawn Fortier

391 Williams Road
Wallingford, Connecticut 06492

Leo Attella
75 Calvin French Rd
Sterling, Connecticut 06377

Leo Fischer
253 Murray Street
Elizabeth, New Jersey 07202

Leo Goodrich
71 Vista Road
North Haven, Connecticut 06473

Leo Jaya
23 5th Street
Ronkonkoma, New York 11779

Leo Kay Construction and Development LLC
26 Deerfield Road
Millburn, New Jersey 07078

Leo Kelleher
409 Windward Lane
Lake Winola, Pennsylvania 18625

Leo Mollica
3 Davis Road
Woodbridge, Connecticut 06525

Leo Plocicki
1027 East Main Street
Nanticoke, Pennsylvania 18634

Leo Prashad
90 Clocks Boulevard
Massapequa, New York 11758

Leo Tringali
72 Baker Street
Patchogue, New York 11772

Leocadio Cruz
58 Belden Street
Hartford, Connecticut 06120

Leomary Camacho
183 Croydon Road
Yonkers, New York 10710

Leon And Peg Bolick
1723 Main Street
Blakely, Pennsylvania 18447

Leon Brown
39 Kelseytown Rd
Clinton, Connecticut 06413

Leon Brown
555 Mount Avenue
West Babylon, New York 11704

Leon Hall
160 Hancock Street
Brentwood, New York 11717

Leon Jin
59 Andover Road
Roslyn, New York 11577

Leon Johnson
308 Lafayette Street
Copiague, New York 11726

Leon Morris
179 Hattertown Road
Newtown, Connecticut 06470

Leon Qubick
119 West Walk
West Haven, Connecticut 06516

Leona Lanauze
55 South Macquesten Parkway
Mount Vernon, New York 10550

Leonard & Joy Bacino
29 Church Street
Windsor Locks, Connecticut 06096

Leonard & Pat Welch
123 Westview Terrace
Berlin, Connecticut 06037

Leonard And Jill Duffus
10 Hickery Lane
Ansonia, Connecticut 06401

Leonard And Kristina Ollison

600 Massachusetts Avenue
Clifton Heights, Pennsylvania 19018

Leonard Barrett
81 Wynwood Drive
Enfield, Connecticut 06082

Leonard Christopher
130 Nassau Road
Massapequa, New York 11758

Leonard Descartes
578 Ralph Ave
Apt A1
Brooklyn, New York 11233

Leonard Froio
Leonard Froio 100 Highview Terrace
Yonkers, New York 10705

Leonard Jefferson
236 West 20th Street
Deer Park, New York 11729

Leonard Liss
45 West Pond Court
Smithtown, New York 11787

Leonard Messina
370 Morey Hill Roa Morey Hill Road
Kingston, New York 12401

Leonard Metelitsa
5 Grande Blvd.
West Windsor, New Jersey 08550

Leonard Rodriguez
327 Depue Lane
Stroudsburg, Pennsylvania 18360

Leonard's Auto Tag Service LLC
295 Susquehanna Ave
Wyoming 18644

Leonardo De Jesus Gomez
530 West 2nd Street
Hazleton, Pennsylvania 18201

Leonardo Diaz
5 Sandy Lane

Randolph, New Jersey 07869

Leonardo Espildora
3195 Cypress Court
South Brunswick Township, New Jersey 08852

Leonardo Jaya
23 5th Street
Ronkonkoma, New York 11779

Leonel Morales
301-s Fort Lee Road
Leonia, New Jersey 07605

Leonid Karkanitsa
78 Stagecoach Circle
Milford, Connecticut 06460

Leonida Cato
87 Manning Avenue
Yonkers, New York 10701

Leonides Marrero
143 Split Cedar Drive
Islandia, New York 11749

Leonilo & Divina San Juan
54 Bernadette Road
Marlboro Township, New Jersey 07751

Leonor Torres
24 18 89 Street
East Elmhurst, New York 11369

Leonora Buono
7 Hurtin Blvd
Smithtown, New York 11787

Leonora Krasniqi
35 Leeds Street
Stamford, Connecticut 06902

Leonora Stancati
78-17 88th Street
Glendale, New York 11385

Leonora Uka
35 Leeds Street
Stamford, Connecticut 06902

Leonore Hongo
75/4-302 Washington Ave
Hamden, Connecticut 06518

Leonty Ibrigimov
11 Susan Lane
Newtown, Connecticut 06470

Leor Cooper
98 E Center Hill Rd
Dallas, Pennsylvania 18612-1004

Leroy & Regina Stephens
129-14 158th Street
Jamaica, New York 11434

Leroy And Jenne Lisosky
156 Painter Avenue
West Haven, Connecticut 06516

Leroy Trought
54 Barry Drive
Westbury, New York 11590

Leroy Tulloch
1211 10th Avenue
Neptune City, New Jersey 07753

Les Neipert
170 Hemlock Street
Bloomsburg, Pennsylvania 17815

Les Tanski
29 Rathbun Road
Bristol, Connecticut 06010

Lesa Cady
39 Oak Avenue
Guilford, Connecticut 06437

Lesby Nunez
301 Priscilla Street
Allentown, Pennsylvania 18103

Lesfavel Francis
98 Rutland Road
Brooklyn, New York 11225

Lesley Bravi
7 Copper Ridge Cl

Guilford, Connecticut 06437

Lesley Hall
248 Sylvan Knoll Road
Stamford, Connecticut 06902

Lesley Heffel Mcguirk
942 Elm Streen
New Haven, Connecticut 06511

Lesley Koram
57 Kipp Ave
Elmwood Park, New Jersey 07407

Lesley Schirra
7 Belin Village
Moosic, Pennsylvania 18641

Lesley Young
90 Hull Road
Madison, Connecticut 06443

Leslie & Mike Sosinski
129 Conwell Street
Wilkes-barre, Pennsylvania 18702

Leslie & Peter Swan
8 Stonemedow Lane
Canton, Connecticut 06019

Leslie And Bryan Jackson
29 Collins Street
Waterbury, Connecticut 06704

Leslie And Jon Redmond
230 Willow Street
Hamden, Connecticut 06518

Leslie Bilancia
867b Liverpool Circle
Manchester, New Jersey 08759

Leslie Boegel
19 Richardson Lane
Islip, New York 11751

Leslie Castellanos
655 Middle Country Road
Coram, New York 11727

Leslie Chenoweth
9707 4th Avenue
7j
Brooklyn, New York 11209

Leslie Ciriaco
81 Smith Street
Merrick, New York 11566

Leslie Dickert
58 Wetherhill Way
South Brunswick Township, New Jersey 08810

Leslie Digiorgio
15 Luchon Street
Lido Beach, New York 11561

Leslie Goldstein
57-83 246th Crescent
Queens, New York 11362

Leslie H
3410 S Solly Ave
Philadelphia, Pennsylvania 19136

Leslie Haun
1 Maple Street
Ellington, Connecticut 06029

Leslie Jacobson
617 Twisted Oak Lane
Effort, Pennsylvania 18330

Leslie Jaime
2 Crossover Road
Lake Ronkonkoma, New York 11779

Leslie Leifer
16 Priory Court
Melville, New York 11747

Leslie Letnom
8a John Adams Court
Monroe, New Jersey 08831

Leslie Lindenauer
120 Marvelwood Dr
New Haven, Connecticut 06515

Leslie Lopez

70 Atlantic Avenue
Massapequa Park, New York 11762

Leslie Mcmenamy
2 Platt Place
Huntington, New York 11743

Leslie Miller
143 Garth Road
3a
Scarsdale, New York 10583

Leslie Mitchell
13 Hart Ln
South Setauket, New York 11720

Leslie Peters
80 Chapel St
Wilkes Barre, Pennsylvania 18702

Leslie Ramirez
108 Spencer St
Naugatuck, Connecticut 06770

Leslie Riback
17 Visgrove Lane
West Hartford, Connecticut 06117

Leslie Robertson
15 Bailey Court
Farmington, Connecticut 06032

Leslie Rose
55 Medford St
Bristol, Connecticut 06010

Leslie Shupack
Shupack 51b Lakeview Drive
Southbury, Connecticut 06488

Leslie Silva
276 Abram Street
Stratford, Connecticut 06614

Lesly Oliva
26 Leuvine St 26 Leuvine St
Norwalk, Connecticut 06850

Lester & Sophia Ellis
53 Strafford Street

Mastic, New York 11950

Lester Acevedo
139 Montowese Street
Hartford, Connecticut 06114

Lester And Kathy Allen
308 Field Point Road
Branford, Connecticut 06405

Lester Mccartery
119 Emmet Avenue
Staten Island, New York 10306

Lester Thomas
29 Benedict Avenue
Valley Stream, New York 11580

Lester Walters
P. O. Box 7597 P. O. Box 7597
New Haven, Connecticut 06450

Lesther Aragones
632 Palmer Rd
Yonkers, New York 10701

Leticia Alpala
8 Sylvester Place
Lynbrook, New York 11563

Leticia Arellano
95 Sherman Pl
Garfield, New Jersey 07026-1569

Leticia Cabello
92 Park Ave
Wilkes Barre, Pennsylvania 18702-5822

Leticia Dominguez
119 Leton Dr
East Hartford, Connecticut 06118

Leticia Pereira
23 Greenport Avenue
Medford, New York 11763

Leticia Williams
874 Lamberton St.
Trenton, New Jersey 08611

Letisha Rivera
71 Marcroft Street
Stratford, New York 06614

Letitia Groover
123 Wilson Place
Freeport, New York 11520

Leucia Bellomia
6 Spring Garden Road
Robbinsville Township, New Jersey 08691

Leucio Pellino
19 Simos Lane
West Haven, Connecticut 06516

Leuco Tool Corporation
500 Industrial Ct West
Villa Rica 30180

Lev & Sons Inc
87 Woodmont Drive
Randolph, New Jersey 07869

Lev Gavlin
181 181 Pebble Rock Road
Lackawaxen,, Pennsylvania 18435

Levar Mingo
47 Foxon Place
New Britain, Connecticut 06053

Levi Sudak
1504 Carroll Street
Brooklyn, New York 11213

Leville
37 Maple Street
New Canaan, Connecticut 06840

Levon Grant
13 Woods St
Waterbury, Connecticut 06704

Lew Ischinger
2191 Pennington Road
Ewing Township, New Jersey 08638

Lew Parker
16 Hickory Drive

Hebron, Connecticut 06248

Lewis Andrews
477 West Woods
Hamden, Connecticut 06518

Lewis Myerson
72 Diamond Spring Drive
Monroe Township, New Jersey 08831

Lexi Pryor
268 Perkins St
Bristol, Connecticut 06010

Lexi Sanchez
714 East Meadow Ave
East Meadow, New York 11554

Lexis Nexus Risk Solutions (LNRS)
1-3 Strand
London WC2N 5JR
UNITED KINGDOM

Leydi Pintado
875 Pilgrim Avenue
Baldwin, New York 11510

Leydy & Victor Avila
549 Pond Path
Setauket- East Setauket, New York 11733

Leyla Bortnowski
2 Greene Court
West Windsor Township, New Jersey 08550

Leyla Calender
15 1st Street
Norwalk, Connecticut 06855

LFC LLC
43-05 Ditmars Boulevard
Apartment 2r
Astoria, New York 11105

lgj home improvement
1416 Ferndale Boulevard
Central Islip, New York 11722

Li Jiang
20 Saint Asaphs Rd, Apt 517

Bala Cynwyd, Pennsylvania 19004-2434

Lia Cholikidze
4 East Belmont Ave
Dallas, Pennsylvania 18612

Lia Zhu
66-10 Apt 3c 149th Street
Flushin, New York 11367

Liam & Logan Haas-Torres
140 Thompson Street
3b
East Haven, Connecticut 06513

Liam And Bre Harmon
709 East 4th Street
Bloomsburg, Pennsylvania 17815

Liam Hickey
71 - K12 Apt Aiken Street
Norwalk, Connecticut 06851

Liam Sullivan
817 South 17th Street
Philadelphia, Pennsylvania 19146

Liana Arutiunova
3096 Brighton 6th St 3096 Brighton 6th St
Apt B11
Brooklyn, New York 11235

Liana Francisco
358 Schuyler Ave
Kingston, Pennsylvania 18704-2728

Liana Leah
1 Beach 105th St, Apt# 1m
Rockaway Park, New York 11694

Liana Valentin
420 Sanhican Dr 420 Sanhican Dr
Trenton, New Jersey 08618

Liang Huang
3518 163st
Flushing, New York 11358

Liang Wang
268 Carter Road

Princeton, New Jersey 08540

Liaq Syed
18 Ponder Lane
Levittown, New York 11756

Libbi Intemann
39 Academy Rd.
Trumbull, Connecticut 06611

Libby Abraham
125 Shields Avenue
Williston Park, New York 11596

Libby Palamara
18 Penelope Drive
East Setauket, New York 11733

Libertad Matos
21 Cornflower Drive
Robbinsville Township, New Jersey 08691

Liberty Water
60 Brooklyn Avenue
Merrick 11566

Libina Garcia
286 Auborn Avenue
Shirley, New York 11967

Liborio Reyes
18 Pahquioque Avenue
Danbury, Connecticut 06810

Licari Properties
300 North Washington Avenue
Bridgeport, Connecticut 06604

Licciardi Buliders
381 Old Riverhead Road
Westhampton, New York 11977

Lida Ramos
144-19 97th Avenue
Jamaica, New York 11435

Lidany Ramos
237-15 Davenport Avenue
Bellerose, New York 11426

Lidia & Juan Sanchez-Contreras
1 Preston Street
Huntington, New York 11743

Lidia Cozzolino
80 Shore Road Unit 3
Clinton, Connecticut 06413

Lidia Pilano
115 Fisher Avenue
Eastchester, New York 10709

Liduvina Rivera
10 Warwick St
East Orange, New Jersey 07017

Lies Gumbs German
608 Oak St
Old Forge, Pennsylvania 18518-1625

Lieu Nguyen
36 Sunbrook Road
Woodbridge, Connecticut 06525

Life Assets Design Corp
427 South Avenue West
Westfield, New Jersey 07090

Ligaya Ordonez
714 Murray Avenue
Cherry Hill, New Jersey 08002

Lik Chan
100 Great Neck Road
Apt 1b
Great Neck, New York 11021

Lila Ocasio
43 Hillhurst Avenue
New Britain, Connecticut 06053

Lilia Linauskis
1209 Olympia Blvd 1209 Olympia Blvd
Staten Island, New York 10306

Lilia Madrid
Sergio Fabossi 475 292 4773 350 W 42nd St Apt 6j
New York City, Connecticut 10036

Liliam Berrezueta

126 Hemlock St
Wilkes Barre, Pennsylvania 18702

Lilian Echeverria
346 Flanders Road
Unit 17
Riverhead, New York 11901

Lilian Gul
2475 East 2nd Street
Brooklyn, New York 11223

Lilian Henandez
1526 Betty Lane
Ewing Township, New Jersey 08628

Lilian Miyake
114 Sunset Lane
Tenafly, New Jersey 07670

Lilian Nunez
27 3rd Connecticut Ave
New Britain, Connecticut 06051

Lilian Paterno
46 Brandy Lane
Lake Grove, New York 11755

Liliana And Luis Silverio
87 Kendall Rd
Kendall Park, New Jersey 08824

Liliana Ciarletta
1257 Tulip Lane
Wantagh, New York 11793

Liliana Iza
1933 Monroe Avenue
North Bellmore, New York 11710

Liliana Paz
63 Ferris Avenue
Norwalk, Connecticut 06854

Liliana Williams
260 Karen Avenue
Stratford, Connecticut 06614

Liliana Zanoni
91 Jerusalem Ave

Levittown, New York 11756

Lilibeth Rafferty
313 Yale Rd
Haddonfield, New Jersey 08033

Lilie Chiarello
57 Theodore Drive
Coram, New York 11727

Liliya Mercer
190 Sayre Drive
Princeton, New Jersey 08540

Liliya Sussman
48 The Birches
Roslyn, New York 11576

Lilleath Mckenzie-Senior
29 Colonial Ave
Freeport, New York 11520

Lilliam Echevarria
1437 Silver Lane
East Hartford, Connecticut 06118

Lilliam Rios
5781 Berwood Drive
Tobyhanna, Pennsylvania 18466

Lillian Brown
4 Pointe Circle
Jackson Township, New Jersey 08527

Lillian Correa
135 Peninsula Boulevard
Valley Stream, New York 11581

Lillian Green
11817 189th Street 11817 189th
Saint Albans, New York 11412

Lillian Hernandez
2 Fran Ave
Ewing, New Jersey 08628

Lillian Kiiroja
106 Longview Avenue
Rocky Point, New York 11778

Lillian Leka
90 Lonard St
Wading River, New York 11792

Lillian Negron
70 Temple Street apt 3
Springfield, Massachusetts 01105

Lillian Rizzo
12 Wilcox Avenue
Wharton, New Jersey 07885

Lillian Yalamas
Lillian Yalamas 718 Houses Corner Rd
Sparta Township, New Jersey 07871

Lilliana Ciobanu
2104 Griffith St
Phila, Pennsylvania 19152

Lillie Green
Unit C 377 Woodbridge Drive
Ridge, New York 11961

Lilly Banzragch
226 Starboard Way
Mount Laurel Township, New Jersey 08054

Lilly Banzragch
4404 Sayre Drive
Princeton, New Jersey 08540

Lilly Burfeindt
104 Strauss Avenue
Selden, New York 11784

Lilly Peng
4 Ridgeview Way
Allentown, New Jersey 08504

Lilly Ventura
1004 Bowling Green Drive
Westbury, New York 11590

Lily Amirassefi
53 Hobart St
Ridgefield Park, New Jersey 07660-1701

Lily Construction
312 East 7th St 312 East 7th St

Brookyln, New York 11218

Lily Katechis
1705 Kaywin Avenue
Bethlehem, Pennsylvania 18018

Lily Mao
631 Avon Drive
Orange, Connecticut 06477

Lily Stafford
55 Brickell Avenue
Westwood, New Jersey 07675

Lima Reece
22 Lyric Avenue
Waterbury, Connecticut 06705

Limble Solutions, Inc.
3290 W Mayflower Way
Lehi 84048

Lin Zhang
3105 Briggs Cir 3105 Briggs Cir
Livingston, New Jersey 07039

Lina And Gerard Moreiras
36 Carleton Street
Westbury, New York 11590

Lina Bush
16 Weston Place
Woodland Park, New Jersey 07424

Lina Lobello
68 Hulls Highway
Southport, Connecticut 06890

Lina Neira
225 Bedford Street 2nd Floor
Stamford, Connecticut 06901

Lina Restrepo
117-24 229th Street
Cmbia Heights, New York 11411

Linae And Austin Anderson
1192 Westwoods Road
Hamden, Connecticut 06518

LINC Systems LLC
16540 Southpark Dr
Westfield 46074

Linda & Alan Levitt
16 Bethpage Drive
Skillman, New Jersey 08558

Linda & Bobby King
90 Taylor Ave
Madison, Connecticut 06443

Linda & Christopher Luneau
104 Rivercliff Drive
Milford, Connecticut 06460

Linda & Duane Brown
242 Bolton Road
Vernon, Connecticut 06066

Linda & Jim Ward
28 Tapping Circle
Milford, Connecticut 06460

Linda & Joe Feldmann
29 Torrington Lane
Shoreham, New York 11786

Linda & Joe Gentile
6 Commodore Ave
Shelton, Connecticut 06484

Linda & Stephen Buckley
382 Lowell Road
Sayville, New York 11782

Linda Adjabeng
45 Parkwood Dr
East Hartford, Connecticut 06118

Linda Almeida
62 Grant Road
Manchester, Connecticut 06040

Linda And Brian Hoffner
616 Iron Street
Lehighton, Pennsylvania 18235

Linda And Carroll Chan
46381 154th Street

Flushing, New York 11354

Linda And Chris Minishi
14 Harvester Rd
Trumbull, Connecticut 06611

Linda And David Chanvong
480 Woodland Street
Manchester, Connecticut 06042

Linda And Johan Suriel
541 Kings Hwy Cut Off
Fairfield, Connecticut 06824

Linda And Justin Perrotta
18 Elan Lane
Lake Ronkonkoma, New York 11779

Linda And Martin Sidor
20 Pineybranch Road
East Windsor, New Jersey 08512

Linda And Patrick Egan
129 Inwood Drive
Naugatuk, Connecticut 06770

Linda And Robert Anderson
16 King Avenue
Selden, New York 11784

Linda And Ted Dombrokski
524 Dennison Street
Wyoming, Pennsylvania 18644

Linda And Wayne Prutzman
1765 Pittston Boulevard
Bear Creek, Pennsylvania 18702

Linda Bailey
97 Beaver Brook Road
Danbury, Connecticut 06810

Linda Ballan
17 Capstan Rd
West Milford, New Jersey 07480

Linda Beaver
810 South Avenue, Unit G3
Secane, Pennsylvania 19018

Linda Berger
10 Bluebell Lane
North Babylon, New York 11703

Linda Berry
240 State Park Road
Blairstown, New Jersey 07825

Linda Binnenkade
29 Ford Rd
Windsor, Connecticut 06095

Linda Bishara
Bishara House 34 Manchester Rd
West Orange, New Jersey 07052

Linda Blanch
25 Westwood Drive
Westbury, New York 11590

Linda Bloxham
36 36 Mount Sinai Ave
Mount Sinai, New York 11776

Linda Bodnar
151 Broad Street
Apt. 3a
Milford, Connecticut 06460

Linda Burrows
64 Harbor Rd 64 Harbor Rd
Westport, Connecticut 06880

Linda Cali
2 Arcadia Place
Yonkers, New York 10710

Linda Castoro
160 Detroit Avenue
Staten Island, New York 10312

Linda Cenami
92 Rhode Island Street
Cranston, Rhode Island 02920

Linda Chesko
350 Yardville Hamilton Square Road
Hamilton Township, New Jersey 08691

Linda Cole

15 Green Acres Drive
Califon, New Jersey 07830

Linda Cook
541 Simsbury Rd
Bloomfield, Connecticut 06002

Linda Coursen
1221 Post Rd
Westport, Connecticut 06880

Linda Daly
3379 U.s. 46
Apartment 7e
Parsippany-troy Hills, New Jersey 07054

Linda Desantis
474 West 238th Street
Apartment 6e
Bronx, New York 10463

Linda Drust
9 Sandra St
Plains, Pennsylvania 18705

Linda Ferguson
7450 Willow Brooke Drive
Spring Hill, Florida 34606

Linda Finnegan
18 Ford Drive West
Massapequa, New York 11758

Linda Floch
77 Castle Meadow Road
Newtown, Connecticut 06470

Linda Fontana
203 West End Avenue
Massapequa, New York 11758

Linda Foster
1 Stonehearth Court
Mansfield, New Jersey 08022

Linda Gavin
110 Scott Road
Mount Cobb, Pennsylvania 18436

Linda Golino

Golino 627 Shuttle Meadow Ave.
New Britain, New York 06052

Linda Greening
9 Black Duck Drive
Center Moriches, New York 11934

Linda Harms
2374 South Firelane Road
Southampton Township, New Jersey 08088

Linda Harris
139 Sumner Avenue
Plainfield, New Jersey 07062

Linda Healey
15 Burns Court
Greenlawn, New York 11740

Linda Hess
13 Evergreen Lake Dr
Mountain Top, Pennsylvania 18707-2017

Linda Hoetink
20 Apt 3 Mellen Street
Boston, Massachusetts 06124

Linda Homenick
138 West 14th St 138 West 14th St
Deer Park, New York 11729

Linda Horan
14 Honeysuckle Rd
Levittown, New York 11756

Linda Hubschman
1717 Perch Hole Point Place
Shore House
Point Pleasant, New Jersey 08742

Linda Interlande
44 Brookview Pl
Plantsville, Connecticut 06479

Linda Irwin
11b Wetmore Avenue
Morristown, New Jersey 07960

Linda Johnson
861 North Ave

Springfield, Pennsylvania 19064

Linda Johnston
28 Wood Duck Ln
Tariffville, Connecticut 06081

Linda Kanela
3690 Hope Place
Wantagh, New York 11793

Linda Kessler
1108 Apt 6b Hudson Street
Hoboken, New Jersey 07030

Linda Kessler Designs LLC
1108 Apt 6b Hudson Street
Hoboken, New Jersey 07030

Linda Kiely
18 Boway Road
South Salem, New York 10590

Linda King
655 Middle Country Road
Apt 3c1
Coram, New York 11727

Linda Kitching
4 Buff Lane
Bethel, Connecticut 06801

Linda Knoedler
116 Rivercliff Dr
Milford, Connecticut 06460

Linda Kraus
39 Charlton Hill Road
Hamden, Connecticut 06518

Linda Lajara
115 Azalea Road
Levittown, New York 11756

Linda Lanza
440 Thomas Avenue
Lyndhurst, New Jersey 07071

Linda Lewis
524 Riverside Avenue
Trenton, New Jersey 08618

Linda Lim
1851 Chowan St
Elmont, New York 11003

Linda Loonan
23-48 204th Street
Bayside, New York 11360

Linda Luu
1037 Tarragon Ct
Morganville, New Jersey 07751

Linda Mackenzie
258d Laurel Place Laurel Place
Whiting, New Jersey 08759

Linda Magnacca
80 Woolsey Court
Pennington, New Jersey 08534

Linda Mahler
9 Quail Path
Coram, New York 11727

Linda Martin
629 Old Town Road
Port Jefferson Station, New York 11776

Linda Martin
682 Tuckahoe Road
Apt 1d
Yonkers, New York 10710

Linda Mccann
17 Clearbrook Drive
Smithtown, New York 11787

Linda Mcguire
24 Veeder Ln 24 Veeder Ln
Bayville, New Jersey 08721

Linda Mchugh
14 Sense Creek Drive
Madison, Connecticut 06443

Linda Megan
267 Melba Street
Milford, Connecticut 06460

Linda Mercado
803 Field Street
Naugatuck, Connecticut 06770

Linda Miller
155 Buckingham Drive
Southampton, New Jersey 08088

Linda Moeller
41 Hawkins Road
Centereach, New York 11720

Linda Moss
22 Krystal Lane
Windsor, Connecticut 06095

Linda Murphy
406 Woodbridge Drive Unit A
Ridge, New York 11961

Linda Nevelino
83 Rocky Point Yaphank Road
Apt 161
Rocky Point, New York 11778

Linda Passori
2765 Route 412
Coopersburg, Pennsylvania 18036

Linda Peart
208 Pine Lane Extension
Windsor, Connecticut 06095

Linda Perez -Rodriguez
42 Capitol Drive
Shelton, Connecticut 06484

Linda Perkins
340 East State Street
Kingston, Pennsylvania 18704

Linda Phillips
Phillips 19 Lake Road
Enfield, Connecticut 06082

Linda Policastro
661 Baldwin Avenue
Baldwin, New York 11510

Linda Ray

130 Commodore Circle
Port Jefferson Station, New York 11776

Linda Rivera
49 Clark Lane
Wilkes-barre, Pennsylvania 18705

Linda Roman
19 Brookside Drive 19 Brookside Drive
Yorktown Heights, New York 10598

Linda Romano
83 W Parkview Dr
Shirley, New York 11967

Linda Rooney
84 Pine Street
Stratford, Connecticut 06615

Linda Rufino
208 208 Cornwall Meadows Ln
Patterson, New York 12563

Linda Scaraglino
8 Southwood Lane
North Babylon, New York 11703

Linda Scarlato
37 Coolidge Avenue
Copiague, New York 11701

Linda Sigman
#10a Basswood Plaze #10a Basswood Plaze
Monroe Township, New Jersey 08831

Linda Simms
2402 Lawnwood Circle
Baltimore, Maryland 21207

Linda Soukiasian
5 Huckleberry Lane
Berlin, Connecticut 06037

Linda Speranza
26 Lambert Avenue
South Farmingdale, New York 11735

Linda Stewart
21 Smiths Point Road
Milford, Connecticut 06831

Linda Swedin
45 Catherine Court
Ringwood, New Jersey 07456

Linda Thomas
19 Hubert St
West Haven, Connecticut 06516

Linda Tollis
134 Kingsberry Dr
Somerset, New Jersey 08873

Linda Trezza
6136 Jericho Turnpike
Commack, New York 11725

Linda Tucciarone
42 Highland Road
Unit # 7
Stamford, Connecticut 06902

Linda Vaccaro
65 Saddle Lakes Drive
Riverhead, New York 11901

Linda Van Steenbergen
191 Flag Marsh Rd
Guildford, Connecticut 06437

Linda Venuto
280 Harbor Lane North
Massapequa Park, New York 11762

Linda Villatoro
1748 Cornelius Avenue
Wantagh, New York 11793

Linda Viviano
1078 Barbara Court
North Bellmore, New York 11710

Linda Wagner
441 North Monroe Ave
Lindenhurst, New York 11757

Linda Wallimann
124 Blaine Street
Fairfield, Connecticut 06824

Linda Weiss
49 Freedom Lane
Coram, New York 11727

Linda White
172 Helen Street
Hamden, Connecticut 06514

Linda Wiedemuth
95 Roxbury Drive
Commack, New York 11725

Linda Wilkinson
139 Tampa Avenue
Warwick, Rhode Island 02889

Linda Zawadski
93 Ridge Crest Circle
Wethersfield, Connecticut 06109

Linda Zhou
8808 Justice Ave Apt 9a
Elmhurst, New York 11373

Linda Zogas
136 Leisure Court
Wyomissing, Pennsylvania 19610

Linda& Mark Stancarone
4 Porpoise Dr 4 Porpoise Drive
Centereach, New York 11720

Linda-Michael Krawchuk
1017 Woodmere Drive
Bethlehem, Pennsylvania 18017

Linday And John Sullivan
765 Glendale Road
West Babylon, New York 11704

Lindsay Brown
188-34 87th Drive
Hollis, New York 11423

Lindsay Doering
52 Azalea Road
Levittown, New York 11756

Lindsay Eaker
839 Buckingham Ave 839 Buckingham Ave

Milford, Connecticut 06460

Lindsay Generoso
2478 Central Park Ave
Yonkers, New York 10710

Lindsay Hoover
4162 Upper Mountain Road 4162 Upper Mountain Road
New Hope, Pennsylvania 18938

Lindsay Hyland
48 Sylvan Drive
Morris Plains, New Jersey 07950

Lindsay Katz
97 Davis Road
Port Washington, New York 11050

Lindsay Kestler
4 South Midway Road
Shelter Island, New York 11964

Lindsay Kupferman
133 Mitchell Avenue
Long Beach, New York 11561

Lindsay Majewski
15 Adams Avenue
Bethpage, New York 11714

Lindsay Murillo
2424 Woodhull Avenue
Bronx, New York 10469

Lindsay Rourke
7 Chelsea Drive
Cromwell, Connecticut 06416

Lindsay Wessell
127 Montrose St
Hartford, Connecticut 06106

Lindsey & Aneil Maharaj
20 Aunt Park Lane
Newtown, Connecticut 06470

Lindsey & Sara Ford
2214 Boulevard Ave
Scranton, Pennsylvania 18509

Lindsey / Gregory Guerrero/Smith
8 Winton Farm Road
Newtown, Connecticut 06470

Lindsey Astorino
250 Commerce Circle
New Britain, Connecticut 06051

Lindsey Bretoux
40 Martha Place
Bridgeport, Connecticut 06606

Lindsey Brown
3 Partrick Lane 3 Partrick Lane
Westport, Connecticut 06880

Lindsey Cochrane
259 Tareyton Drive
Langhorne, Pennsylvania 19047

Lindsey King
890 Arrowhead Lane
Peconic, New York 11958

Lindsey Somerville
318 Baxter Street
Tolland, Connecticut 06084

Linette & Alejandra Fruto
285 Dayton Ave.
Manorville, New York 11949

Linette & Keenen Grace
45 Holland Hill Cir
Bridgeport, Connecticut 06610

Linette Alicea Garcia
165 Peekskill Hollow Rd
Putnam Valley, New York 10579

Linette Olivo
41 Foxwood Drive East
Huntington Station, New York 11746

Ling Cheung
220 Lee Pl
Bellmore, New York 11710

Linh Nguyen
10 Manor Circle

East Hartford, Connecticut 06118

Linne And Will Turcotte
14 Alpine Drive
East Haven, Connecticut 06512

Linnette Gonzalez
1725 Purdy Street
Apt 4c
Bronx, New York 10462

Linnette Martinez
29 Bacon Pond Road
Woodbury, Connecticut 06798

Linnette Samuels
62 Peoples Line Road
Somerset, New Jersey 08873

Lino Diaz
18 Peters Road
Trumbull, Connecticut 06611

Linroy Sutherland
90 Eileen Road
West Haven, Connecticut 06516

Linton Kinlock
11 Brook Hill Rd
Hamden, Connecticut 06514

Linton Properties Llc
65 Sheffield Circle
Stratford, Connecticut 06614

Linzi And Chavis Bell
143 Rowe Street
2nd Fl
New Haven, Connecticut 06513

Lion Containers Ltd
Progress House
Brookfield Drive
Cannock, Staffordshire WS11 0JN
UNITED KINGDOM

Lion Prince Real Estate Holdings
18 Rolling Hill Road
Bernardsville, New Jersey 07924

Lional Buggs
800 Ocean Parkway
Brooklyn, New York 11230

Lionel Ayotte
550 Steele Road
Eastham, Massachusetts 02642

Lionel Holman
6 Fairchild Street
Sloatsburg, New York 10974

Lionel Reyes
130 Sotzen Ave
Holbrook, New York 11741

Lionel Wilcox
6482 Ardleigh St.
Philadelphia, Pennsylvania 19119

Liranzo Sanchez
117 Tosun Road
Wolcott, Connecticut 06716

Lirda Santiago
Lirda Santiago 1925 Mcgraw Ave . 5c
Bronx 10462, New York 10462

Liridona Albayrak
37 Victoria Lane
Yonkers, New York 10701

Liron Saadon
358 358 7th Street
Brooklyn, New York 11215

Lisa & Arthur Fiore
445 Citation Lane
Cherry Hill, New Jersey 08002

Lisa & Bob Ruenes
7 Keystone Court
Centereach, New York 11720

Lisa & Dante Rodino
1602 West North Street
Bethlehem, Pennsylvania 18018

Lisa & Dom Moura
224 Sunwood Dr

Shelton, Connecticut 06484

Lisa & Gary Quinlan
7 Peaceable Street
Redding, Connecticut 06896

Lisa & Griselle Hundley
10 Candleview Dr
Sherman, Connecticut 06784

Lisa & John Bukuvalas
616 616 Locust Street
Roselle Park, New Jersey 07204

Lisa & John Stagon
58 Cedar Drive
Durham, Connecticut 06422

Lisa & Joseph Gruttola
33 Smith Street
Lake Grove, New York 11755

Lisa & Julio Algarin
1104 Noble Avenue
Bridgeport, Connecticut 06608

Lisa & Kerry Crowder
466 North Maple Avenue
East Orange, New Jersey 07017

Lisa & Lynelle Barrett
9 Eighth Street
Newington, Connecticut 06111

Lisa & Michael Williamson
170 Montrose Drive
Port Jefferson Station, New York 11776

Lisa & Ray Eustace
12 Jennifer Lane
Middle Island, New York 11953

Lisa & Rich Pieciak
8 Birchwood Court
East Hanover, New Jersey 07936

Lisa & Robert St Onge
1181 Connecticut 163
Montville, Connecticut 06370

Lisa & Ted Sobolewski
183 West Rutland Road
Milford, Connecticut 06461

Lisa & Terry Blakeley
32 Felway Drive
Coram, New York 11727

Lisa & Varanesh Singh
8107 8107 Poinciana Boulevard
Orlando, Florida 32821

Lisa Allen
20 Cedar Branch Street
Middle Island, New York 11953

Lisa Allen
899 Stanton Avenue
Baldwin, New York 11510

Lisa Alper
133 Hiland Court
Commack, New York 11725

Lisa And Andrew Tullo
1 1
Union, New Jersey 08628

Lisa And Bill Cook
102 Old Mountain Road
Nescopeck, Pennsylvania 18635

Lisa And Craig Evangelista
73 South Coleman Road
Centereach, New York 11720

Lisa And Frank Yurek
178 East 6th Street
Wyoming, Pennsylvania 18644

Lisa And George Kok
5 Acorn Path
Quogue, New York 11959

Lisa And Gina Brett
34 Andover Drive
Port Jefferson Sta, New York 11776

Lisa And Jason Vogel
5 Meeting Grove Lane

New Canaan, Connecticut 06840

Lisa And John Monteleone
7 Eva Lane
Farmingville, New York 11738

Lisa And Jon Pollard
580 West 5th St
West Wyoming, Pennsylvania 18644

Lisa And Josephine Angileri
54 Mansfield Grove Road
East Haven, Connecticut 06512

Lisa And Juan Santiago
20 Terapin Street
Mastic, New York 11950

Lisa And Nicholas Masi
2379 Louis Kossuth Avenue
Ronkonkoma, New York 11779

Lisa And Pat Coscia
290 Atlantic Ave
E. Rockaway, New York 11518

Lisa And Steve Bosga
3219 Oakland Square Drive
Bethlehem, Pennsylvania 18020

Lisa Anthony
435 Hill Street
South Williamsport, Pennsylvania 17702

Lisa Armas
77 Cooper Rd
Ridgefield, Connecticut 06877

Lisa Arsego
5 White Oak Dr
Harwinton, Connecticut 06791

Lisa Barmore
12 Riverside Drive
Denville, New Jersey 07834

Lisa Barton
474 Commack Road
Commack, New York 11725

Lisa Beierle
2 Monarca Drive
Middletown, Connecticut 06457

Lisa Belvedere
293 293 Lake Ave
Bridgeport, Connecticut 06605

Lisa Bergenbaum
32 Needle Lane
Levittown, New York 11756

Lisa Berju
19 Appletree Lane
Levittown, New York 11756

Lisa Biasi
46 Copiague Avenue
Copiague, New York 11726

Lisa Bickford
52 Strawberry Hill Road
Madison, Connecticut 06443

Lisa Bingham
11 Fern Drive
Bloomfield, Connecticut 06002

Lisa Bogi
60 Terry Lane
Commack, New York 11725

Lisa Bower
16 16 Woodfield Ave
Northport, New York 11768

Lisa Brewster
109-24 164th Street
Jamaica, New York 11433

Lisa Britz
143 West Jefferson St
Philadelphia, Pennsylvania 19122

Lisa Byrus
133 24 Sanford Ave
Flushing, New York 11355

Lisa Cama
209-20 18th Ave Unit 1b

Bayside, New York 11360

Lisa Camacho
431 Highland Avenue
Waterbury, Connecticut 06708

Lisa Carbone
123 Colin Drive
Shirley, New York 11967

Lisa Cardona
Lisa Cardona 578 Hanover Rd
Meriden, Connecticut 06451

Lisa Carrano
3300 Park Avenue
Unit 12
Bridgeport, Connecticut 06604

Lisa Chapdelaine
3 Lawnwood
Rd
Coventry, Rhode Island 02816

Lisa Chiaramonte
30 Fairfield Place
Beacon Falls, Connecticut 06403

Lisa Ciccotelli
38-23 219th Street
Queens, New York 11361

Lisa Colella
39 Bluegill Lane Westbrook
Westbrook, Connecticut 06498

Lisa Cope
7148 Oriole Road
Germansville, Pennsylvania 18053

Lisa Cordero
59 East 54th Street
Room 82
New York City, New York 10022

Lisa Cretella
221 Wilson Road
Orange, Connecticut 06477

Lisa Croce-Jackson

8 Westminster Court
Milford, Connecticut 06461

Lisa Damiano
17 Brookfield Street
South Windsor, Connecticut 06074

Lisa Dattel
4000 Gypsy Lane
Unit #310
Philadelphia, Pennsylvania 19129

Lisa Degenaro
25 Foxon Road
East Haven, Connecticut 06513

Lisa Delaura
75 Jefferson Drive
Guilford, Connecticut 06437

Lisa Delgado
248a Bowne Street
Bronx, New York 10464

Lisa Demarco
3264 Judith Drive
Bellmore, New York 11710

Lisa Demartini
230 Jayne Avenue
Patchougue, New York 11772

Lisa Demartino
83 North Street
Huntington Station, New York 11746

Lisa Denigris
112 Howe Ave
Shelton, Connecticut 06484

Lisa Dennison
6 Freedman Drive
Norwalk, Connecticut 06854

Lisa Deoliveira
642 Plum Terrace
Mahwah, New Jersey 07430

Lisa Desbiens
72 Savage Road 72 Savage Road

Denville, New Jersey 07834

Lisa Devaney
1315 Stalker Hill Road
Thompson, Pennsylvania 18465

Lisa Dimenstein
209 Wheeler Road
Monroe, Connecticut 06468

Lisa Dowty
68 Miller Ave
Port Jefferson Station, New York 11776

Lisa Echevarria
21 Haig Rd
Valley Stream, New York 11581

Lisa Egry
4 Reims Court
Mount Sinai, New York 11766

Lisa Elidemire
83 Baldwin Avenue
Waterbury, Connecticut 06706

Lisa Encarnacion
104 Tier Street
Bronx, New York 10464

Lisa Faino
603 Remington Crt
Chalfont, Pennsylvania 18914

Lisa Farley
34 34 Weatherbell Drive
Norwalk, Connecticut 06851

Lisa Ferriolo
7 Woodbridge Road
Gibbsboro, New Jersey 08026

Lisa Figliozzi
377 Clubhouse. Ct.
Coram, New York 11727

Lisa Filiano
300 Elm Drive South
Levittown, New York 11756

Lisa Filsaime
339 Deep Hole Road
Baiting Hollow, New York 11933

Lisa Flanagan
4266 Vireo Avenue
Bronx, New York 10470

Lisa Flemming- Robb
418 Homestead Ave
Mt. Vernon, New York 10553

Lisa Florio
11 Glen Alpin Rd
Morristown, New Jersey 07960

Lisa Friend
116 Johnnys Path
Bayport, New York 11705

Lisa Frost
1804 Johnson Road 1804 Johnson Road
Plymouth Meeting, Pennsylvania 19462

Lisa Galloway Spaights
130 Cedar Drive
Bayshore, New York 11706

Lisa Gangnath
120 Torters Hill Rd
Trumbull, Connecticut 06611

Lisa Garibaldi
9 Evon Lane
Saint James, New York 11780

Lisa Gauthier
5529 Blue Springs Rd
Cleveland, Tennessee 37311

Lisa Ghatan
7 Tarn Ct
Deer Park, New York 11729

Lisa Ginty
246 Third Street
St. James, New York 11780

Lisa Gomolka
129-1 Middle Island Boulevard

Middle Island, New York 11953

Lisa Grass
52 Lancaster Avenue
West Springfield, Massachusetts 01089

Lisa Green
118-14 235th Street
Cambria Heights, New York 11411

Lisa Gross
3690 Waverly Ave
Seaford, New York 11783

Lisa Harding
223 Elwood Rd
East Northport, New York 11731

Lisa Hardy
5508 Elmwood Drive
Tannersville, Pennsylvania 18372

Lisa Hawthorne
477 Macdonough Street
Brooklyn, New York 11210

Lisa Hendricks
37 Singletree Dr
Bloomsburg, Pennsylvania 17815

Lisa Hepler
34 Helen Marie Place
Hauppauge, New York 11788

Lisa Herb
149 Evelyn Dr.
Naugatuck, Connecticut 06770

Lisa Hojsack
6 Darcy Lane
Eastchester, New York 10709

Lisa Horton
3 Sheri Ct.
Farmingville, New York 11738

Lisa Howanice
Daughetrs Property 16 Hampton Rd
Hewitt, New Jersey 07421

Lisa Howland
4 Brookwood Drive
Newtown, Connecticut 06470

Lisa Hunt
33 Chestnut Street
Seymour, Connecticut 06483

Lisa Ignotis
36 Gaskin Avenue
Spotswood, New Jersey 08884

Lisa Infranco
390 N. Bicycle Path
Port Jeff Station, New York 11776

Lisa Jacobson
40 Baker Street
Milford, Connecticut 06461

Lisa Johnson
11 Madeline Road
Ridge, New York 11961

Lisa Johnson
536 Hillside Terr
West Orange, New Jersey 07053

Lisa Kane
216 Samuel Gorton Avenue
Warwick, Rhode Island 02889

Lisa Kaswan
18 White Pine Ln
Princeton, New Jersey 08540

Lisa Kearney
173 Silver Mark Drive
Factoryville, Pennsylvania 18419

Lisa Kein
28 Morris Ave Unit L
Summit, New Jersey 07901

Lisa Keller
146 Prospect Avenue
Shelton, Connecticut 06484

Lisa Kelly
421 6th Street

East Northport, New York 11731

Lisa Kenny
3884 Pennsylvania 115
Blakeslee, Pennsylvania 18610

Lisa Kizer
139 Ledgedale Road
Greentown, Pennsylvania 18426

Lisa Kristan
Kristan 530 Ryman Rd
Dallas, Pennsylvania 18612

Lisa Ladone
26 Coolidge Street
New Britain, Connecticut 06052

Lisa Lane
3 Laurel Court
Millstone, New Jersey 08510

Lisa Lawton
5302b Adelaide Drive
Mount Laurel Township, New Jersey 08054

Lisa Leipold
22 Chelsea Drive
Mount Sinai, New York 11766

Lisa Liscio
26 Howard Avenue 26 Howard Ave
Branford, Connecticut 06405

Lisa Lubrano
1 Sylvester Court
Rocky Point, New York 11778

Lisa Lukaszewski
315 Main Street
Kingston, New York 12401

Lisa Lynes
88 Sterling Drive
Berlin, Connecticut 06037

Lisa Macadam
48 Rosedale Ave
Madison, New Jersey 07940

Lisa Maldonado
109 David Drive
Middletown, Connecticut 06457

Lisa Maldonado
373 32nd Street
Lindenhurst, New York 11757

Lisa Malson
462 Chapel Avenue East
Cherry Hill, New Jersey 08034

Lisa Marie Dellapace
7 Graham Place
Nesconset, New York 11767

Lisa Marion
Lisa Marion-pointin 827 Cherry Street
Trenton, New Jersey 08638

Lisa Markey
610 Richmond Rd
Southold, New York 11971

Lisa Marks
36 36 Quarry Road
Granby, Connecticut 06035

Lisa Marshall
2401 Pheasant Run
South Brunswick Township, New Jersey 08852

Lisa Martino
8 Meadowwood Ct
Columbus, New Jersey 08022

Lisa Mccaffrey
2 Wenmore Road
Commack, New York 11725

Lisa Mccarthy
58 Mud Road
Setauket- East Setauket, New York 11733

Lisa Messiah
20130 20130 Westview
Wharton, New Jersey 07885

Lisa Miola
55 Lenox Rd

1e
Rockville Center, New York 11570

Lisa Monaco
120 Lake Drive
Chepatchet, Rhode Island 02814

Lisa Monthei
8 Shady Drive
Wallingford, Connecticut 06492

Lisa Mooney
220 Fremont Avenue
Staten Island, New York 10306

Lisa Moore
260 Linton Avenue
Lindenhurst, New York 11757

Lisa Moore-Fox
538 538 Norton Parkway
New Haven, Connecticut 06511

Lisa Murray
Home 71 Valleywood Rd
Cos Cob, Connecticut 06807

Lisa Neidig
10k Brookside Heights
Wanaque, New Jersey 07465

Lisa O'Leary
23 Whittier Drive
Kings Park, New York 11754

Lisa Oliver
30 Chimney Hill Road
Middletown, Connecticut 06457

Lisa Omeis
39 Chateau Drive
Oakdale, New York 11769

Lisa Pace
112 Pace Drive South
West Islip, New York 11795

Lisa Palmyra
12 Peartree Lane
Huntington Station, New York 11746

Lisa Papile
5 Washington Avenue
Port Jefferson Station, New York 11776

Lisa Parrette
2370 North Avenue
Unit 7g
Bridgeport, Connecticut 06604

Lisa Patwell
8 Airway Drive
Bellmore, New York 11710

Lisa Paula Esposito
7 View Place
Guilford, Connecticut 06437

Lisa Pettine
122 Dirienzo Heights
Derby, Connecticut 06418

Lisa Piatt
82 Charnes Drive
East Haven, Connecticut 06513

Lisa Pitzen
5 5 Somerset Lane
Somers, Connecticut 06071

Lisa Plummer
6223 Hilltop Rd 6223 Hilltop Rd
Orefield, Pennsylvania 18069

Lisa Polizzi
85 Saint George Drive
Shirley, New York 11967

Lisa Pozarycki
125 Furneaux Lane
Factoryville, Pennsylvania 18419

Lisa Pryor
28 Sawmill Rd
Milford, Connecticut 06461

Lisa Pulie
696 Howe Ave
Shelton, Connecticut 06484

Lisa Purcell
910 Gall Road
Easton, Pennsylvania 18040

Lisa Rattner
43 Colony Road
Westport, Connecticut 06880

Lisa Reiss
5 Liberty Avenue
Selden, New York 11784

Lisa Rodriguez
11 Cherokee Lane
Commack, New York 11725

Lisa Rodriguez
316 71st Street
Guttenberg, New Jersey 07093

Lisa Rodriguez
Rodriguez 5590 Colony Dr
Bethlehem, Pennsylvania 18017

Lisa Roman
505 Oakland Road
South Windsor, Connecticut 06074

Lisa Romano
368 Wavell Avenue
Yaphank, New York 11980

Lisa Romano
Lisa Romano 34 Lake Shore Drive
Pleasantville, New York 10570

Lisa Roy
224 West Main Street
Plainville, Connecticut 06062

Lisa Russell
9 Darien Place
East Northport, New York 11731

Lisa Sand
195 Melville Road
Huntington Station, New York 11746

Lisa Santapaola
2719 East 65 Street

Brooklyn, New York 11234

Lisa Santoiemma
1 Birchwood Court
Mineola, New York 11501

Lisa Santos
50 Brompton Rd 1p
Great Neck, New York 11021

Lisa Sciambra
92 Centerport Road
Centerport, New York 11721

Lisa Sebastian
22 Mark Dr
Smithtown, New York 11787

Lisa Sheppard
125 Rowayton Woods Drive
Norwalk, Connecticut 06854

Lisa Sheridan
1208 Hunters Woods Drive
East Stroudsburg, Pennsylvania 18301

Lisa Sherman
446 Po Box
Middletown, Connecticut 06457

Lisa Shomsky
Shomsky 11 Reed Lane
Shelton, Connecticut 06484

Lisa Sieger
649 S 6th St 649 S 6th St
Lindenhurst, New York 11757

Lisa Sigloch
441 Birchwood Road
Parking Lot 16
Medford, New York 11763

Lisa Suprina
631 Larkfield Road
East Northport, New York 11731

Lisa Swain
71 Little Harbor Road
Guilford, Connecticut 06437

Lisa Swarn
128 Oak Creek Rd
East Windsor, New Jersey 08520

Lisa Taylor
1 None Given
Waterbury, Connecticut 06701

Lisa Teodosio
111 Great Hill Road
Oxford, Connecticut 06478

Lisa Theodore
9 Lindbergh Rd
Ringoes, New Jersey 08551

Lisa Tinker
23 Soobitsky Rd Soobitsky Rd
Higganum, Connecticut 06441

Lisa Topolski
420 Grand Boulevard
Massapequa Park, New York 11762

Lisa Tramo
9 Chelmsford Drive
Ewing Township, New Jersey 08618

Lisa Trencher
341 Newtown Turnpike
Wilton, Connecticut 06897

Lisa Trifun
36 Manito Avenue
Parsippany-troy Hills, New Jersey 07034

Lisa Vance
869 Mirabelle Ave
Westbury, New York 11590

Lisa Varone
828 South Olden Avenue
Trenton, New Jersey 08610

Lisa Vengruskas
470 Hills Street
East Hartford, Connecticut 06118

Lisa Votta

54 Granada Circle
Mount Sinai, New York 11766

Lisa Werling
3 Westerly Drive 3 Westerly Drive
Enfield, Connecticut 06082

Lisa Wielgosz
Lisa Wielgosz 917 Tunkhannock Ave
West Pittston, Pennsylvania 18643

Lisa Williamson
435 435 Orchard West
Dallas, Pennsylvania 18612

Lisa Wright Brooks
109 North Green St
Clayton, New Jersey 08312

Lisa Zelencic
25-55 32nd St Apt 7
Astoria, New York 11102

Lisandro Suarez
691 Norwich Ave
Colchester, Connecticut 06415

Lisangelis Ramirez Melendez
46 Govier St Apt 2
Wilkes Barre, Pennsylvania 18705

Lisbeth Melo
451 North Terrace Avenue
Lower Level
Mount Vernon, New York 10552

Lisbeth Nunez Martinez
45 covert st
Kingston, Pennsylvania 18704-5711

Lise Jaeger
253 Boston Road
Middletown, Connecticut 06457

Lise Leonard
124 Annasmead Road
Maple Glen, Pennsylvania 19002

Liselotte & Christine Zborowsky
311 Solly Ave

Philadelphia, Pennsylvania 19111

Lisette Colon
36 Rosedale Terrace
Stratford, Connecticut 06614

Lisette Gongora
1428 Midland Avenue
Apt 3j
Bronxville, New York 10708

Lisette Valentin
18 Bonner Drive
East Hartford, Connecticut 06118

Lisha Livingston
30 Eastwood Road 30
30 Eastwood Road
Bristol, Connecticut 06010

Lismar Pasion
30 Sidney Avenue
Meriden, Connecticut 06451

Lissa Montgomery
18f Manchester Court
Chatham, New Jersey 07928

Lisseth Rodriguez
3 Manor Lane
East Hampton, New York 11937

Lissette Garcia
32 After Ave
Holtsville, New York 11763

Lissette Oriol
643 Paupack Street
Hawley, Pennsylvania 18428

Lissette Rodriguez
129 Judith Drive
Milford, Connecticut 06461

Lissette Sanchez
127 King Avenue
Yonkers, New York 10704

Little Diversified Architectural Consulting, Inc.
615 South College Street

Suite 1600
Charlotte 28202

Littleton Contractors
400 Stenton Avenue
Plymouth Meeting, Pennsylvania 19462

Litzamara Rangel
45 Rockaway Ave
Stratford, Connecticut 06615

Liuba Venneri
520 East Ashdale St
Philadelphia, Pennsylvania 19120

Liudmila Auseichuk
1080 Bedford St
Stamford, Connecticut 06905-5327

Livie Louis-Jean
34 Dickinson Avenue
Hamilton Township, New Jersey 08629

Lixiang Jiang
25 25 Alberta Ave Fl 1
Staten Island, New York 10314

Liya He
142-18 38th Avenue
Suite 1c
Flushing, New York 11354

Liya Mccluskie
103 Edgewood Drive West
South Abington Township, Pennsylvania 18411

Liz & Chris Frazza
65 Old Farm Road
Meriden, Connecticut 06450

Liz & Christian Justesen
11 Charles Street
Selden, New York 11784

Liz & Monty Wilt
58 Cooper Drive
Glastonbury, Connecticut 06033

Liz & Rick Lessick
178 Burlington Avenue

Deer Park, New York 11729

Liz And Aaron Mcnicholl
87 Robertson Drive
Hamden, Connecticut 06518

Liz And Charlie Rivera
1 Briar Ct
Cromwell, Connecticut 06416

Liz And Jack Whiteford
92 Old Washington Road
Ridgefield, Connecticut 06877

Liz And John Mccormick
122 Alden Drive
Port Jefferson, New York 11777

Liz Beeby
12 Deane Lane
Fairfield, Connecticut 06824

Liz Blaokovitch
104 Pine Street
Emmaus, Pennsylvania 18049

Liz Bohl
68 Luzern Road
Dobbs Ferry, New York 10522

Liz Calabrese
114 Rockaway Street
Islip Terrace, New York 11752

Liz Espinoza
910 Sterling Place
West Babylon, New York 11704

Liz Fernandez
4901 Henry Hudson Parkway West
Bronx, New York 10471

Liz Fisher
125 Boston Hill Road
Andover, Connecticut 06232

Liz Gaston
8 Spring Hill Lane
Bloomfield, Connecticut 06002

Liz Giorgi
65 Trap Falls Road
Shelton, Connecticut 06484

Liz Goff
79 Rose Place
Selden, New York 11784

Liz Gray
25 Oldwell Road
Stamford, Connecticut 06907

Liz Guidoni
39 Langworthy Road
Westerly, Rhode Island 02891

Liz Heppermann
378 Highland Ave
Norwalk, Connecticut 06854

Liz Iglesias
103 Cornflower Road
Levittown, New York 11756

Liz Koehler
20 Wood Duck Lane
Simsbury, Connecticut 06081

Liz Mainville
8 Irontree Court
Avon, Connecticut 06001

Liz Marinko
497 Franklin Avenue
Stratford, Connecticut 06614

Liz Melega
23 Maddox Ave
Milford, Connecticut 06460

Liz Nazario
26 Morsell Place
Old Bridge, New Jersey 08857

Liz Osta
214 Bonnet Point Rd
Narragansett, Rhode Island 02882

Liz Rasulo
2680 Hewlett Lane

Bellmore, New York 11710

Liz Regan
18 Spencer Drive
Bethpage, New York 11714

Liz Sayago
624 N Delaware Ave
Lindenhurst, New York 11757

Liz Schmaling
338 338 North Tower Hill Rd.
Wassaic, New York 12592

Liz Tavares
11 Saint John Street
Unit D2
North Haven, Connecticut 06473

Liza & David Melendez
1 Hillcrest Dr
New Milford, Connecticut 06776

Liza & Lamont Mccown
168 White Birch Dr
Guilford, Connecticut 06437

Liza Albreada
456 Beech St
Goshen, Connecticut 06756

Liza Dubarry
240-23 142nd Avenue
Rosedale, New York 11422

Liza Joglar
98 Route 10
East Hanover, New Jersey 07936

Liza Konopka
300 Livingston Avenue
Mamaroneck, New York 10543

Liza Mattis
155 W 7th Ave
Conshohocken, Pennsylvania 19428

Liza Miller
9 Somerset Drive
Wilkes-barre, Pennsylvania 18706

Liza Peck
111 Bertrand Drive
Princeton, New Jersey 08540

Liza Quintero
28 Hamilton Dr
Roslyn, New York 11576

Liza Reyes
9 Linden Lane
Merrick, New York 11566

Lizbeth Church
348 Townsend Ave
New Haven, Connecticut 06512

Lizbeth Copin
3178 Shakespeare Road
Bethlehem, Pennsylvania 18017

Lizbeth Gallagher
11 Bristol St
Branford, Connecticut 06405

Lizette Quintana
1330 South 3rd Street
Allentown, Pennsylvania 18103

Lizetty Torres
17 Forest Line Road
Easton, Pennsylvania 18045

Lizz Baez-Serrano
22 Lewis St
Waterbury, Connecticut 06770

Lizzette Ramirez
310 Hanover Street
Warrior Run, Pennsylvania 18706

Lj Harrington
1302 Mountain Laurel Dr
Scranton, Pennsylvania 18505

Lloyd & Lisa Nieforth
Unit 2005 Wake Robin Road
Lincoln, Rhode Island 02865

Lloyd & Sons Inc

34-27 24th Street
Queens, New York 11106

Lloyd And Lindsey George
11 Malones Road
Ashland, Pennsylvania 17921

Lloyd Averion
608 Second Ave
Deptford, New Jersey 08096

Lloyd Daniel
307 Terrace Ave
West Haven, Connecticut 06516

Lloyd Soldatt
53 Paul Street Aot 23
Newton Centre, Massachusetts 02459

Llubia Pinto
13 Red Hill Court
Mount Laurel Township, New Jersey 08054

Ln Jackson
102 Dawn Drive
Centereach, New York 11720

Lobat Hakim
25 Shelley Lane
Great Neck, New York 11023

Locksley Mullings
22 Van Buren Street
Farmingdale, New York 11735

Logan Blondell
1874 Dartford Road
Bethlehem, Pennsylvania 18015

Logan Chapman
10615 Queens Boulevard
Flushing, New York 11375

Logan Feldman
175 Robert Drive
New Rochelle, New York 10804

Logan Hall
Logan Hall 4883 Lake Road
Newfield, New Jersey 08344

Logan Lavail Architect LLC
253 West Chestnut Street
Kingston, New York 12401

Logan Lewis
24 Pennings Ln
Warwick, New York 10990

Logan Mitchell
611 Bardini Drive
Melville, New York 11747

Logan Pavia
1925 West Main Street
Stamford, Connecticut 06902

Logina Davis
56 Monroe Avenue 56 Monroe Avenue
Edison, New Jersey 08820

Lois Carey
5645 North Bayview Road
Southold, New York 11971

Lois Cunningham
20 Powderhorn Way
Allentown, New Jersey 08501

Lois Harrison
7 Chesnut Hill Ave
White Plains, New York 10606

Lois Leventhal
846-b Taylor Rd
Monroe, New Jersey 08831

Lois Mccluskey
663 Main St
Plymouth, Connecticut 06782

Lois Merle
34 Cumberland Avenue
Verona, New Jersey 07044

Lois Ray
750 Lido Blvd
Apt. 86a
Lido Beach, New York 11561

Lois Scott
510 Alberdeen Road
Mountain Top, Pennsylvania 18707

Lois Seymour
85 Harvard Dr
Hartsdale, New York 10530

Lois Surry
Lois Surry 2601 Pennsylvania Avenue
Apt. 1129
Philadelphia, Pennsylvania 19103

Lokenauth Lall
915 East 32nd Street
Brooklyn, New York 11210

Lola Dushin
778a Spirea Plaza
Monroe Township, New Jersey 08831

Lola Flores
51 Avis Drive
Holbrook, New York 11741

Lola Sergeant
1729 North 72nd Street
Philadelphia, Pennsylvania 19151

Lolyta Lee
6413 North 20th Street
Philadelphia, Pennsylvania 19138

Lon Sullivan
1511 The Mall
Wilmington, Delaware 19810

Long Hoang
627 Old Orchard Road
Cherry Hill, New Jersey 08003

Long Island Liberty Construction Corp
53 Somerset St
Centereach, New York 11720

Long T Tran
54 Lamplighter Lane
Newington, Connecticut 06111

Lonn Bogart

144 Carey Avenue
Wilkes-barre Township, Pennsylvania 18702

Lor Ferrante
22 Evergreen Drive
Woodbridge, Connecticut 06525

Lora Cusumano
113 Shore Road
Glen Cove, New York 11542

Lora Dale
302 Edgemoor Avenue
Pitman, New Jersey 08071

Lora Grant
8 Dead End Road
Rockaway Township, New Jersey 07866

Lora Sacchetti
46381 44th Street
Astoria, New York 11103

Loraine Goetsch
35 Bennington Parkway
Franklin Township, New Jersey 08823

Loraine Miller
204 Smith Street
Derby, Connecticut 06418

Lorainne & Michael Pavlicko
150 Rosemont Avenue
Farmingville, New York 11738

Loredana Arena
6 Sound Beach Boulevard
Sound Beach, New York 11789

Loredana Costa
38 Halley Court
Nesconset, New York 11767

Loree Stone
754 Dunwoody Dr
Springfield, Pennsylvania 19064

Loreen Burke
495 Roxbury Road
Middletown Township, New Jersey 07718

Loren Connors
113 Walnut Hill Road
East Lyme, Connecticut 06333

Loren Finkelstein
40 Richmond Boulevard Apartment 1b
Ronkonkoma, New York 11779

Loren Packer
12 Legacy Court
Port Jefferson Station, New York 11776

Lorena & Serhat Kaptan
11 Ketay Drive North
East Northport, New York 11731

Lorena Orellana
172-07 33rd 172-07 33rd Flushing Ny 11358
Flushing, New York 11358

Lorena Recca
191 Lexington Street
Springfield, Massachusetts 01104

Lorene & Robert Bardon
9 Canaan Court
Howell Township, New Jersey 07731

Lorenza Saitta
1789 Evergreen Ave
East Meadow, New York 11554

Lorenzo & Maria Diurno
15 Brookwoods Court
Prospect, Connecticut 06712

Lorenzo & Nieka Dowe
10 Ann Avenue
Shelton, Connecticut 06484

Lorenzo Alston
217 John Stevens Drive
East Fallowfield, Pennsylvania 19320

Lorenzo Bria
26 Lexington Avenue
Greenwich, Connecticut 06830

Lorenzo Pittman

47 Hurd Avenue
Monroe, Connecticut 06468

Loreta Colombo
50 Vineyard Way
Aquebogue, New York 11931

Loretta & Erik Maselkevich
45 Pecora Road
Drums, Pennsylvania 18222

Loretta & Joseph Manista
659 Arlington Avenue
Baldwin, New York 11510

Loretta & Jp Lacasse
18 Deer Run Drive
Seymour, Connecticut 06483

Loretta & Peter Borrelli
30 Franklin Avenue
Derby, Connecticut 06418

Loretta Alexander
200 Pershing Place
Freeport, New York 11520

Loretta Boggan
9 Banks Road
Simsbury, Connecticut 06070

Loretta Colantuono
3 Crossroads Court
South Brunswick Township, New Jersey 08810

Loretta Hoffmann
1803 County Road 7
Ancram, New York 12502

Loretta Horrigan
131 Princess Street
Hicksville, New York 11801

Loretta Iona
59 Plymouth Boulevard
Smithtown, New York 11787

Loretta Loutsis
Loutsis 147 Bancroft Ave
Staten Island 10306, New York 10306

Loretta Makovy
144 Village Line Road
Babylon, New York 11702

Loretta Reese
9 Rainbow Lane
East Moriches, New York 11940

Loretta Short
213 North Michigan Avenue
Massapequa, New York 11758

Lori & Chad Gedulig
24 Woodleigh Court
Holbrook, New York 11741

Lori & Chris Stiffler
50 Owen Cir
Selden, New York 11727

Lori & Dave Carmody
7 Whitcomb Avenue
Mount Sinai, New York 11766

Lori & Mike Milot
1550 Blue Barn Road
Allentown, Pennsylvania 18104

Lori & Paul Hackett & Witik
50 50 Beach Ave Apt 1
Terryville, Connecticut 06786

Lori Albrecht
981 Laurel Run Road
Bear Creek Township
Wilkes-barre, Pennsylvania 18702

Lori Amato
24 Fernbrooke Drive
Westampton, New Jersey 08060

Lori And Austin Orser
246 Johnson Road
Hamden, Connecticut 06518

Lori And Brett Kimmel
458 Hunter Avenue
West Islip, New York 11795

Lori And Charlie Daniels
291 Lake Harmony Road
Lake Harmony, Pennsylvania 18624

Lori And Tim Mosser
Lori Mosser 1238 N 24th Street
Allentown, Pennsylvania 18104

Lori Ann Paige
26 Campbell Drive
Easthampton, Massachusetts 01027

Lori Bailey
294 Summer Street
Plantsville, Connecticut 06479

Lori Blaire
3/ Unit 3 Honeysuckle Lane
Ridgefield, Connecticut 06877

Lori Brown
30 New Britain Avenue
Apt 2
Unionville, Connecticut 06085

Lori Calabrese
165 The Laurels
Enfield, Connecticut 06082

Lori Canalini
3 Saint James Road
Lake Grove, New York 11755

Lori Demayo
109 Cosey Beach Road
East Haven, Connecticut 06512

Lori Dimartino
8.5 Talmadge St
Derby, Connecticut 06418

Lori Edwards
156 North Woods Road
Calverton, New York 11933

Lori Ellien
26 Winterberry Terrace
Hamilton Township, New Jersey 08690

Lori Engelken

126 126 Bluepoint Road West
Holtsville, New York 11742

Lori Franklin
7151 Robinwood Dr.
Tobyhanna, New Jersey 18466

Lori Fuller
135 Fowler Avenue
Middletown, Connecticut 06457

Lori Griffiths
268 Glen Road
Monroe Township, New Jersey 08831

Lori Gunn
29 Academy Lane 29 Academy Ln
Levittown, New York 11756

Lori Hebert
43 Ridge Rd.
Rocky Point, New York 11778

Lori Hersh
146 Clarken Drive
West Orange, New Jersey 07052

Lori Holdren
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Lori Hook
1855 Lake Ariel Highway
Lake Ariel, Pennsylvania 18436

Lori Hunter
619 Duncan Street
Scranton, Pennsylvania 18505

Lori Hutterly
119 Buckland Street
Unit 8
Southington, Connecticut 06479

Lori Iaquinta
58 Montgomery Avenue
Oceanside, New York 11572

Lori Kaiser
70 Barker Drive

Stony Brook, New York 11790

Lori Krein
1201 Ocean Avenue North Unit 1c
Bradley Beach, New Jersey 07720

Lori Krochak
16 Sagamore Drive
Plainview, New York 11803

Lori Lancaster
665 Gilman Street
Bridgeport, Connecticut 06605

Lori Lanterman
52 Lynda Drive
Lake Ronkonkoma, New York 11779

Lori Lawver
6136 Jericho Turnpike
Commack, New York 11725

Lori Lerner
16f Andover Circle
Princeton, New Jersey 08540

Lori Levine
2 Lange Court
Melville, New York 11747

Lori Longden
31 Live Oak Lane
Meriden, Connecticut 06450

Lori Mcdermott
436 Deerfield Road
Pomfret Center, Connecticut 06259

Lori Mcinerney
78 Limewood Ave
Branford, Connecticut 06405

Lori Nocito
99 Phoenix Street
Duryea, Pennsylvania 18642

Lori Rafalof
187 15th Ave
West Babylon, New York 11704-3854

Lori Raynoha
20 Watson Lane
Setauket- East Setauket, New York 11733

Lori Reed
2 Elm Street
Mystic, Connecticut 06355

Lori Rogers
371 Tanner Marsh
Guilford, Connecticut 06437

Lori Savino
131 Adams Str.
Manchester, Connecticut 06042

Lori Scannelli
137 Providence Boulevard
South Brunswick Township, New Jersey 08824

Lori Segar
253 Ridgewood Dr
Rocky Hill, Connecticut 06067

Lori Siegal
665 Hidden Pond Lane
Huntingdon Valley, Pennsylvania 19006

Lori Smith
779 Indian Hill Road 779 Indian Hill Road
Lehighton, Pennsylvania 18235

Lori Solbakken
518 Berkley Ave
Jenkintown, Pennsylvania 19046

Lori Spano
92 Sheryl Cres
Smithtown, New York 11787

Lori Stevens
29 29 Northfield Drive
Ronkonkoma, New York 11779

Lori Stivers
113 Kingswood Drive
Dallas, Pennsylvania 18612

Lori Sullivan
1 Leann Drive

Norwalk, Connecticut 06851

Lori Swanburg
3889 Wansers Lane
Seaford, New York 11783

Lori Tardi
295 Woodhollow Road
Great River, New York 11739

Lori Torello
5 Yorkshire Lane
Branford, Connecticut 06405

Lori Viera
457 West 57th Street
Apt 1004
New York City, New York 10019

Lori Williams
13 Nash Lane
Unit 2
Bridgeport, Connecticut 06605

Lori Williams
3907 Old Town Road
Bridgeport, Connecticut 06606

Lori Woessner
126 Cedar Road
Kings Park, New York 11754

Lori&Todd Freemon
14 Catamount Rd
Westport, Connecticut 06880

Lorie Hebert
76 Elmwood Rd
Berlin, Connecticut 06037

Lorie Lehman
758 Fawn Road
East Stroudsburg, Pennsylvania 18301

Lorie Starita
5 Arlington Terrace
Lake Grove, New York 11755

Lorna And Garfield Charlton
56 Lorma Avenue 56 Lorma Avenue

Trumbull, Connecticut 06611

Lorna And Rick Bligh
2361 Feuereisen Avenue
Ronkonkoma, New York 11779

Lorna Davis
769 East 226th St
2nd Floor
Bronx, New York 10466

Lorna Paschke
57 Selden Boulevard
Centereach, New York 11720

Lorna Shepard
78 78 Brace Ave
Bristol, Connecticut 06010

Lorne Friedman
29 Sycamore Rd
Valley Stream, New York 11581-2527

Lorpu D Senkpeni
1917 Georgia Drive
Fullerton, Pennsylvania 18052

Lorraine & Darlene Gula
63 Flanders Rd
Montauk, New York 11954

Lorraine & Joe Moran
11 Elizabeth Pl
Center Moriches, New York 11934

Lorraine & Steve Cassidy
23 Fenwick Ave.
Farmingville, New York 11738

Lorraine & Woody Danowski
181 Skyline Drive
Coram, New York 11727

Lorraine Acker
7 Lynn Street
Larksville, Pennsylvania 18704

Lorraine And Charlie Rosado
22 Nicole Drive
Wappingers Falls, New York 12590

Lorraine And John Haines
1 Laundry Drive
Port Jefferson Station, New York 11776

Lorraine And Keith Ritchie
121 East 13th Street
Huntington Station, New York 11746

Lorraine Bonacolta
1036 Apt 2 Rothwell Avenue
Cliffside Park, New Jersey 07010

Lorraine Canty
893 Farmington Apt 6g
West Hartford, Connecticut 06119

Lorraine Golding
724 Waypark Avenue
Uniondale, New York 11553

Lorraine Hayes
63 Hollywood Avenue
Selden, New York 11784

Lorraine Hogan
124 Scarlett Drive
Commack, New York 11725

Lorraine Kiesel
323 Babylon Street
Islip Terrace, New York 11752

Lorraine Krupski
7c Thistle Way
East Windsor, Connecticut 06016

Lorraine Logan
9 Mills Lane
East Setauket, New York 11733

Lorraine Lopez
121 Forest Line Road
Easton, Pennsylvania 18045

Lorraine Lopez Brenner
2809 Maine Ave. Maine Ave
Medford, New York 11763

Lorraine Mccabe

110 Coolidge Avenue
Amity Harbor, New York 11701

Lorraine Pace
48 Ursula Place
Stamford, Connecticut 06902

Lorraine Persiani
21 Cardiff Lane
Hamilton Township, New Jersey 08690

Lorraine Porcelli
18 Topper Lane
Levittown, New York 11756

Lorraine Ricciavdi Golden
34 Montclair Drive
Selden, New York 11784

Lorraine Roberti
54 Sheryl Crescent
Smithtown, New York 11787

Lorraine Semkew
200 5th Street
Blakley, Pennsylvania 18447

Lorraine Sheahan
Home 117 Morton Blvd
Plainview, New York 11803

Lorraine Tipaldo
31 12th Street
Carle Place, New York 11514

Lorraine Toussaint
260 Schoolhouse Rd
Staatsburg, New York 12580

Lorraine Tsamisis
89 Forest Road
Centereach, New York 11720

Lorraine Valenti
117-01 Park Lane South
Kew Gardens, New York 11418

Lorraine Valle
17 Riverview Avenue
Ardsley, New York 10502

Lorraine Vaughan
15 Harrison Avenue
Apt. 23 C
Amityville, New York 11701

Lorraine Whittaker
20 Linwood Road North
Port Washington, New York 11050

Lorri Rice
10 Copper Tree Court
Mount Laurel, New Jersey 08054

Lorri Steeves
240 Petrose Circle
Orange, Connecticut 06477

Lorriane Derhammer
1938 Pinehurst Road
Bethlehem, Pennsylvania 18018

Lorrie & Chris Maiorano
7 Iver Avenue
East Haven, Connecticut 06512

Lorrie Depellegrini
2 Ponder Lane
Levittown, New York 11756

Lorrie Ogden
3382 Lakeside Drive
Harveys Lake, Pennsylvania 18618

Lorrie Reilly
103 Lilac Ln
Scranton, Pennsylvania 18505

Lorrin Kline
138 Gypsy Lane
King Of Prussia, Pennsylvania 19406

Lorrine Wheeler
368 West Dewey Avenue
Wharton, New Jersey 07885

Loryne Atoui
Southport Woods 194 Southport Woods Drive
Southport, Connecticut 06890

Lotoya Gordon
313 East 17th Street
Paterson, New Jersey 07524

Lottie Hackner
23 Lucerne Drive
Willington, Connecticut 06279

Lou & Anna Vitale
122 Surrey
North Ford, Connecticut 06471

Lou & Laura Camputaro
5 Autumn Court
Northford, Connecticut 06472

Lou Corte
106 Metacomet Drive
Meriden, Connecticut 06450

Lou Defelice
135 Mohawk Avenue
Deer Park, New York 11729

Lou Esposito
25 Wildflower Drive
Kings Park, New York 11754

Lou Fairchild
5 Yarmouth Road
Norwalk, Connecticut 06853

Lou Gallo
68 Hummingbird Dr
Northford, Connecticut 06472

Lou Guisto
21 Diamond Terrace
Wolcott, Connecticut 06716

Lou Petty
35 Candlelight Circle
Mansfield, New Jersey 08022

Loucas Laskaridis
200 Winston Drive
Unit 2809
Cliffside Park, New Jersey 07010

Lough & Company LLC

45 Dorchester Lane
Branford, Connecticut 06405

Louie Alverez
406 Foxboro Drive
Norwalk, Connecticut 06851

Louie And Jackie Palumbo
4 Rustic Road
Yaphank, New York 11980

Louie Gomez
137 Lincoln Ave
Torrington, Connecticut 06790-6909

Louis & Eva Chan
80-37 209th Street
Queens Village, New York 11427

Louis & Janice Tordini
26 Williamsburg Court
Allentown, New Jersey 08501

Louis & Liz Perez
181 Bailey Avenue
Meriden, Connecticut 06451

Louis Alfano
88 Chelsea Drive
Mount Sinai, New York 11766

Louis And Joann Hallisey
23 Orchid Drive
Port Jefferson Station, New York 11776

Louis Bianco
21 Paugussett Rd
Sandy Hook, Connecticut 06482

Louis Bruni
5 Hirth Drive
Groveville, New Jersey 08620

Louis Burns
645 Old Woodbury Rd
Southbury, Connecticut 06488

Louis Camporeale
1861 West 12th Street
Brooklyn, New York 11223

Louis Carter
233 Grand Avenue
Trenton, New Jersey 08610

Louis Darraugh
338 3rd Street
Hazleton, Pennsylvania 18201

Louis Estrella
25 Park Circle North
Farmingdale, New York 11735

Louis Evangelista
13 8th Street
Bayville, New York 11709

Louis Figueroa
25 Hillside Avenue
Ansonia, Connecticut 06401

Louis Gentile
52 Roosevelt Avenue
Lynbrook, New York 11563

Louis Giancola
34 Pearl Hill St.
Milford, Connecticut 06460

Louis Hernandez
373 Spring Valley Road
Paramus, New Jersey 07652

Louis Knight
219 Loff Ave., Suite 2b
Brooklyn, New York 11212

Louis M. Stendardi
4382 Locust Point Drive
Bronx, New York 10465

Louis Mader
53 Iroquois Avenue
Oakland, New Jersey 07436

Louis Madrid
55 Willow Street
Wyandanch, New York 11798

Louis Manzella

34 Ramble Lane
Levittown, New York 11756

Louis Mazzotta
327 Woodbridge Drive Unit C
Ridge, New York 11961

Louis Mercado
354 Sandalwood Avenue
Hamilton Township, New Jersey 08619

Louis Mitrovich
3869 Drake St
Levittown, New York 11756

Louis Moore
Apt 2f 110 Clifton Place, Brooklyn, Ny, Usa
Brooklyn, New York 11238

Louis Mosca
88 Briggs St
Cranston, Rhode Island 02920

Louis Parente
9 Leland Mowry Drive
Smithfield, Rhode Island 02917

Louis Pisciotta
67 Massitoa Road
Yonkers, New York 10710

Louis Portnoy
2 Town House Place
Great Neck Plaza, New York 11021

Louis Press
120 Chesterfield Georgetown Road
Chesterfield Township, New Jersey 08515

Louis Rodriguez
64 9th St
Lake Ronkonkoma, New York 11779

Louis Sczygiel
67 North Canton Rd 67 North Canton Rd
Barkhamsted, Connecticut 06063

Louis Senerchia
7 Village Road
Florham Park, New Jersey 07932

Louis Senerchia
87 Old Country Road
East Quogue, New York 11942

Louis Tavaras
85 Harrington Ave
Warwick, Rhode Island 02888

Louis/ Pat Mark/Sullivan
54 Kondracki Lane
Wallingford, Connecticut 06492

Louisa Giancontieri
94 Cocoanut St 94 Cocoanut St
Brentwood, New York 11717

Louise & Don Rodrique
76 Fairview Drive
Wethersfield, Connecticut 06109

Louise Mazzuca
47 Massitoa Road
Yonkers, New York 10710

Louise Mcclellan
4 Purdy Avenue
East Northport, New York 11731

Louise Mccray
11526 146th Street 11526 146th Street
Jamaica, New York 11436

Louise Michaud
30-45 Hobart Street
Apt 5h
Woodside, New York 11377

Louise Paul
7 Tina Dr
Ewing, New Jersey 08560

Louise Pelletier
29 Goodhue Ave
Chicopee, Massachusetts 01020

Louise Slinger
736 Den Rd
Stamford, Connecticut 06903

Louise Sorrentino
45 West Point Road
Moultonborough, New Hampshire 03254

Louise Williams
7 Longview Ct Unit 1
Norwalk, Connecticut 06851

Louisiana Rivera
1133 Warburton Ave 8005n
Yonkers, New York 10701

Loukas Skordas
34-19 28th Street
Astoria, New York 11106

Loura Brooks
9 Embassy Road
Selden, New York 11784

Lourdes And Yolanda Carrasco
74 Yale St
Hartford, Connecticut 06114

Lourdes Barrera
5 Zachary Dr
Landing, New Jersey 07850

Lourdes Borchelli
266 Pelham Road Unit 4e
New Rochelle, New York 10805

Lourdes Dominguez
236 Slocum Way
Fort Lee, New Jersey 07024

Lourdes Figueroa
127 Stafford Rd
Monson, Massachusetts 01057

Lourdes Gonzalez
283 Mansfield Avenue
Waterbury, Connecticut 06705

Lourdes Perez
12 Heather Croft
Egg Harbor Township, New Jersey 08234

Lourdes Salinas
1406 Bell Boulevard

Bayside, New York 11360

Lourdes Silva
29 Hellstrom Road
East Haven, Connecticut 06512

Lourdes Titus
12 Bedell Street
Hempstead, New York 11550

Lousto Etienne
51 Main Ave
Centerreach, New York 11720

Lovelina Tetteh
21 Phelps St
East Hartford, Connecticut 06118

Lox Locksmith LLC
141 Thames St.
Brooklyn 11237

Lozano Construction
96 Park Avenue
Danbury, Connecticut 06810

LP Innovation LLC
1044 Allen Drive
Hazleton 18201

Ltm Construction
198 Amy Court
Stroudsburg, Pennsylvania 18360

Lu & Tom Rossano
15 Middle Country Road
Selden, New York 11784

Lu Lu Rivera
82 Morse Lakes Rd
Bloomingdale, New Jersey 07403

Lu Pannenbacker
268 Glen Drive
Ridge, New York 11961

Luan Mersini
33 Birchwood Rd
Seymour, Connecticut 06483

Luan Shateli
105 Bolder Dr
Rocky Hill, Connecticut 06067

Luann And James Prudente
14 Greenbriar Court
Middle Island, New York 11953

Luann And Kenny Polacheck
101 West Pettebone Street
Kingston, Pennsylvania 18704

Luann Krepcio
179 Warren Ave
Vernon, Connecticut 06066

Luanne Keeman
350 Bristol St Exd
Waterbury, Connecticut 06708

Luanne Thompson
25 Valleydr
East Moriches, New York 11940

Lubna Rasheedi
19 Cliffview
Princeton, New Jersey 08540

Luc And Lisa Cotnoir
15 Hilside Dr
Sherman, Connecticut 06784

Luc Charles
600 Hempstead Turnpike
Elmont, New York 11003

Lucadella Construction corp
3926 Clark Street
Seaford, New York 11783

Lucas Heintzelman
1867 Eastman Ave
Bethlehem, Pennsylvania 18018

Lucas Hockley
45870 Forest Street
Fair Lawn, New Jersey 07410

Lucia Galeocafiore
14 Gaul Road North

Setauket- East Setauket, New York 11733

Lucia Lamb
18 Greenbriar Drive
Unit G2
Farmington, Connecticut 06032

Lucia Nunez
67 Oxford st, 67
Wilkes Barre, Pennsylvania 18706

Lucia Thomas
2333 5th Avenue
8c
New York City, New York 10037

Lucian Martusevici
Apt 2g 1 David Ln Ap 2g Yonkers Ny
Westchester, New York 10701

Luciana Batista
1938 West Chew Street
Allentown, Pennsylvania 18104

Luciana Medina
21 Locust Place
Copiague, New York 11726

Lucianna & Dave Reikofski
664 Blackstone Avenue
East Meadow, New York 11554

Luciano Mahecha
185 Franklin Street
Elmont, New York 10013

Luciano Mulazzi
158 Grassy Pond Drive South
Smithtown, New York 11787

Lucie Lawlor
1522-24 Boston Post Road
Milford, Connecticut 06460

Lucie Rodziewicz
346 Flanders Rd Unit 3
Unit 3
Riverhead, New York 11901

Lucien Omega

9 Patricia Road
Unit C
Bridgeport, Connecticut 06606

Lucien Vonwehren
148 E 83rd 2e
New York City, New York 10028

Lucilene Lauray
465 Gilbert Avenue
Hamden, Connecticut 06514

Lucille And Shawn Mcfarland
Lucille Mcfarland 1 Shelton St
Derby, Connecticut 06418

Lucille Browne
1522 Boston Post Road
Milford, Connecticut 06460

Lucille Damours
Lucille Damours 229 Seymour Avenue
Springfield, Massachusetts 01109

Lucille Manzella
3 Deer Creek Drive
Madison, Connecticut 06443

Lucille Meci
50 Willow Rd Drive
East Seatauket, New York 11733

Lucille Pollani
4 Yorkshire Lane
Unit 4 The Village
Branford, Connecticut 06405

Lucille Prestigiacomo
4 Howe Court
Coram, New York 11727

Lucille Roach
27 Exchange St
New Haven, Connecticut 06513

Lucille Vitagliano
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Lucinda Lee

2912 New London Avenue
Medford, New York 11763

Lucius Baldwin
36 Hughes Street
Maplewood, New Jersey 07040

Lucius Craig
46 Mill Road
Farmingdale, New York 11735

Lucky 3
496 Colfax Road
Wayne, New Jersey 07470

Lucretia Walker
32 Winside Lane
Coram, New York 11727

Lucy & Chris Charles
4 Virginia Street
Cranford, New Jersey 07016

Lucy & David Lawlor
50 Pearl Street
Meriden, Connecticut 06450

Lucy & Joe Scaturchio
1288 High Ridge Road
Stamford, Connecticut 06903

Lucy & Tom Canavan
48 Eagle Road
Phoenixville, Pennsylvania 19460

Lucy And Bogie Kopec
557 West Street
Ludlow, Massachusetts 01056

Lucy And Don Kenney
8 Fox Run
Torrington, Connecticut 06790

Lucy Brown
24 Harcourt Avenue
Smithtown, New York 11787

Lucy Del Gaudio
165 Malone Avenue,
Belleville, New Jersey 07109

Lucy Duffy
39-65 52nd Street
Woodside, New York 11377

Lucy Forgione
22 Kim Place
Kings Park, New York 11754

Lucy Labib
1938 Schadt Ave
Whitehall, Pa, Pennsylvania 18052

Lucy Leandre
267 Broadway Greenlawn
Huntington, New York 11743

Lucy Ligouri
17 Jillson Cir
Waterbury, Connecticut 06708

Lucy Liriano
2194 High Point Drive
Lake Ariel, Pennsylvania 18436

Lucy Naprawa
7 Ladd Avenue
Staten Island, New York 10312

Lucy Partyka
815 New Britain Ave
Rocky Hill, Connecticut 06067

Lucy Patania
102 Blue Teel Circle
Eagleville, Pennsylvania 19403

Lucy Perez
350-65thst 350 65th St
19p
Brooklyn, New York 11220

Lucy Pizzoferrato
66 Schoolhouse Crossing
Wethersfield, Connecticut 06109

Lucy Quiles
197 Delaware Drive
Stratford, Connecticut 06614

Lucy Sabbagh
130 West Marie Street
Hicksville, New York 11801

Lucy Sabetta
16 Casner Drive
Berlin, Connecticut 06037

Lucy Szymanski
106 Biltmore Boulevard
Massapequa, New York 11758

Lucy Velez De Villa
30-37 89th Street
East Elmhurst, New York 11369

Lucy Zubraeva
P2 Quincy Circle
South Brunswick Township, New Jersey 08810

Lucyna Olszewska
128 Canaan Ct
#26 Bldg 82
Stratford, Connecticut 06614

Lucyna Pycia
264 Lakeside Drive
Levittown, Pennsylvania 19054

Ludmila Ciubotaru
135 Hillside Rd
Westfield, Massachusetts 01085

Ludmila Molina-Guzman
4 Roslyn Ct
Patchogue, New York 11772

Ludovico Calabria
139 Gailmore Drive
Yonkers, New York 10710

Luella Iaquinto
6 Jean Court 6 Jean Court
Makverne, New York 11565

Luigi Conte
34 Camelot Court
Stamford, Connecticut 06907

Luigi D'Amato

10 George Drive
Mastic, New York 11950

Luigi Russo
98 Butler Avenue
Berkeley Township, New Jersey 08721

Luigia Kenjesky
8 Sachem Court
Farmingville, New York 11738

Luiny Duran
101-2 27th Avenue
Elmhurts, New York 11369

Luis & Courtney Fontanez
44 Fairview Avenue
Plymouth, Connecticut 06786

Luis & Ivonne Ventura
306 Old Country Road
306
Elmsford, New York 10523

Luis & Joellysa Beato Alvarez
42 Custer Street
Wilkes-barre Township, Pennsylvania 18702

Luis & Judith Ortiz
5 Kim Court
Centereach, New York 11720

Luis & Julie Morales
77 Columbia Street
New York, New York 10002

Luis & Marangely Reyes
2762 Maryanne Way
Allentown, Pennsylvania 18109

Luis & Miraida Ayala
761 Hillside Avenue
Hartford, Connecticut 06106

Luis & Sarah Ortiz
154 Great Circle Road
West Haven, Connecticut 06516

Luis & Susan Hilerio
391 Robbins Avenue

Newington, Connecticut 06111

Luis Agudelo
38 Oak Hill Road
Oakdale, Connecticut 06370

Luis Alvarez
107 Birchwood Road
Medford, New York 11763

Luis And Carine Castro
81 Beacon Hill Rd 81 Beacon Hill Rd
Port Washington, New York 11050

Luis And Linda Delgado
12 Ferrick Avenue
Medford, New York 11763

Luis Aquino
528-530 Summer Avenue
Newark, New Jersey 07104

Luis Barrera
417 Grove Street
Avoca, Pennsylvania 18641

Luis Bobe
1529 Rosalind Ave
Elmont, New York 11003

Luis Bonilla
85 Beechwood Avenue
Bridgeport, Connecticut 06604

Luis Brito
73 Fitch Avenue
New London, Connecticut 06320

Luis Calle
48-12 98th Street
Corona, New York 11368

Luis Chavarria
99 Peninsula Blvd
Valley Stream, New York 11581

Luis Cid
28 Howard St
Wilkes Barre, Pennsylvania 18702-5714

Luis Claudio
305 Tremont Ave, Apt 3
Fort Lee, New Jersey 07024-4428

Luis Cosme
1020 Sterling Rd -
Union, New Jersey 07083

Luis Cosme
212 York Street
Burlington, New Jersey 08016

Luis Coyago
29 Barholm Avenue
Stamford, Connecticut 06907

Luis De Gouveia
380 Hitchcock Rd, Unit 208
Waterbury, Connecticut 06705-3959

Luis Dilodovico
594 Greenwich Court
East Windsor, New Jersey 08520

Luis Espinal
242 Linwood
Taylor, Pennsylvania 18517-1036

Luis F. Muriel
128 San Miguel Street
Springfield, Massachusetts 01104

Luis Fernandes
55 North Main St
East Hampton, Connecticut 06424

Luis Firmino
2468 Dorchester Road
Union, New Jersey 07083

Luis Galarza
94-33 121st Street
South Richmond Hill, New York 11419

Luis Gamboa
217 Governor Street
Paterson, New Jersey 07501

Luis Gonell
635 E Warren St

Dunmore, Pennsylvania 18512-2531

Luis Gonzales-Torres
30 Apt 3h Grace Avenue
Great Neck, New York 11021

Luis Gonzalez
1033 Karoly Street
Freemansburg, Pennsylvania 18017

Luis Herrera Guzman
461 S Franklin St
Wilkes Barre, Pennsylvania 18702-3701

Luis Jimenez
8 Eennicott Road
Quicker Hill, Connecticut 06375

Luis Laguard
104 Echo Place
Elmwood Park, New Jersey 07407

Luis Leon
30 Ridgewood Avenue
Brooklyn, New York 11207

Luis Lombaida
7 Alpine Court
Medford, New York 11763

Luis Marble & Tiles
37-06 102nd Street
Corona, New York 11368

Luis Martinez
47 Birch St
Waterbury, Connecticut 06704

Luis Matos
707 Hazle St
Wilkes Barre, Pennsylvania 18702-4557

Luis Mattey
53 Overlook Road
Winsted, Connecticut 06098

Luis Mendez
2414 Mohr Place
Pocono Summit, Pennsylvania 18346

Luis Milanes
1327 Boston Avenue
Bay Shore, New York 11706

Luis Moedas
743a Cooke Street
Westhampton Beach, New York 11978

Luis Molina
5307 Madison Avenue
Trumbull, Connecticut 06611

Luis Morais
202 Glen Hills Road
Meriden, Connecticut 06451

Luis Naula
1339 Waverly Avenue
Farmingville, New York 11738

Luis Neira
32-87 38th Street
Astoria, New York 11103

Luis Nieves
1081 Old Town Rd
Coram, New York 11727

Luis Ortiz
82 Bluff Ave
Warwick, Rhode Island 02889-2137

Luis Palas
3071 Lowell Avenue
Wantagh, New York 11793

Luis Perez
22-18 98th Street
Elmhurst, New York 11369

Luis Pulla
16 Fanning Road
Flanders, New York 11901

Luis Rivera
9 Banes Court
1st Floor
Bronx, New York 10473

Luis Rodriguez

34 Crestview Drive
Newington, Connecticut 06111

Luis Rodriguez Liberata
121 Moyallen St
Wilkes Barre, Pennsylvania 18702-4852

Luis Rodriguez Md
2d 325 West 52nd Street
Apt 2 D
New York City, New York 10019

Luis Romero
25 Kennedy Avenue
Ogdensburg, New Jersey 07439

Luis Rosa
227 South Orchard Street
Wallingford, Connecticut 06492

Luis Rosario
156 Edgewood Avenue
Thomaston, Connecticut 06787

Luis Salazar
173 Nassau Boulevard
Garden City, New York 11530

Luis Sanchez
2814 Weeks Avenue
Oceanside, New York 11572

Luis Santiago
6 Smith Street
Bloomfield, New Jersey 07003

Luis Serrano
149 Water Street
Unit 34
Norwalk, Connecticut 06854

Luis Silva
116 116 Culloden Rd
Stamford, Connecticut 06902

Luis Sinche
301 Fern Hill Road
Bristol, Connecticut 06010

Luis Tello

519 Providence Street
Warwick, Rhode Island 02886

Luis Urgiles
138 Madera Drive
Waterbury, Connecticut 06704

Luis Valencia
248 Jerusalem Ave
Levittown, New York 11756

Luis Velazquez
22 Wolcott Road
West Hartford, Connecticut 06110

Luis Villarreal Lorduy
54 Wood Street
Pittston, Pennsylvania 18640

Luis Y Angela Bajen
178 Unit A201 Flax Hill Road
Norwalk, Connecticut 06854

Luis/Basilia Lazo/Mendoza
325 Woodside Avenue
Bridgeport, Connecticut 06606

Luisa Crispino
62 Chimney Hill Road
Wallingford, Connecticut 06492

Luisa Espinal
10 South
Bay Shore, New York 11706

Luisa Estevez
77 Dominican Road
Branford, Connecticut 06405

Luisa Henrich
107 Cherry St
West Orange, New Jersey 07052

Luisanna Paulino De Jesus
176 Mclean Street
Wilkes-barre, Pennsylvania 18702

Lukasz Majerowicz
1231 Kensington Drive
East Stroudsburg, Pennsylvania 18301

Lukasz Milczek
Luke Milczek 153 Monarch Dr
Southington, Connecticut 06489

Luke & Kate Freimuthl
61 Lynnrich West
Thomaston, Connecticut 06787

Luke & Tracy Senior
62 Rosemont Avenue
Farmingville, New York 11738

Luke Castellano
2027 Paddock Road
Seaford, New York 11783

Luke Dolan
409 Lackawanna Ave, Apt 405
Scranton, Pennsylvania 18503-2062

Luke Lopez
Blackrock Gardens Cooperative 2825 Fairfield Ave
Apt 5
Bridgeport, Connecticut 06605

Luke Nadolny
211 Goodwin Street
Second Floor
Bristol, Connecticut 06010

Luke Richardson
87 Richmond Boulevard
Unit 1a
Ronkonkoma, New York 11779

Luke Stefanski
90 Skyline Drive
Meriden, Connecticut 06451

Luke Stocks
6 Tomlinson Ave
Plainville, Connecticut 06062

Lukeman Ogunyinka
529 Hartford Court
South Orange Village, New Jersey 07079

Lulu Langa
1 Magnolia Place

Chatham Township, New Jersey 07928

Luminaire Electric Corp
40-6 Aero Road
Bohemia 11716

Lun And Colleen Chan
22 Cedar Lane
New Fairfield, Connecticut 06812

Luoise And Paul Russell
1812 Kent Street
Westbury, New York 11590

Lupe Jusino
99-60 63rd Road
14c
Rego Park, New York 11374

Luppino Landscaping & Masonry
15 Armonk Rd
Mount Kisco 10549

Lurzim Elezovski
48 Magnolia Court
Torrington, Connecticut 06790

Lushly LLC
55 Academy Street
South Orange, New Jersey 07079

Lustbader Designs
148 Amberly Dr
Manalapan Township, New Jersey 07726

Luther Lendor
3321 Corsa Ave
Bronx, New York 10469

Luther Turnbull
253 West 137th Street
Manhattan, New York 10030

Luther White
73 Stock Street
Stratford, Connecticut 06614

Luxmi Shah
4 Sheffield St.
Lake Hiawatha, New Jersey 07034

LuxWindoors LLC
1 Walnut Street
Monroe, Connecticut 06468

luxyhome LLC
82-10 189th Street
Hollis, New York 11423

Luz & Rafael Negron
34 Lydall Rd
E Hartford, Connecticut 06118

Luz Bassani
35 Babcock Avenue
Ronkonkoma, New York 11779

Luz Campusano
477 N River St
Wilkes Barre, Pennsylvania 18702-2621

Luz Colon
52 Foote Road
East Haven, Connecticut 06512

Luz Herrera
77 Putnam Avenue
Valley Stream, New York 11580

Luz Marrero
123 House Update This Address
Milford, Connecticut 06460

Luz Martinez
25 Castle Hill Dr
Bethel, Connecticut 06801

Luz Negron
71 Sadds Mill Rd
Manchester, Connecticut 06029

Luz Rivera
105 Logan Drive
Landing, New Jersey 07850

Luz Roberto Bernal
6804 Springfield Boulevard
2nd Floor
Bayside, New York 11364

Luz Sanchez
4 Charcoal Ridge Road South
Danbury, Connecticut 06811

Luz Suarez
1547 Tilghman Street
Allentown, Pennsylvania 18102

Luzerne County Community College Foundation Inc
521 Trailblazer Drive
Nanticoke 18634

Lydell Cortez
138 20th Avenue
Queens, New York 11105

Lydia Asplund
501 Pilgrim Harbor
Wallingford, Connecticut 06492

Lydia Berrions
84 Washington Avenue
West Haven, Connecticut 06516

Lydia Borges-Alarcon
1721 North Franklin Street
Philadelphia, Pennsylvania 19122

Lydia Ganz
36 Greenfield Hill Road
Monroe, Connecticut 06468

Lydia Kutcher
53-41 206th Street
Bayside, New York 11364

Lydia Mcpherson
13 Coventry Terrace
Mansfield, New Jersey 08022

Lydia Nesbit
1409 1409 Albemarle Road
Apt 4b
Brooklyn, New York 11226

Lydia Quijano
1470 South Meadow Road
Merrick, New York 11566

Lydia Roessler

318 Edstan Way Edstan Way
Paramus, New Jersey 07652

Lydia Von Barta
131 Bay Avenue
Huntington, New York 11743

Lydia Wallace
9 Woodstock Dr
Wheatley Heights, New York 11798

Lyliana Masiello
879 East Center Street
Wallingford, Connecticut 06492

Lyman Smith
159 East Shore Drive
Muncy Valley, Pennsylvania 17758

Lymarie Rodriguez
84 Pinehurst Avenue
New Britain, Connecticut 06053

Lyn & Phillip Johnson
21 Brookview Drive
Lebanon, Connecticut 06249

Lyn Abby Bigord
35 Mc Cue Avenue
Wheatley Heights, New York 11798

Lyn Borsa
17 Barksdale Rd
West Hartford, Connecticut 06117

Lyn Caliendo
560 Silver Sands Rd #2202
East Haven, Connecticut 06512

Lyn Marantz
Lyn Marantz 4 Cumberland Street
Plainsboro, New Jersey 08536

Lynbrook Library
56 Eldert Street
Lynbrook, New York 11563

Lynda And Ray Holyk
429 Logtown Road
Port Jervis, New York 12771

Lynda Baldini
33 Cove Rd.
Hopatcond, New Jersey 07843

Lynda Frushon
215 Bennett
Exeter, Pennsylvania 18643

Lynda Kaufman
2695 Harvey Drive
North Bellmore, New York 11710

Lynda Mahadeo
89-68 89-68 210th Place, Queens Village, Ny, Usa
Queens Village, New York 11427

Lynda Moran
45 Broad Avenue
Aquebogue, New York 11901

Lynden Tooling Sales Ltd
Unit 1&2 Main Road
Gilberdyke
Brough HU15 2SW
UNITED KINGDOM

Lyndon & Jennifer Forde
91 Camille Lane
Patchogue, New York 11772

Lyndsey And Bob Wells
37 Maple Avenue
Narragansett, Rhode Island 02882

Lyndsey Antanitis
Lyndsey Antanitis 552 Watts Rd
Unityville, Pennsylvania 17774

Lynette & Andrew Baranowski
10 Cason Drive
Commack, New York 11725

Lynette Alexander
216 East 42nd Street
Brooklyn, New York 11203

Lynette Behrens
292 Pequot Ave
4a

New London, Connecticut 06320

Lynette Byrnes
11 Bette Lane
Commack, New York 11725

Lynette Chin
280 Basket Lane
Lehighton, Pennsylvania 18235

Lynette Giammarino
113 West Penguin Way
Lavallette, New Jersey 08735

Lynette Jernigan
25 Shelburne Drive
Ewing Township, New Jersey 08638

Lynette Talley
2266 N Lambert Street
Philadelphia, Pennsylvania 19132

Lynette Taylor
98 Heron Lane
Bronx, New York 10473

Lynette Thomas-Braggs
15 Pocono Ave 15 Pocono Ave
Yonkers, New York 10701

Lynn & Bill Madorran
4 Tara Court
Medford, New York 11763

Lynn & Frank Sperini
270 Wolcott Hill Rd Wolcott Hill Rd
Wethersfield, Connecticut 06109

Lynn & Karl Frey
50 Modley Rd.
Sharon, Connecticut 06069

Lynn & Ray Kuruc
269 Navajo Loop
Shelton, Connecticut 06484

Lynn And Brian Faller
101 Rock Spring Drive
Greentown, Pennsylvania 18426

Lynn And Dan French
215 Thornton Street
Hamden, Connecticut 06517

Lynn And Joseph Geraci
37 Dehan Street
Smithtown, New York 11787

Lynn And Ralph Verilli
25 Margaret Circle
Stratford, Connecticut 06614

Lynn And Randy Wallis
37 Wallis Rd
Fell Township, Pennsylvania 18407

Lynn Boisvert
51 Trotter Lane
Newington, Connecticut 06111

Lynn Caloyeras
5 Shadey Brook Lane
Old Greenwich, Connecticut 06970

Lynn Constantinou
25 Waterside Avenue
Northport, New York 11768

Lynn Dean
164 Applegate Lane
East Brunswick, New Jersey 08816

Lynn Dipple
237b 725 Allen Drive
North Wildwood, New Jersey 08260

Lynn Duffy
140 Washington Ave
Elmwood Park, New Jersey 07407-2309

Lynn Heintz
4 Balmoral Ct.
Middle Island, New York 11953

Lynn Jakobeit
80 Litchfield Road
Farmington, Connecticut 06085

Lynn Jaynes
36 Dans Highway

New Canaan, Connecticut 06840

Lynn Kolodny
49 Holiday Ct. 49 Holiday Ct.
River Vale, New Jersey 07675

Lynn Lamy
1661 Main Street North
Woodbury, Connecticut 06798

Lynn Mead
221 Battle St
Bristol, Connecticut 06010

Lynn Miller
500 Fulton Street
10w
Farmingdale, New York 11735

Lynn Naumann
45 Ledgebrook Lane
Middletown, Connecticut 06457

Lynn Preist
367 Snyder Road
Reading, Pennsylvania 19605

Lynn Reed
14 Cornell Ave
Chicopee, Massachusetts 01020

Lynn Ricciardi
8 Olendike Street
Throop, Pennsylvania 18512

Lynn Sanders-Waittle
4 Talcott Mountain Road
Simsbury, Connecticut 06070

Lynn Stephan Lipka
67 Green Lane
Durham, Connecticut 06422

Lynn Turnquist
581 Vauxhall Street Extension
Waterford, Connecticut 06385

Lynn Witrock
129 Bridge Blvd.
East Hampton, New Jersey 08060

Lynn Woodhall
1106 Foxboro Drive
Norwalk, Connecticut 06851

Lynn-Ann Ierna
764 Ridge Road
Wethersfield, Connecticut 06109

Lynnanne Selezan
6 Saginaw Trail
Shelton, Connecticut 06484

Lynne Alfano
66 Monticello Drive
Branford, Connecticut 06405

Lynne Claye
4 Carwall Ave 4 Carwall Ave
Mount Vernon, New York 10552

Lynne Gilman
252 Lincoln Avenue
Island Park, New York 11558

Lynne Hayes
271 Collignon Way
Apt 4a
River Vale, New Jersey 07675

Lynne Heller
2821 Rolling Green Place 2821 Rolling Green Pl
Macungie, Pennsylvania 18062

Lynne Jennings
4 Shirley Lane
West Babylon, New York 11704

Lynne Kravitz
1695 Ridge Road
North Haven, Connecticut 06473

Lynne Major
8 Carousel Drive
Portland, Connecticut 06480

Lynne Orozco
2 Bruce Lane
Ewing Township, New Jersey 08638

Lynne Panagakos
17 Southfield Rd
Calverton, New York 11933

Lynne Proios
3 3 Tammy Dr
Mount Sinai, New York 11766

Lynne Schmidt
12 Brookville Court
Ridge, New York 11961

Lynnetta Harrison
9 Fairway Court
Trenton, New Jersey 08648

Lynoval Allen
66 Waverly Place
Bridgeport, Connecticut 06610

Lynsay Rebarchak
142 Woodlawn Ave
Mountain Top, Pennsylvania 18707

Lynsey Agent
238a Franklin Avenue
Unit 4
Brooklyn, New York 11205

Lynsey Martino
25 Armand Road 25 Armand Road Ridgefield Ct Usa
Ridgefield, Connecticut 06877

Lyon Kellam
243 Spring Mill Rd
Mountain Top, Pennsylvania 18707-2291

Lysie Rodriguez
11 Uriah Street
New Haven, Connecticut 06512

Lysle Kilbourn
938 Farmington Ave Apt 1E
Kensington, Connecticut 06037-2299

Lystra Constantine-Gaddy
30 Brown Blvd
Wheatley Heights, New York 11798

Lyudmila Leontyeva

21 1st Avenue
Holtsville, New York 11742

M and K Construction Management LLC
26 Limestone Street
Warwick, Rhode Island 02889

M Khokhar
26 Park Place 26 Park Place
Valley Stream, New York 11580

M Louis Properties LLC
39 Pasadena Rd
Boston, Massachusetts 02121

M S International Inc
2095 N Batavia St
Orange 92865

M Vanessa Massey
62 Girard Ave
Somerset, New Jersey 08873

M.R.O. Painting & Remodeling
60 Goldey Avenue
Hamilton, New Jersey 08610

M2 Design & Build
59 University Heights Drive
Stony Brook, New York 11790

M2M DataSmart, Inc.
31915 Rancho California Road
Suite 200-336
Temecula 92591

MA Tile & Marble Works LLC
118 Pelham Avenue
Hamden, Connecticut 06518

MAACO
31 Nutmeg Valley Rd
Wolcott 06716

Maan Saba
1120 North 20th Street
Allentown, Pennsylvania 18104

Mabel Acosta
37 Comber Street

Valley Stream, New York 11580

Mabel Rios
85 Deer Run Drive
Colchester, Connecticut 06415

Mabelisa Talavera
66 Venice Place
East Haven, Connecticut 06512

Mabin Muhammad
174 Spindle Road
Hicksville, New York 11801

Mac Maldarelli
12 Kalmia Street
East Northport, New York 11731

Macc Plaise
52 Stewart Street
Bay Shore, New York 11706

Mace Colodny
231 Coolidge Drive
Centerport, New York 11721

Machine Safety Specialists
1715 Carters Corner Road
Sunbury 43074

Mackenson Darout
1966 Pinehurst Road
Bethlehem, Pennsylvania 18018

Mackenzie Ryan
268 Mchenry Drive
Paramus, New Jersey 07652

Madalena Champagne
34-44 86th Street
Jackson Heights, New York 11372

Madalyn Flanagan
102 William Avenue
Staten Island, New York 10308

Madalyn Keil
125 E Green Street
Nanticoke, Pennsylvania 18634

Maddalena Cammarata
509 Tearose Lane
Cherry Hill, New Jersey 08003

Maddline Davila
86 Wedgewood Drive
Hauppauge, New York 11788

Madeleine Barrett
307 Belle Arbor Drive
Cherry Hill, New Jersey 08034

Madelene Benincasa
1663 Cornelius Avenue
Wantagh, New York 11793

Madelin Delgado
140 Exeter Street
Hartford, Connecticut 06106

Madeline & Richard Capasso & Peterson
75 Legend Hill Rd
Madison, Connecticut 06443

Madeline And Andrew Ponticiello
57 Meadowpark Avenue North
Stamford, Connecticut 06905

Madeline Carrion
379 Madison Street
Wilkes-barre, Pennsylvania 18705

Madeline Castaneda
39 Vine Way
Bordentown, New Jersey 08505

Madeline Crescenzo
104 Woodview Lane
Centereach, New York 11720

Madeline Hernandez
14-28 15th Street Whitestone
Whitestone, New York 11357

Madeline Logo
34 Dante Place
Hamden, Connecticut 06514

Madeline Morales
82 Imperial Drive

Selden, New York 11784

Madeline Nasab
45 Windmill Road
Armonk, New York 10504

Madeline Ortiz
75 Sylvan Road
New Britain, Connecticut 06053

Madeline Powell
304 Elm Drive South
Levittown, New York 11756

Madeline Udod
32 Beech Ave.
Farmingville, New York 11738

Madelyn Gall
10 Merritt Lane
Center Moriches, New York 11934

Madelyn Kim
464 Oak St
Ridgefield, New Jersey 07657

Madelyn Montalvan
210 Dahl Ave
Stratford, Connecticut 06614

Madhavi Annavajjula
24 Continental Road
Morris Plains, New Jersey 07950

Madhavi Bokil
829 Fenomore Road
Mamaroneck, New York 10543

Madhu Goradia
46935 Point Crescent
Malba, New York 11357

Madhu Shah
24 Zaitz Farm Road
West Windsor Township, New Jersey 08550

Madhura Tamhankar
22 Saddle Ln
Cherry Hill, New Jersey 08002

Madi Makboulian
14 Sarah Drive
Lake Grove, New York 11755

Madinah And Taofeeq Lawal
2069 Baylis Avenue
Elmont, New York 11003

Madison & Angelo & Cathy Lussi
165 Westminster Rd
Wilkes-barre, Pennsylvania 18702

Madison Avenue Builders
241 Long Ridge Road
Stamford, Connecticut 06902

Madison Cohen
32 old foxon rd building 266, apt 5
east haven, Connecticut 06513

Madison Enright
1130 Brookwood Lane
Secane, Pennsylvania 19018

Madison Interior USA INC
977 Northern Boulevard
Great Neck, New York 11021

Madison Kile
314 East Fifth St
Mifflinville, Pennsylvania 18631

Madison Perriolat
6 Avondale Road
West Hartford, Connecticut 06117

madrid construction group llc
360 Queen Street
Southington, Connecticut 06489

Madusu Sumaoro
17 Elm Avenue
Upper Darby, Pennsylvania 19082

Maeng Lamontagne
248 Westwalk
West Haven, Connecticut 06516

Maeve Connolly
36 Satellite Dr

Islip Terrace, New York 11752

Maeve Doolan
425 Hoover Rd
Ambler, Pennsylvania 19002

Magalie Danier-O'Connor
3910 Turner Street
Bethlehem, Pennsylvania 18020

Magalie Surprise
191 Wilson Place
Freeport, New York 11520

Magaly Hiraldo
64 Cromwell Street
Hartford, Connecticut 06114

Magda Jimenez-Ocasio
750 Trinity Avenue
Bronx, New York 10456

Magda Kazmierczak
32 Joyner Court
Trenton, New Jersey 08648

Magda Nowak
6627 Selfridge Street
Forest Hills, New York 11375

Magda Wysocki
45 Woods Grove Road
Shelton, Connecticut 06483

Magda Wyszynska
33 Marlon Lane
Hauppauge, New York 11788

Magdalena Culver
623 Broadway Road
Shickshinny, Pennsylvania 18655

Magdalena Ortega
92-11 92nd Street 35th Av
Jackson Heights, New York 11372

Magdalena Rivera
23 Wood Avenue
Patchogue, New York 11772

Magdalena Szkabrat
927 Fulton Street
Farmingdale, New York 11735

Magdalena(reyna) Tenempaguay
811 North Cedar Crest Boulevard
Allentown, Pennsylvania 18104

Magdaline Karageorge
18 Clinton St
Milford, Connecticut 06460

Magdalix Martinez
94 Sweetfield Circle
Yonkers, New York 10704

Magdlena Smedra
8 Woodlawn Street
Enfield, Connecticut 06082

Maged Gundy
8 Lakeville Lane
Plainview, New York 11803

Maged Yafei
92-20 212 Street
Queens Village, New York 11428

Maggie & Eric Deschamps
1605 Westview Drive
Mattituck, New York 11952

Maggie & Stephen Hernandez
76 Newport Road
Island Park, New York 11558

Maggie And Dave Breese
8224 Pennsylvania 92
South Gibson, Pennsylvania 18842

Maggie Andrade
230 Marlborough Terrrace
Fairfield, Connecticut 06825

Maggie Bird
615 Riverside Avenue
Westport, Connecticut 06880

Maggie Clarkson
69 Merwin Avenue

Milford, Connecticut 06460

Maggie David
17 John Paul Drive
Hamilton Township, New Jersey 08690

Maggie Diaz
160 Sun Ridge Lane
Stratford, Connecticut 06614

Maggie Dimitrov
858 Woodside Drive 858 Woodside Drive
Wantagh, New York 11793

Maggie Drag
1544 Kensington
Berlin, Connecticut 06037

Maggie Elliott
210 Front Street
New Haven, Connecticut 06513

Maggie Garrett
7 Bailey Avenue
Babylon, New York 11702

Maggie Hodge
77 Westview Drive
Watertown, Connecticut 06779

Maggie Mikolajczyk
58 Brownson Drive
Shelton, Connecticut 06484

Maggie Miranda
458 Tunxis Ave
Bloomfield, Connecticut 06002

Maggie Modzelewzka
69 Jonathan Drive
Hamilton Township, New Jersey 08619

Maggie Parker
10 Fox Glenn 10 Fox Glenn Rd
Burlington, Connecticut 06013

Maggie Shin
33 Woodland Drive
Boonton, New Jersey 07005

Maggie Treichel
43 Hawley Avenue
Milford, Connecticut 06461

Maggie Tubiello
727 727 Pikeland Ave
Spring City, Pennsylvania 19475

Maggie Wu
15 Franklin Circle
Somerdale, New Jersey 08083

Maggie Yeoh
5903 Jefferson Street
New York City, New Jersey 07093

Maggie Zaniewski
5 Whites Crossing
Plainville, Connecticut 06062

Maggio Environmental LLC
88 Old Dock Road
Taphank 11980

Maggy Maldonado
90-22 215th Place
Queens Village, New York 11428

Mahadeo Sheodat
1127 Peieriot Avenue
The Bronx, New York 10472

Mahanis Yusof
150 Seneca Rd
New Haven, Connecticut 06515

Mahavir Chudasama
260 Terrace Boulevard
Voorhees Township, New Jersey 08043

Mahawa Kourouma
112 Eramo Ter
Hamden, Connecticut 06514

Mahbubur Mahy
2010 Watson Ave
Bronx, New York 10472

Mahendra And Harsha Gandhi
1378 1378 Wilson Road

East Meadow, New York 11554

Mahendra Brasse
3272 Murdock Avenue
Oceanside, New York 11572

Mahendra Deoraj
1424 Glover Street
Bronx, New York 10462

Mahendra Khirodhar
80-14 Little Neck Parkway
Queens, New York 11004

Mahendranath Bachan
22 Malone Avenue
Medford, New York 11763

Maher Boudaid
1391 Clay Street
Elmont, New York 11003

Maher Sarkis
4 Daniels Dr
Danbury, Connecticut 06811

Mahesh Tikaram
205 Wallace Street
Freeport, New York 11520

Mahipal & Vanaja Komatreddy
13 Sayre Dr.
Princeton, New Jersey 08540

Mahmood Ulhasan
878 West Gate
Valley Stream, New York 11580

Mahmoud Alramahi
11 Pebble Court
Newington, Connecticut 06111

Mahmoud Shekly
117 Greenwich Ave
New Haven, Connecticut 06519

Mahmud Lasker
86-21 103rd Avenue
Queens, New York 11417

Mahmut Alihodzic
12 Halfpenny Lane
Wethersfield, Connecticut 06109

Mahpuja Sultana
237 Hopper Street
Westbury, New York 11590

Maiada Ramadan
50 Kent Ave
Marlton, New Jersey 08053

Maickel Varela
2100 Huntington Tnoke
Trumbull, Connecticut 06611

Maigualida Fruto
28 Crabtree Lane
Levittown, New York 11756

Maikel Perez
804 Moosic St 804 Moosic St
Scranton, Pennsylvania 18505

Maine Revenue Services
Sales, Fuel & Special Tax Division, P.O. Box 9107
Augusta, Maine 04332?9107

Maira Zavala
19 Scott Avenue
Selden, New York 11784

Mairead Bustell
2092 Elm Street
Stratford, Connecticut 06615

Mairenys Sena Paez
16 Walnut Lane
Drums, Pennsylvania 18222

Mairyn & Eddie Feliciano
70 Buell St
New Britain, Connecticut 06051

Maitland Muse
56 Lambert Dr
Sparta, New Jersey 07871

Maitreya Patel
29 Julie Court

Franklin Township, New Jersey 08873

Maitte Watrous
784 Gilman St
Hartford, Connecticut 06114

Maive Howard
122 Warren Avenue
Fairfield, Connecticut 06825

Majdi Alkhouri
1766 Peachtree Circle
Whitehall, Pennsylvania 18052

Majid Butts
739 Cranbury Road
East Brunswick, New Jersey 08816

Majorie Campbell
370 Sheridan Drive
New Castle, Delaware 19720

Maka Metreveli
1606 Society Place
Newtown, Pennsylvania 18940

Makasian Fofana
317 Robin Street
Bridgeport, Connecticut 06606

Makism Kozlov
1885 Hoops Lane
Easton, Pennsylvania 18040

Maklyn Mejia
127 Caroline Avenue
Port Jefferson, New York 11777

Maksin Yelyashkevich
8 Sunshine Avenue
Greenwich, Connecticut 06878

Mala Karran
46 Country Road
Medford, New York 11763

Malachia Brantley
174 King Street
Hillside, New Jersey 07205

Malcolm Healey
8 Sound Shore
Greenwich, Connecticut 06830

Malchand Gopaul
133 King Phillip Drive
West Hartford, Connecticut 06117

Malcolm Cherry
148 Parsons Ave
Freeport, New York 11520

Malcolm Hayes
9 Maple Street
Weston, Connecticut 06883

Malcolm James
216 Howard Ave 216 Howard Ave
Ansonia, Connecticut 06401

Malcolm Johns
393 Boyle Road
Selden, New York 11784

Malcom Malik
3706 Easton Ave
Bethlehem, Pennsylvania 18020

Malgorzata & Vardosez Jankowski
504 Churchill Drive
Newington, Connecticut 06111

Malgorzata Czachor
249 Booth Street
New Britain, Connecticut 06053

Malgorzata Gruszecka
47-30 61st Street
Apt 18 E
Woodside, Ny, New York 11377

Malgorzata Kosciolek
42 Glenside Trl
Sparta, New Jersey 07871

Malgorzata Maggie Rafalko
8 Flint Lane
Coram, New York 11727

Malgorzata Modzelewska

7 Perro Place
Hamilton, New Jersey 08690

Malgorzata Plonska
10 Lexington Avenue
Bethpage, New York 11714

Malgorzata Pracon
3138 Almond Street
Philadelphia, Pennsylvania 19134

Malgorzata Rytwinska
1053 Lydia Drive
Franklin Square, New York 11010

Malgorzata Szczygiel
25 Ponsett Rd
Higganum, Connecticut 06441

Malik Dupree
Malik 117 Sterling Place
Roselle, New Jersey 07036

Malik Owens
2110 Arthur Ave, Apt 5
Bronx, New York 10457-3431

Malik Rehman
421 Allen Street
B5
New Britain, Connecticut 06053

Malinda And Todd Gleason
41 Ferncrest Drive
Tunkhannock, Pennsylvania 18657

Malissa And Matt Burke
15 Old Field Ln
Mt Sinai, New York 11766

Malissa Burwood
16 Whitehall Pl
Farmington, Connecticut 06032

Malissa Velasquez
53 Baldwin Avenue
Meriden, Connecticut 06450

Malka Zimmer
14 South St.

Naugatuck, Connecticut 06706

Mallary Timpa
231 Bellerose Avenue
East Northport, New York 11731

Mallory And Steve Frois
64 Case St
Canton, Connecticut 06019

Mallory Johnson
24 Madison Street
Wilkes Barre, Pennsylvania 18702

Malorie Garcia
121 East 236th Street
Bronx, New York 10470

Malvika Apte
1 Laurelton Trail
Flemington, New Jersey 08822

Mamduda Sultana
126 Lexington Avenue
Holbrook, New York 11741

Mamie Stokley
62 Cypress Avenue
Flanders, New York 11901

Mamie Walton
1051 Faile Street
Second Floor
The Bronx, New York 10459

Mamun Rashid
30-56 88th Street
Queens, New York 11369

Manahil Khan
7 Market St
New Britain, Connecticut 06051

Manana Levine
23 Old River Street
Wilkes Barre, Pennsylvania 18705

Manda Riggs
35 Woodbrook Dr
Stamford, Connecticut 06907

Mandeep Singh
25 Piper Lane
Levittown, New York 11756

Mandi Rosario
Rosario 719-477-3397 230 Terrace Ave
West Haven, Connecticut 06516

Mandip Kaur
26 Alan Crest Dr
Hicksville, New York 11801

Mandy And Larry Morroni
20 West Third St.
Media, Pennsylvania 19063

Mandy Favata
4 Banks Court
East Hamtpon, New York 11937

Mandy Lin
15 Ferro Dr
East Lyme, Connecticut 06333

Manguel Lucero
130 Circle Drive South
Patchogue, New York 11772

Manhattan Kitchens
238 East 58th Street
New York City, New York 10022

Mani & Lalitha Kuchan
105 Harlingen Road
Montgomery, New Jersey 08502

Mani's Masonry
529 Boston St
Guilford, Connecticut 06437

Manieram Seelochan
65 Lyon Street
Valley Stream, New York 11580

Manika
61 Augur Road Extension
North Branford, Connecticut 06472

Maninder Singh

99 Lake Shore Drive
Parsippany-troy Hills, New Jersey 07054

Manish Hasrajani
34 Pierson Drive
Hillsborough, New Jersey 08844

Manish Nangia
18 Chesapeake Road
Monmouth Junction, New Jersey 08852

Manish Pahlajani
33 Greenwich Ave 12a
New York City, New York 10014

Manish Patel
17 Chatham Court
East Windsor, New Jersey 08520

Manisha Naik
14 Todd Circle
North Brunswick Township, New Jersey 08902

Manisha Radadia
42 Cambridge Way
West Windsor Township, New Jersey 08550

Manjit Walia
2579 Ramona Street
East Meadow, New York 11554

Manju Nijhawan
16 Tryall Blvd
Monroe Township, New Jersey 08831

Manju Singh
621 Electric Street
Scranton, Pennsylvania 18509

Manjula Nagineni
16 Blossom Hill Drive
Plainsboro Township, New Jersey 08536

Manlee & Alex Huynh
74 Seminole Circle
West Hartford, Connecticut 06117

Manny Costa
57 River Rd
Cromwell, Connecticut 06416

Manny Gonzalez
133 Alice St
Bridgeport, Connecticut 06606

Manny Ottenwalder
135 Berkeley Avenue
Selden, New York 11784

Manny Rigor
17 Eckert Street
Newington, Connecticut 06111

Manny Santos
240 Merwin Ave
Milford, Connecticut 06460

Manny's Construction
28 Fair Street
Hackensack, New Jersey 07601

Manoj Kumar
46 Salem Road
Hicksville, New York 11801

Manoj Nair
46119 Foncine Lane
South Windsor, Connecticut 06074

Manpreet Kaur
872 Oliver Avenue
Westbury, New York 11590

Manpreet Singh
2 Oak Drive
New Hyde Park, New York 11040

Manpreet Singh
8250 235th Street
Bellerose Manor, New York 11427

Mansur Mohammed
66 Haren Drive
Rocky Hill, Connecticut 06067

Mantel Construction
59 Gary Road
Stamford, Connecticut 06903

Manuel Caquimbo

47 Valley View Road
Rockaway, New Jersey 07866

Manuel Fernandez
1729 Hartford Turnpike
North Haven, Connecticut 06473

Manuel Gil
31 31 Damson Lane
Naugatuck, Connecticut 06770

Manuel Guevara
20 Smith Street
Ansonia, Connecticut 06401

Manuel Guime
2359 7th Street
East Meadow, New York 11554

Manuel Japa
13 Willowbrook Place
Stamford, Connecticut 06902

Manuel Jerez
106 Mercedes Drive
Wilkes Barre, Pennsylvania 18702

Manuel Lopez
420 420 Hamilton Avenue
Perth Amboy, New Jersey 08861

Manuel Malave
38 Saddle Lane
Centereach, New York 11720

Manuel Ott
285 Williams Street
Longmeadow, Massachusetts 01106

Manuel Paguay
93 Franklin Street
Danbury, Connecticut 06810

Manuel Puelles
73 Cowles St
Hartford, Connecticut 06114

Manuel Reales
104-18 Martense Avenue
Corona, New York 11368

Manuel Rivera
119 Highland Ave
Windsor, Connecticut 06095

Manuel Rocillo
240 Benham Street
Hamden, Connecticut 06514

Manuel Scarpati
14 Caufield Court
Freehold Township, New Jersey 07728

Manuel Solorio
73 Westlake St
Heampstead, New York 11550

Manuel Vidal
44075 166th Street
Apt 6b
Flushing, New York 11357

Manuel- Sandra Estrada
285 South Laurel Drive
Wind Gap, Pennsylvania 18091

Manuela Silva Dos Reis
89 Atwood Ave
Waterbury, Connecticut 06705

Manuelissa Santana
68 Kuser Road
Hamilton Township, New Jersey 08619

Maoli Ramirez
14 East Gate
Copiague, New York 11726

Maqs Khan
6b Drummond Drive
Rocky Hill, Connecticut 06067

Mara Handy
1741 Home Road
Sheffield, Massachusetts 01257

Marabeth Fallacaro
2406 Mill Pond Dr
South Windsor, Connecticut 06074

Maranda Carcasio
602 Jamestown Rd
Edgewater Park, New Jersey 08010

Maranda Cote
50 Toll Gate Road
Berlin, Connecticut 06037

Marat Basov
122 122 Walnut St
Greentown, Pennsylvania 18426

Marat Epshtein
4301 Leslie Avenue
Austin, Texas 78721

Marc & Donna Beaman
33-57 155th Street
Flushing, New York 11354

Marc & Jannette Smith
3 Holly Dr
Hamburg, New Jersey 07419

Marc & Maria Chartier
17 Walnut Drive
Marlborough, Connecticut 06447

Marc & Nicole Giampaola
6 Pine Tree Shilling Road
Farmington, Connecticut 06085

Marc & Stacey Gerstein
17 Commander Vic Lane
Nesconset, New York 11767

Marc And Jean Nemeth
Rca Building & Remodeling 3 Old Timers Way
Orleans, Massachusetts 02653

Marc And Megan Donovan
52 Preston Street
Bristol, Connecticut 06010

Marc And Sandra Guarin
100 Cleveland Avenue
Rockville Centre, New York 11570

Marc Bellemare
66 Hillside Street

Meriden, Connecticut 06451

Marc Boisclair
166 Birch Street
Attleboro, Massachusetts 02703

Marc Chimento
19 Honey Hill Road
Norwalk, Connecticut 06851

Marc Cohen
5623 136th Street
Flushing, New York 11355

Marc Fortier
86 Clark Gates Road
East Haddam, Connecticut 06469

Marc Frankel
140 Wyncrest Rd
Marlboro, New Jersey 07746

Marc Gonzolez
100 Old Kennedy Road
Windsor, Connecticut 06095

Marc Grika
203 Juniper Dr
Cherry Hill, New Jersey 08003

Marc Ide
405 E Church St
Nanticoke, Pennsylvania 18634-2523

Marc Lacolla
213 Bridge Street
Greenport, New York 11944

Marc Linial
15 Dayton Road
Redding, Connecticut 06896

Marc Meketon
3048 3048 Butler Pike
Conshohocken, Pennsylvania 19428

Marc Nogid
95 Carriage Road
Wilton, Connecticut 06897

Marc Pantalone
32 Anderson Ave
West Haven, Connecticut 06516

Marc Ripp
1070 Morris Ave
Union, New Jersey 07083

Marc Ross
8 Primrose Court
Norwalk, Connecticut 06854

Marc Seide
502 Righter Street
Philadelphia, Pennsylvania 19128

Marc Simpson
50 Village Lane
Windsor, Connecticut 06095

Marc Sperry
18 Coles Rd
Cromwell, Connecticut 06416

Marc Stark
1812 Commonwealth Ave
Merrick, New York 11566

Marc Thal
14 Burlington Avenue
Melville, New York 11747

Marc Vallen
16 Pineview Dr.
Branford, Connecticut 06405

Marc Zahra
1249 Country Club Drive
Thornhurst, Pennsylvania 18424

Marc/ Kim Pellegrino
61 Griffin Drive
Mount Sinai, New York 11766

Marcal & Renee Owens
2031 Ostwood Terrace Unit #8
Maplewood, New Jersey 07040

Marceau Losse
2 Renee Court

Centereach, New York 11720

Marcela & Frank Garcia
16 Navarro Road
East Haven, Connecticut 06512

Marcela Bento
50 Forest Rd
Monroe, Connecticut 06468

Marcela J Gocklin
607 Edison Drive
East Windsor, New Jersey 08520

Marcela Nunez
197 Kimberley Road
Newington, Connecticut 06111

Marcelino Marte
580 11th Avenue
Paterson, New Jersey 07514

Marcella Alexander
157 Bull Hill Lane
Unit 103
West Haven, Connecticut 06516

Marcello & Andrea Troncoso
3 Locust Court
Miller Place, New York 11764

Marcello Arpaia
20-69 33rd Street
Astoria, New York 11105

Marcello Pirane
2 Jans Way
Guilford, Connecticut 06437

Marcellus Sharpe
265 Admiral St
Providence, Rhode Island 02908

Marcelo & Anelle Guzzo
237 Valley Road
Greenwich, Connecticut 06807

Marcelo And Dana Mark
4 Midday Dr
Centereach, New York 11720

Marcelo Martinez
202 Fourth Street
Milford, Pennsylvania 18337

Marcelo Moutinho
42 East Main Street
Wallingford, Connecticut 06492

Marcelo Pirane
340 East 23rd
New York City, New York 10028

Marcelo Roldan
24-59 77th Street
E. Elmhurst, New York 11300

Marcelo Trasante
115 Streckfus Rd
Stratford, Connecticut 06614

Marcelo Wilk
6 Silvermine Avenue
Norwalk, Connecticut 06850

Marcelo Yanez
9 Munn Street
Walton, New York 13856

Marcelo Zubiria
7 West William Street
Bay Shore, New York 11706

Marchel Gillin
141-25 Apt B4 Northern Boulevard
Apt B4
Queens, New York 11354

Marci Barry
63 Stephen Street
Manchester, Connecticut 06040

Marcia Arneson
584 Highland Avenue
Cheshire, Connecticut 06410

Marcia Balasal
40 Audi Lane
Stratford, Connecticut 06614

Marcia Barbee-Lebour
110a Williams Avenue
Amityville, New York 11701

Marcia Bucchieri
163 Rodman Court
Eatontown, New Jersey 07724

Marcia Caruso Bergman
77 Byron Dr
Avon, Connecticut 06001

Marcia Chichester
678 Northern Parkway
Uniondale, New York 11553

Marcia Coco
Marcia Coco 45 East Cherry Street
Central Islip, New York 11722

Marcia Collum
43 Beechwood Drive
Southampton, New York 11968

Marcia Dimarco
21 Central Avenue
Hopatcong, New Jersey 07843

Marcia Dixon
99-25 60th Avenue
Corona, New York 11368

Marcia Goodson
55 Guarino Drive
Middletown, Connecticut 06457

Marcia Gottlieb
399 Bolton Road
East Windsor, New Jersey 08520

Marcia Mcnair
725 Miller Avenue
Apt. #: 310
Freeport, New York 11520

Marcia Murillo
16 Donna Drive
Unit 5
Norwalk, Connecticut 06854

Marcia Perry
31 Lois Place
Valley Stream, New York 11580

Marcia Ribeiro
257 Oregon St
Vauxhall, New Jersey 07088

Marcia Suess
101 Whitewood Road
Newington, Connecticut 06111

Marcia Williams
10 Garfield Street
Amityville, New York 11701

Marcie Braden
74r Silkey Road
Granby, Connecticut 06060

Marcie Litjens
131 Peters Lane
Westhampton Beach, New York 11978

Marcin And Anna Staranowicz
54 Carleton Street
Wethersfield, Connecticut 06109

Marcin Binienda
43 Soundridge Road
Shelton, Connecticut 06484

Marcin Jablonski
78-55 74th Street
Glendale, New York 11385

Marcin Wolski
35 Eagle Ct
Wilkes Barre, Pennsylvania 18706

Marco And Daniella Correa
105 Toddy Hill Road
Newtown, Connecticut 06482

Marco Aviso
112 Johnson Ave
Teaneck, New Jersey 07666

Marco Carpineti
33 Woods Lane

Southampton, New York 11968

Marco Estrella
132 Washington Avenue
Port Jefferson Station, New York 11776

Marco Franco
222 East 93rd Street
New York City, New York 10128

Marco Guaillas
24 Nancy Drive
Danbury, Connecticut 06811

Marco Jhimenez
11 Birchwood Dr
New Milford, Connecticut 06776

Marco Labelle
202 Main Street
Apt 209
Port Jefferson, New York 11777

Marco Longo
14 Putnam Ct
Commack, New York 11725

Marco Rodriguez
433 Farley Ave
Scotch Plain, New Jersey 07076

Marco Saccuzzo
149 Louis Street
Newington, Connecticut 06111

Marcos & Cristina Ramirez
234 Burnsford Avenue
Bridgeport, Connecticut 06606

Marcos Alvarado-Jordan
11 Howard st 1st fl
Sleepy Hollow, New York 10591

Marcos And Tatiana Plachi
92 Franklin Avenue
Stratford, Connecticut 06614

Marcos Castro
57 Lamb Ave
Saugerties, New York 12477

Marcos Cortes
727 123rd Street
College Point, New York 11356

Marcos Rampelotti
797 Chestnut Street
Union, New Jersey 07083

Marcos Rivera
709 Unit 4a South 9th Street
Brooklyn, New York 11249

Marcos Suarez
81 Lakeview Avenue
Clifton, New Jersey 07011

Marcos Tapia
168-11 111th Avenue
Queens, New York 11433

Marcus / Jessica Milian
25 Beech Street
Trumbull, Connecticut 06611

Marcus and Joy Pollard
1109 Harper Avenue
Drexel Hill, Pennsylvania 19026

Marcus Duffus
8 Pelican View Drive
Bloomfield, Connecticut 06002

Marcus Dunham
80 Fisher Rd Unit 35
Cumberland, Rhode Island 02864

Marcus Paart
53 Hilltop Drive
Southport, Connecticut 06890

Marcus Rossi
57 Deanna Drive
East Hanover, New Jersey 07936

Marcy Rappaport
20 Daisy Lane 20 Daisy Lane
Levittown, New York 11756

Mardenia Graham

15 Colony Place
Meriden, Connecticut 06451

Mare Bojovic
2100 Linwood Avenue
Fort Lee, New Jersey 07024

Marek Kazmierowski
162 Lake Drive
Mahopac, New York 10541

Marek Kraus
44 Central Avenue
Ewing Township, New Jersey 08618

Marek Targonski
81 Benton Street
Manchester, Connecticut 06049

Marek Urbanik
7 Settler Ct
New City, New York 10956

Margaret & Chris Marshall
563 Race Place
Oakdale, New York 11769

Margaret & Jan Kalinski
49 Sandy Brook Drive
New Britain, Connecticut 06053

Margaret & Tim Gill
202 10th Street
West Babylon, New York 11704

Margaret Adamson
61 South Buckboard Lane
Marlborough, Connecticut 06447

Margaret Ammirata
294 Ledgewood Road
Watertown, Connecticut 06795

Margaret And Hulet Burton
59 Kent Street
Milford, Connecticut 06461

Margaret Arthur
65 Columbus Boulevard
Amityville, New York 11701

Margaret Barreto
20 Cherokee Drive
Jim Thorpe, Pennsylvania 18229

Margaret Becker
16 Clinton Avenue
Merchantville, New Jersey 08109

Margaret Blackburn
535 Season Charlie
Heritage Village
Southbury, Connecticut 06488

Margaret Boursiquot
96 Warwick
Stratford, Connecticut 06615

Margaret Burke
450 Park Park Ave
Harleysville, Pennsylvania 19038

Margaret Byron
1120 Nameoke Street
Farrockaway, New York 11691

Margaret Bzdewka
12 Shawnee Drive
Massapequa, New York 11758

Margaret Carlson
54 Lee Drive
Fairfield, Connecticut 06824

Margaret Crispens
77 White Oak Drive
Southington, Connecticut 06489

Margaret Dennehy
32 Cedarhurst Ln
Milford, Connecticut 06461

Margaret Derenick
510 South Main Street
Taylor, Pennsylvania 18517

Margaret Emery
494 Norton Parkway
New Haven, Connecticut 06511

Margaret Fernandez
353 53 Street
Lindenhurst, New York 11757

Margaret Filsaime
9 Sentinel Place
Massapequa, New York 11758

Margaret Flesher
38 Long Hill Farm
Guilford, Connecticut 06437

Margaret Flynn
151 Sachem Road 151 Sachem Road
North Kingstown, Rhode Island 02852

Margaret Flynn
26 Aqueduct Avenue
Yonkers, New York 10704

Margaret Fuller
22 Pauline St
Milford, Connecticut 06460

Margaret Henderson Goodwin
24-30 97th Street
East Elmhurst, New York 11369

Margaret Hickey
10 Ocean Walk
West Gilgo Beach, New York 11702

Margaret Jollimore
1001 Sr 292 E Harveys Lake
Wyoming, Pennsylvania 18618

Margaret Khan
621 4th Street
West Babylon, New York 11704

Margaret Kittinger
307 South Main Street
Norwalk, Connecticut 06854

Margaret Kratochvil
54 54 Knollcrest Road
Nesconset, New York 11767

Margaret M Bistran
1017 Monroe Avenue

Scranton, Pennsylvania 18510

Margaret McCafferty
11031 Knights Road
Philadelphia, Pennsylvania 19154

Margaret Mccrain
43 Myrtle Lane
Coram, New York 11727

Margaret Moore
Margaret Moore 240-888-5517 788 Holland Hill Rd
Fairfield, Connecticut 06824

Margaret Mullen Suzanne Merz
185 Melba St Unit 204
Milford, Connecticut 06460

Margaret Odonnell
1780 Paterson Avenue
Whiting, New Jersey 08759

Margaret Owens
112 Camber Lane
Mount Laurel Township, New Jersey 08054

Margaret O neal
89 Comstock Hill Avenue
Norwalk, Connecticut 06850

Margaret Palladino
3 Skysail Court
Jamestown, Rhode Island 02835

Margaret Perricone
350 Cosey Beach
East Haven, Connecticut 06512

Margaret Preto- Rodas
1360 Nichols Ave
Stratford, Connecticut 06614

Margaret Richardson
17h Wiggins Farm Drive
Simsbury, Connecticut 06070

Margaret Rozyniseski
201 Brookfield Avenue
Center Moriches, New York 11934

Margaret Russotto
16 Colburn Dr
Colchester, Connecticut 06415

Margaret Shea
Margaret Shea 14 Soljer Dr
Waterford, Connecticut 06385

Margaret Square
3 Nettletree Drive
Ewing Township, New Jersey 08638

Margaret Tiberio
36 Deer Run Lane
Waymart, Pennsylvania 18472

Margaret Vaughan
4 Caradon Lane
Katonah, New York 10536

Margaret Vicidomino
116 Long Hill Avenue
Shelton, Connecticut 06484

Margaret Walsh
742 Hillstown Road
Manchester, Connecticut 06040

Margaret Waterhouse
12 Twining Lane
Ewing Township, New Jersey 08628

Margaret Wortley
67 Rolling Meadow Lane
Aquebogue, New York 11931

Margaret Ziegenhagen
10 Dorset Rd
New Britain, Connecticut 06052

Margarett Head
65 Ludlowe Road
Fairfield, Connecticut 06824

Margarette Dufreny
67 West Clark Street
West Haven, Connecticut 06516

Margarette Konik
2409 Diamond Street

Sellersville, Pennsylvania 18960

Margarita And Arturo Marcos
21 Amber Lane
Levittown, New York 11756

Margarita And Dave Babbin
54 Woodside Dr.
Unionville, Connecticut 06085

Margarita Marrero
19 Peachfield Lane
Willingboro, New Jersey 08046

Margarita Ortega
426 Piaget Avenue
Clifton, New Jersey 07011

Margarita Perez
400 Deal Lake Drive
Asbury Park, New Jersey 07712

Margarita Piacentile
1614 Allerton Avenue
Bronx, New York 10469

Margarita Tapia
33-24 147th Street
Whitestone, New York 11354

Margarite Connor
4 Kathleen Court
Selden, New York 11784

Marge Cote
101 Curtis Street
Meriden, Connecticut 06450

Marge Win
14 Byre Place 14 Byre Place
Commack, New York 11725

Marge/Fred Taylor
2 Pequot Court
Cromwell, Connecticut 06416

Margey Hiro
485 Hilltop Dr
Stratford, Connecticut 06614

Margie And Greg Lockwood
397 1st Place
Uniondale, New York 11553

Margie Gonzalez
99-05 59th Avenue Apartment 5k
Corona, New York 11368

Margie Montgomery
1089 Lakeshore Drive 1089 Lakeshore Drive
Camden N J 08104, New Jersey 08104

Margie Vales
120 Bellamy Loop 22b
Bronx, New York 10475

Margit Saghafi
92 Twin Oaks Dr
Thomaston, Connecticut 06787

Margo Rivera
26 Watch Hill Circle
Cromwell, Connecticut 06416

Margo Suazo
325 Second Ave
West Haven, Connecticut 06516

Margo Wettreich
154 Altessa Boulevard
Melville, New York 11747

Margret & Steven Brindisi
80 Canterbury Lane
Trumbull, Connecticut 06611

Margret Karbowski
77 Mills St
Shelton, Connecticut 06484

Margret Wattson
44 Crooked Pine Drive
Medford, New York 11763

Marguerite Scully
Marguerite Scully 14 Bruce Dr
Manorville, New York 11949

Mari Collado
1328 Greenview Drive

Bethlehem, Pennsylvania 18018

Mari Hallock
1230 Clearview Avenue
Southold, New York 11971

Maria & Brian Sawicki
121 Stanley Drive
Centereach, New York 11720

Maria & Cesar Palencia
114 Baywood Drive
Calverton, New York 11933

Maria & Chris Ayala
3 Chapman Blvd
Manorville, New York 11949

Maria & Chris Towne
20 Nacca Rd
West Haven, Connecticut 06516

Maria & Denis Pierro
174 Pinewood Road
Unit 63
Hartsdale, New York 10530

Maria & Jay Perez
413 South Lake Drive
Jim Thorpe, Pennsylvania 18229

Maria & Jim Torre
14 Linda Lane
Carbondale, Pennsylvania 18407

Maria & Joel Thervil
22 East Grove Street
Massapequa, New York 11758

Maria & John Capobianco
67 High Valley Drive
Canton, Connecticut 06019

Maria & Joseph Bruschetta
9 William Street
Milford, Connecticut 06461

Maria & Lino Costantini
35 Lillian Drive
Trumbull, Connecticut 06611

Maria & Marco Franzitta
53 Abbey Road
Tinton Falls, New Jersey 07753

Maria & Victor Amato
150 Marketplace Blvd
Hamilton, New Jersey 08691

Maria + Albert Horvath
220 South Main Street
Newtown, Connecticut 06470

Maria / Ying Mrs. Mr
913 Mercer Rd
Princeton, New Jersey 08540

Maria Abarca
86-10 Grand Avenue, Apt #4n
Elmhurst, New York 11373

Maria Acevedo
40 Kaytonne Ave 40 Kaytonne Ave
Waterbury, Connecticut 06710

Maria Adorno
93 Fort Hale Rd
New Haven, Connecticut 06512

Maria Agramonte-Gomez
22 Shuttle Meadow Ave 22 Shuttlemeadow Ave
New Britain, Connecticut 06051

Maria Alam
308 Nicolls Road
Deer Park, New York 11729

Maria Alayo
262 Glenbrook Road
Unit 44c
Stamford, Connecticut 06906

Maria Albaum
2 Beryl Lane
Farmingdale, New York 11735

Maria Aldaz
36 Baxter Avenue
Stamford, Connecticut 06902

Maria Alvares
59 East Kissimee Road
Lindenhurst, New York 11757

Maria Amodeo
26 White Cliff Ln
Nesconset, New York 11767

Maria Amodio-Groton
800 Ny-114
Sag Harbor, New York 11963

Maria And Aniello Romano
8 Vinyard Way
Coram, New York 11727

Maria And Beatrice Luna
140 Thompson Street
Unit 1b
East Haven, Connecticut 06513

Maria And Ben Pontrello
187 Munro Boulevard
Valley Stream, New York 11581

Maria And Doug Takata
10 Meadowood Lane
Old Saybrook, Connecticut 06475

Maria And Giovanni Laureanl
24 Gorham Place
Trumbull, Connecticut 06611

Maria And Marcos Rodriguez
57 Crestview Drive
Newington, Connecticut 06111

Maria And Mike Fusaro
75 Patricia Lane
Centereach, New York 11720

Maria Arias
244-58 90th Avenue
Queens, New York 11426

Maria Arnaldi
2107 Prospect Avenue
Bronx, New York 10457

Maria Arnaud

288 Main Street
Ridgefield Park, New Jersey 07660

Maria Arvan
105 Harbor Drive
Apt 142
Stamford, Connecticut 06902

Maria Astuto
139 Nimbus Rd
Hobrook, New York 11741

Maria Ballon
2479 Balsam Avenue
East Meadow, New York 11554

Maria Barrerra De Resino
383 Short Beach Rd
East Haven, Connecticut 06512

Maria Beddia
213 Richey Avenue
Oaklyn, New Jersey 08107

Maria Belousova
695 Broadway
Milford, Connecticut 06460

Maria Bianchi
Maria Bianchi 30 Sun Hill Road
Nesconset, New York 11767

Maria Borrero
1575 East 174th Street
14f
Bronx, New York 10472

Maria Cadillac
5044 44th Street
Woodside, New York 11377

Maria Camila Ruiz
Maria Ruiz 351 Burgess Place
Clifton, New Jersey 07011

Maria Capelluto
190 Avenue B
Ronkonkoma, New York 11779

Maria Cardoso

98 Dunston Avenue
Yonkers, New York 10701

Maria Carronero
77 Lyons Street
Springfield, Massachusetts 01151

Maria Casey
Casey 44 Westminster Lane
West Islip, New York 11795

Maria Castro
380 Leesville Road
Jackson Township, New Jersey 08527

Maria Cella
26 Timber Ridge Drive
Commack, New York 11725

Maria Cenkus
5 Kelly Court
East Haven, Connecticut 06512

Maria Chaves
44 Florida Street
Ludlow, Massachusetts 01056

Maria Chester
45 Alpine Lane
Hicksville, New York 11801

Maria Cordaro
81 Gauguin Court
Middle Island, New York 11953

Maria Cordero
29 5 Hill Street
Meriden, Connecticut 06450

Maria Cristina Cevasco
20 Phillips Lane
Darien, Connecticut 06820

Maria Cruz
99 Curtiss Street
Bristol, Connecticut 06010

Maria Cuba
137 Van Riper Avenue
Clifton, New Jersey 07011

Maria Damore
45 Jefferson Road
Branford, Connecticut 06405

Maria Danishefsky
5 Park Lane North
Mountain Top, Pennsylvania 18707

Maria Danzilo
101 Old Town Road
South Hampton, New York 11968

Maria De La Cruz
1223 Weaver St.
New Rochelle, New York 10708

Maria Decicco
3738 Westbrook Drive
Seaford, New York 11783

Maria DeMaio
28 Homecrest Place
Stratford, Connecticut 06615

Maria Depaola
20 Natalie Court
Bristol, Connecticut 06010

Maria Devlin
22 David Drive
East Haven, Connecticut 06512

Maria Devon
47 Rustic Avenue
Medford, New York 11763

Maria Diaz
5900 Arlington Avenue
10d
Bronx, New York 10471

Maria Dilone
6 Dayton Avenue
Port Jefferson Station, New York 11776

Maria Disla
355 Old Tarrytown Rd
Apt 502
White Plains, New York 10603

Maria Ditson
75 Dogwood Dr
New Britain, Connecticut 06052

Maria Dominguez
305 Parrish Street
Wilkes-barre, Pennsylvania 18702

Maria Donoso
P.O. Box 430
Buffalo, New York 14240-0430

Maria Duarte
19 Franklin Avenue
Medford, New York 11763

Maria Eliseo
3546 Bertha Drive
Baldwin Harbor, New York 11510

Maria Escobar
133 Brookside Circle
Wethersfield, Connecticut 06109

Maria Espin
88-45 Union Turnpike
Glendale, New York 11385

Maria Espinel
109 Park Dr
Milford, Pennsylvania 18337

Maria Evans
945 Baldwin Rd.
Woodbridge, Connecticut 06525

Maria Ferre
16 Donna Street Unit 34
Norwalk Ct, New York 06854

Maria Fidelio
222 Field Street
Newington, Connecticut 06111

Maria Flores
19 Mallard Road
Levittown, New York 11756

Maria Fox

161 Candlewood Lake Road
Brookfield, Connecticut 06804

Maria Fridas
20008 15th Road
Flushing, New York 11360

Maria Frumento
201-01 36th Avenue 36th Avenue
Bayside, New York 11361

Maria Garcia
1017 Capitol Avenue
Bridgeport, Connecticut 06606

Maria Garcia
52 Cerone Avenue
Yonkers, New York 10704

Maria Garcia
69 Meridian Street
Meriden, Connecticut 06451

Maria Gerard
50 Oakland Dr.
Trumbull, Connecticut 06611

Maria Goings
142 Woodruff Road
Milford, Connecticut 06461

Maria Gomes
1 Radcliffe Dr
Vorhees, New Jersey 08043

Maria Gomes
580 May St
Naugatuck, Connecticut 06770

Maria Gonzalez
68 Mobile Street
Sayville, New York 11782

Maria Guevara
147 Macarthur Drive
Waterbury, Connecticut 06704

Maria Guzman
5 Washington Ave
Holyoke, Massachusetts 01040

Maria Halla
101 Oakdale Street
Wethersfield, Connecticut 06109

Maria Hansen
25 25 Lacebark Lnlacebark Lane
Medford, New York 11763

Maria Hefley
1017 Manor Lane
Langhorne, Pennsylvania 19053

Maria Henninger
21 Macarthur Road
North Have, Connecticut 06473

Maria Hernandez
140 Grace Church St Unit Ff
Port Chester, New York 10573

Maria Hernandez
99 Leo Rd
Hamden, Connecticut 06517

Maria Hidalgo Mnegra
406 Hill Street
Waterbury, Connecticut 06704

Maria Hoyos
1576 1576 Norman St
Bridgeport, Connecticut 06604

Maria J Loja
589 Racebrook Road
Orange, Connecticut 06477

Maria Jazmines
15 Lark Drive
Centerreach, New York 11720

Maria John
21 Hunter Lane
Hicksville, New York 11801

Maria Johnson
46 North Maple St.
Enfield, Connecticut 06082

Maria Katsikokeri

34-55 Vernon Blvd
Astoria, New York 11106

Maria Kozikowski
460 Maple Street
Wethersfield, Connecticut 06109

Maria Lasurdo
32 Garden Blvd
Hicksville, New York 11801

Maria Leindecker
2 Walking Purchase Circle
Northampton, Pennsylvania 18067

Maria Lella
327 West Shore Road
Huntington, New York 11743

Maria Littreal
65 Tynan St
Staten Island, New York 10312

Maria Lombardi
85 Bridle Path Road
Ossining, New York 10562

Maria Lorduy
83-15 116th Street
Kew Gardens, New York 11418

Maria Lozada
17 11th Street
Derby, Connecticut 06418

Maria Luis
195 Cedarwood Lane
Newington, Connecticut 06111

Maria Lukac
200 Apt 6g Lexington Avenue
Oyster Bay, New York 11771

Maria Maggio
23 Conscience Circle
Setauket, New York 11733

Maria Malizia
14 Jackie Dr
Westbury, New York 11590

Maria Marrero
42 Brookline Ave
Springfield, Massachusetts 01107

Maria Martin
23864 116th Ave
Elmont, New York 11003

Maria Martinez
117 Timber Trail
Tolland, Connecticut 06084

Maria Mazalkova
329 Hendrickson Ave 329 Hendrickson Ave
Valley Stream, New York 11580

Maria Mckeough
25 Eastport Drive
Sound Beach, New York 11789

Maria Mendoza
2192 Bright Avenue
East Meadow, New York 11554

Maria Milano
154-13 20th Avenue
Whitestone, New York 11357

Maria Mirabile
12 Salem Rd
Centereach, New York 11720

Maria Morello
330 Old Mill Road
Middletown, Connecticut 06457

Maria Morreale
665 Mountain Avenue
Springfield, New Jersey 07081

Maria Munafo
90-95 156th Avenue
Howard Beach, New York 11414

Maria Nicieza
37 South Hockey Drive
Mansfield, New Jersey 08022

Maria Novikova

2333 5th Avenue
Apt 14d
New York City, New York 10037

Maria Oliveras
103 Rangely Street
West Haven, Connecticut 06516

Maria Pacheco
33 Houston Street
Waterbury, Connecticut 06704

Maria Panarella
82 Winfield St
Staten Island, New York 10305

Maria Peguero
76 Trethaway Street
Wilkes-barre, Pennsylvania 18705

Maria Penate
387 Clearview Drive
Long Pond, Pennsylvania 18334

Maria Pillar
9 Hamilton Street
Allentown, New Jersey 08501

Maria Pinto
90 Lake Avenue
Yonkers, New York 10703

Maria Pitchford
39 Kinglet Drive South
Plainsboro Township, New Jersey 08512

Maria Porzycka
30 Flower Dr Flower Drive
Hamden, Connecticut 06518

Maria Prifitera
718 Higganum Rd
Durham, Connecticut 06422

Maria Procopiou
23 Croydon Ave 23 Croydon Ave
Ronkonkoma, New York 11779

Maria Puglisi
46289 32nd Street

Long Island City, New York 11102

Maria Purdy
1007 Delaware Ave.
Havertown, Pennsylvania 19083

Maria Ravert
735 Maxine Drive
Lehighton, Pennsylvania 18235

Maria Recinos
15 Marie Street
Lindenhurst, New York 11757

Maria Rigalos
2142 Titania Road 2142 Titania Road
Tobyhanna, Pennsylvania 18466

Maria Rivadeneira
327 Ferndale Avenue
Stratford, Connecticut 06614

Maria Rivera
864 Henry Street
Uniondale, New York 11553

Maria Rodrigues
34 Dogwood Drive
Shelton, Connecticut 06484

Maria Roldan
138 Batterson Drive
New Britain, Connecticut 06053

Maria Romero
1600 North Thompson Drive
Bay Shore, New York 11706

Maria Romero
2646 93rd Street
East Elmhurst, New York 11369

Maria Russo
364 Amherst Street
Wyckoff, New Jersey 07481

Maria Sacalosh
85 Goodwin Avenue
Wethersfield, Connecticut 06109

Maria Sanchez
682 Circular Avenue
Hamden, Connecticut 06514

Maria Santoro
2448 Jackson Avenue
Seaford, New York 11783

Maria Savastio
9 Lantern Road
Framingham, Massachusetts 01702

Maria Scott
15 Applewood Lane
Naugatuck, Connecticut 06770

Maria Seaman
127 Greyrock Place
912
Stamford, Connecticut 06901

Maria Sferrazza
32-50 38th Street
Astoria, New York 11103

Maria Silva
97 East Hunting Ridge Road
Stamford, Connecticut 06903

Maria Soutelo
16 William Lane
Mount Sinai, New York 11766

Maria Spera
61 Parnell Drive
Smithtown, New York 11787

Maria Stan
75 37 75 37 60th Lane
Queens, New York 11385

Maria Stowe
203-343-6757 45 Grickis Lane
Naugatuck, Connecticut 06770

Maria Suarez
172 Orchid Road
Levittown, New York 11756

Maria Taddeo

345 West 58th Street
Apartment 5a
New York City, New York 10019

Maria Tangredi
Maria Tangredi 335 Captain Thomas Boulevard
Unit 69
West Haven, Connecticut 06516

Maria Tapia
20 Juniper Rd
Middlebury, Connecticut 06762

Maria Tar
258 Edgeview Road
Keyport, New Jersey 07735

Maria Taravella
3440 Ocean Avenue
Oceanside, New York 11572

Maria Teixeira
244 Seaver Circle
Bridgeport, Connecticut 06606

Maria Torre
448 Ackerman Avenue
Glen Rock, New Jersey 07452

Maria Tsakiridis
6 Putters Road
Succasunna, New Jersey 07876

Maria Tsiakas
166-60 24th Avenue
Whitestone, New York 11357

Maria Valladares
51 Dogwood Road
Mastic, New York 11951

Maria Verde
34 Woodland Road
Roslyn, New York 11576

Maria Verderber
896 Ashton Road
Bensalem, Pennsylvania 19020

Maria Verdugo

92 Daniels Avenue
Hamilton Township, New Jersey 08619

Maria Videira
53 Valley Road
Shelton, Connecticut 06484

Maria Villatoro
155 Westville Ave Extension
Danbury, Connecticut 06811

Maria Vogelsang
2065 Bergen Street
Bellmore, New York 11710

Maria Weitzman
202 Tilden Street
Port Ewen, New York 12466

Maria Williams
7 Marie Lane
Wallingford, Connecticut 06492

Maria Xocoyotl
178 Highland Street
West Haven, Connecticut 06516

Maria Zink
415 Stewart Avenue
North Bellmore, New York 11710

Mariaangeles Solis
3315 Pleasant Avenue
Union City, New Jersey 07087

Mariah Parker
1408 1408 Lovering Ave
Wilmington, Delaware 19806

Mariah Pelletier
657 Danielson Pike 657 Danielson Pike
Scituate, Rhode Island 02857

Marialouela Silvestre
2085 Jacqueline Avenue
North Bellmore, New York 11710

Mariam Amjed
4 Wood Ave
Englishtown, New Jersey 07726

Mariam Awad
10 Spencer Court
Morris Plains, New Jersey 07950

Mariam Kased
13 Spruce Street
Hanover, New Jersey 07927

Mariam Khawaja
233 4th Street
Saint James, New York 11780

Mariam Pitkoff
2521 West Pennsylvania St
Allentown, Pennsylvania 18104

Mariama Nabe
170 Vanderbilt Avenue
Staten Island, New York 10304

Mariamma George
8 Sprain Brook Parkway Drive
Elmsford, New York 10523

Marian Mansour
8 Rose Court
Denville, New Jersey 07834

Marian Otusanya
239 Eastport Manor Road
Manorville, New York 11949

Marian Pereira
11 Old Flintlock Road
Bloomfield, Connecticut 06002

Marian Russo
3 Butternut Lane
Milford, Connecticut 06461

Mariana Martinez
645 America Drive
Horsham, Pennsylvania 19044

Mariana Silva
45 Nicholdale Road
Shelton, Connecticut 06484

Mariana Teator

215 West Paoli Street
Allentown, Pennsylvania 18103

Mariangela And Kyle Barbieri
Mariangela Barbieri 862 Birchwood Rd
Medford, New York 11763

Mariann Cannizzaro
252- 34 58th Avenue
1st Floor
Little Neck, New York 11362

Mariann Leonelli
96 Alkamont Ave
Scarsdale, New York 10709

Mariann Tronbetta
15 Greens Way
New Rochelle, New York 10805

Marianna Decristofaro
10 Clark St
Huntington, New York 11743

Marianne & Morgan Childs
1524 Main Street
Stratford, Connecticut 06615

Marianne & Natalie Sangesland
6 Summerset Drive
Smithtown, New York 11787

Marianne Bacheldor
36 Connecticut Avenue
Bridgeport, Connecticut 06607

Marianne Chan
2936 Morgan Drive
Wantagh, New York 11793

Marianne De Silva
23 Southbury Road
Roxbury, Connecticut 06783

Marianne Failla
102 Abbey Lane
Levittown, New York 11756

Marianne Klein
514 Chelsea Rd.

Oceanside, New York 11572

Marianne Korey
183 Pike Road
Wilkes-barre, Pennsylvania 18702

Marianne Lumadue
44 Brill Ave
Waterford, Connecticut 06385

Marianne Rynne
167 Capitol Avenue
Williston Park, New York 11596

Marianne Scinto
19 Hawks Ridge Drive
Shelton, Connecticut 06484

Marianne Segui
3 Birchwood Court
Mineola, New York 11501

Marianne Slamm
4 Standish Drive
Morristown, New Jersey 07963

Marianne Solinas
15 Feller Drive
Ny, New York 11722

Marianne Wat
55 Tardy Lane North
Wantagh, New York 11793

Marianne Zaldivar
442 Boxwood Dr
Shirley, New York 11967

Maribel Avellaneda
95 Zion Street
Hartford, Connecticut 06106

Maribel Bautista
436 Washington St 436 Washington St
Middletown, Connecticut 06457

Maribel Garcia
39 33rd Street
Copiague, New York 11726

Maribel Hernandez
166 Benziger Avenue 166 Benziger Avenue
Staten Island, New York 10301

Maribel Hoefferle
38 Brookside Avenue
North Babylon, New York 11703

Maribel Ochoa
5 Middle Road
Hampton Bays, New York 11946

Maribel Pena
27 Union Street
Meriden, Connecticut 06451

Maribel Soto
30 Juniper Street Juniper Street
Jersey City, New Jersey 07395

Maricel Calagui
118 Magnolia Road
Milford, Connecticut 06461

Maricela Dejesus
25 Pearl Place
Copiague, New York 11726

Maricela Espana
102 18th Street
Wading River, New York 11792

Maricela Orozco Tlatelpa
391 Hazle St 2nd Floor
Wilkes Barre, Pennsylvania 18702-4622

Marie & Bob Mcalpin
50 Nostrand Avenue
Brentwood, New York 11717

Marie & Dave Marrone
6 Heron Path
Coram, New York 11727

Marie & Gary Forte
11 Blueberry Hill Rd
Monroe, Connecticut 06468

Marie & George Quick
6 Amherst Road

Lake Ronkonkoma, New York 11779

Marie & Jose Nieto
470 Pine Hill Road
Leonia, New Jersey 07605

Marie & Ray Desposito
361 A Woodbridge Drive
Ridge, New York 11961

Marie & Thomas Forbes
29 Patania Court
Lincoln Park, New Jersey 07035

Marie And Jean Rousseau
10 Silvermine Avenue
Norwalk, Connecticut 06850

Marie And Kant Beaugris
1449 Garfield Road
East Meadow, New York 11554

Marie Apollo
2181 Morris Avenue
Union, New Jersey 07083

Marie Appell
61 Polo Lane
Westbury, New York 11590

Marie Bancic
2613 Locust Ave
Bellmore, New York 11710

Marie Barbour
109 Spring Street
Port Chester, New York 10573

Marie Benjamin
127 West Court Drive
Centereach, New York 11720

Marie Bernadel
104 Highland Street
West Haven, Connecticut 06516

Marie Berrouet
48 Hillside Ave 48 Hillside Ave
Stamford, Connecticut 06902

Marie Bevelaqua
2 Garibaldi Avenue
Staten Island, New York 10306

Marie Brown
40 Cricklewood Rd
Milford, Connecticut 06460

Marie Cantllo
158 Neal Dow
Staten Island, New York 10314

Marie Castiello
303 303 Marshall Ln
Derby, Connecticut 06418

Marie Cicero
16 Galewood Drive
Hazlet, New Jersey 07730

Marie Cortes
88 Hearthside Dr
Mt.sinai, New York 11766

Marie Crochetiere
467 E Mitchell Ave
Cheshire, Connecticut 06410

Marie Danielle Bellerice
1524 Brooklyn Ave
Brooklyn, New York 11210

Marie Dejoie Robinson
35 Crystal Street
Elmont, New York 11003

Marie Dell'Aera
3 Roosevelt Drive
Hillsdale, New York 12529

Marie Desances
61 Otis Street
Stratford, Connecticut 06616

Marie Desyr
1522 North Jerusalem Road
Merrick, New York 11566

Marie Dipaola
2369 Louis Kossuth Avenue

Ronkonkoma, New York 11779

Marie Doretazor
46 Grove Street
Stamford, Connecticut 06901

Marie Dorleans
136 Yale Street
Springfield, Massachusetts 01109

Marie Engel
9 Robin Rd
West Hartford, Connecticut 06119

Marie Ercolano
Ercolano 11 Dovecote Lane
Commack, New York 11725

Marie Gay
3 Deauville Dr
Parsippany-troy Hills, New Jersey 07054

Marie Gentile
27 Woodlawn
Norwalk, Connecticut 06854

Marie Gleyzer
945 Arbutus St
Middletown, Connecticut 06457

Marie Jerome
60 Beth Drive
Stratford, Connecticut 06614

Marie Josamat
106-09 221st Street
Jamaica, New York 11429

Marie Laroche
271 Pleasant Street
Holyoke, Massachusetts 01040

Marie Laspada
434 Mount Kemble Avenue
Morristown, New Jersey 07960

Marie Lebrun
219-12 131 Ave
Laurelton, New York 11413

Marie Mahecha
26 Strathmore Gate Drive
Stony Brook, New York 11790

Marie Matta
238 Seymour Road
Woodbridge, Connecticut 06525

Marie Merenda
2758 Mayfield Place
North Bellmore, New York 11710

Marie Midy
497 Sand Hill Road
Wantagh, New York 11793

Marie Monteau
116-30 221st Street
Cambria Heights, New York 11411

Marie Mousa Marie Mousa
197 Nathan Dr 197 Nathan Drive
North Brunswick, New Jersey 08902

Marie Nicosia
27 Maracaibo Pl
Toms River, New Jersey 08757

Marie Ocampo
668 Union Street
Rahway, New Jersey 07065

Marie Parvis
46151 162nd Street
9b
Whitestone, New York 11357

Marie Paule De Valdivia
59 Ridge Road
Weston, Connecticut 06883

Marie Philitas
59 Duke Dr
Stratford, Connecticut 06614

Marie Pulito
200 Litchfield Turnpike 200 Litchfield Turnpike
Bethany, Connecticut 06524

Marie Raghnal

903 East 241 St
Bronx, New York 10466

Marie Rantz
84 1st Avenue
Broomall, Pennsylvania 19008

Marie Reinninger
159 Spruce St
Wilkes Barre, Pennsylvania 18702

Marie Rejouis
656 Garfield Road
Baldwin, New York 11510

Marie Richards
132 Gilligan Street
Wilkes-barre, Pennsylvania 18702

Marie Russell
15 Broadway
Niantic, Connecticut 06357

Marie Saieh
157 Irving Avenue
Floral Park, New York 11001

Marie Saint-Eloi
326 Saunders Ave
Bridgeport, Connecticut 06606

Marie Salomon
21b Rolling Brook Lane
Shelton, Connecticut 06484

Marie Strolin
40 Linley Road
Trumbull, Connecticut 06611

Marie Tomaselli
63 Hilltop Road
Levittown, New York 11756

Marie Walsh
17 Coram Road Unit 6f
Shelton, Connecticut 06484

Marie Wright
1 Channel Drive
Unit 401

Monmouth Beach, New Jersey 07750

Mariedith Jordan
2482 Harrison Ave 2482 Harrison Ave
Baldwin, New York 11510

Mariejocelyne Crevecoeur
36 Navajo Way
Rockaway, New Jersey 07866

Mariela & Beiman Zapata
14 Meryl Lane
Cherry Hill, New Jersey 08002

Mariela And Ruben Lucero
90 Bouton St A2
Norwalk, Connecticut 06854

Mariela Germosen
53 Buena Vista Avenue
Warwick, Rhode Island 02889

Mariela Maynard
371 Wayne St
Bridgeport, Connecticut 06606

Mariela Rodriguez
179 Seaton Road
Apt 4
Stamford, Connecticut 06902

Mariela Speer
308 Meadowside Road
Milford, Connecticut 06460

Mariela Vasquez
131 College Street
Stratford, Connecticut 06614

Marielka Diaz
512 54th Street
New York City, New Jersey 07093

Mariella Montoni-Scofield
84 Orchard Drive
New Canaan, Connecticut 06840

Marielle Caliboso
50-46 185th Street
Fresh Me, New York 11365

Marigrace Remetta
408 3rd Street
Dunmore, Pennsylvania 18512

Marijana Kokic
30 Birch Road
Rocky Hill, Connecticut 06067

Marijke Kehrhahn
108 Old Boston Post Rd
Old Saybrook, Connecticut 06475

Marilee Mcdonough
125 South Thomas Avenue
Kingston, Pennsylvania 18704

Marilia Teixeira
26 Telegraph Lane
Sayreville, New Jersey 08872

Mariluz Cotto-Rios
59-15 47th Avenue
Woodside, New York 11377

Mariluz Gonzalez
315 New Street
Appartment 201
Philadelphia, Pennsylvania 19106

Marilyn & Victor D'Angelo
22 Meadowbrook Road
Syosset, New York 11791

Marilyn And Juan Ruiz
132 Colonial Boulevard
West Haven, Connecticut 06516

Marilyn Anderson
3 Eagle Place
West Haven, Connecticut 06516

Marilyn Aponte
34 Surrey Rd
Springfield, Massachusetts 01118

Marilyn Batson
2401 Pennsylvania Ave
Apt 7b27
Philadelphia, Pennsylvania 19130

Marilyn Beaulieu
23 Hollywood Avenue
West Hartford, Connecticut 06110

Marilyn Brown
5 Kidd's Cave Road
Branford, Connecticut 06405

Marilyn D. Sims
6 Birchwood Court 1o
1o
Mineola, New York 11501

Marilyn Ficher
88 Firestone Road
Montauk, New York 11954

Marilyn Marullo
30 Cos Cob Avenue
Greenwich, Connecticut 06807

Marilyn Moore
1522 Boston Post Rd
Milford, Connecticut 06460

Marilyn Nieves
4131 Grace Avenue 4131 Grace Avenue
Bronx, New York 10466

Marilyn Olita
2455 Byberry Rd
Hatboro, Pennsylvania 19040

Marilyn Parker
3908 Farragut Road
Brooklyn, New York 11210

Marilyn Powell
537 537 Louise Rd
Glenside, Pennsylvania 19038

Marilyn Rafalowitz
162-11 9th Avenue
Queens12, New York 11357

Marilyn Rodvigues
152 East Clinton Avenue
Bergenfield, New Jersey 07621

Marilyn Rubino
2 Kim Court
Middletown Township, New Jersey 07748

Marilyn Sullivan
46186 College Point Boulevard
College Point, New York 11356

Marilyn Tacopino
13 Elizabeth Place 13 Elizabeth Pl
Manalapan, New Jersey 07726

Marilyn Valerio
18 Vanbrunt Avenue
Selden, New York 11784

Marilyn Walsh
46 Lewis Court
Huntington Station, New York 11746

Marilyn Wolters
134 Russell Road
Oakdale, New York 11769

Marina & Michael Melnikov
2 Stoneleigh
Fairfield, Connecticut 06825

Marina Baraz
1104 Fordham Lane
Woodmere, New York 11598

Marina Barker
15 Garner Street, Norwalk, Ct, Usa 15 Garner Street, Norwalk, Ct, Usa
Norwalk, Connecticut 06854

Marina Correia
16 9th Street
Warren, New Jersey 07059

Marina D'Orthez
690 690 Connecticut Avenue
Norwalk, Connecticut 06854

Marina Gomez Casado
52 S Welles St
Wilkes Barre, Pennsylvania 18702-5102

Marina Musoev
80-23 208th Street

Queens Village, New York 11427

Marina Shimshi
35 Branch Brook Rd
Wilton, Connecticut 06897

Marina Silveira
156 Old Dike Road
Trumbull, Connecticut 06611

Marina Spinazzi
9 Augusta Ct.
Skillman, New Jersey 08558

Marinela Niculescu
12 Diplomat Drive
Selden, New York 11784

Mario & John Romero
40 Winifred Drive
North Merrick, New York 11566

Mario & Julissa Oferman
85 Pacific St
Central Falls, Rhode Island 02863

Mario & Luci Minuto
39 Kool Pl
Port Jeff Station, New York 11776

Mario & Paula Braga
395 Mountain Road
Newington, Connecticut 06111

Mario & Tamara Russell
14 Norwich St
Huntington Station, New York 11746

Mario Agaliotis
112 Vista Drive
Hanover, New Jersey 07927

Mario And Rochelle Graham
17 Butternut Knoll
Middletown, Connecticut 06457

Mario Aristodemou
76 Espanong Road
Jefferson, New Jersey 07849

Mario Bernal
75 Madison Street First Floor
Chicopee, Massachusetts 01020

Mario Bevilacqua
1301 Post Avenue
Elmont, New York 11003

Mario Borjas
450 Lexington Avenue
New York City, New York 10017

Mario Cantatore
7 Stony Run Court
Dix Hills, New York 11746

Mario Caro
407 Bonnie Lane
Lansdale, Pennsylvania 19446

Mario Castillo
609 West 2nd Avenue
Roselle, New Jersey 07203

Mario Coplin
80 Jean Drive
Springfield, Massachusetts 01104

Mario Cruz
52 Great Plain Road
Norwich, Connecticut 06360

Mario Darmanin
33-65 Apt 4d 14th Street
Astoria, New York 11106

Mario Deleon
134-01 87th Avenue
Richmond Hill, New York 11418

Mario DiCocco
127 Euclid Avenue
Massapequa, New York 11758

Mario Donofrio
87 Mystic Dr.
Ossining, New York 10562

Mario Fernandez
183-37 Camden Ave

St Albans, New York 11412

Mario Fini
101 Dune Road
East Quogue, New York 11942

Mario Flores
1635 Cranston Street
Cranston, Rhode Island 02920

Mario G
83 Clifton Ave
Clifton, New Jersey 07011

Mario Giuria
94 Massapequa Avenue
Massapequa, New York 11758

Mario Joseph
4041 South Warner Road
Lafayette Hill, Pennsylvania 19444

Mario Kukla
91 91 Boerum Street
Apt 15 B
Brooklyn, New York 11206

Mario Lebrun
126 Perry St
Hempstead, New York 11550

Mario Maltese
8958 Terni Lane
Boynton Beach, Florida 33472

Mario Mendoza
20 Satellite Lane
Levittown, New York 11756

Mario Pecirep
9 Jardin Dr
East Haven, Connecticut 06513

Mario Prainito
68 Garden Street
B2f
Brooklyn, New York 11206

Mario Ruiz
6 Sunset Manor Road

Branford, Connecticut 06405

Mario Santos Mario Junior
8 Ferdinand Street
Worcester, Massachusetts 01703

Mario Sanzo
108 Post Office Road
Enfield, Connecticut 06082

Mario Scorcia
108 Mar Kan Drive
Northport, New York 11768

Mario Sinchi
27 Hampton Ave
Mastic, New York 11950

Mario&Magy Guirguis
106 Wantagh Avenue
Levittown, New York 11756

Mariola & Robert Wiszniewski
32 Mill Pond Heights Road
East Haven, Connecticut 06513

Marion & Melvin Lewis
84 East Fulton Street
Long Beach, New York 11561

Marion Evans
42 Castle Rock Street
Unit 42
Branford, Connecticut 06405

Marion G.Scavone
89 Castle Hi
Manchester, Connecticut 06040

Marion John
88 Minerva St
Woonsocket, Rhode Island 02895

Marion Keidel
46 Gazebo Lane
Holtsville, New York 11742

Marion Lyons
27 Halsey Street
Port Jefferson Station, New York 11776

Marion Mlodymia
31 Saratoga St.
Commack, New York 11725

Marion Osherovitz
36 Musket Lane
Eatontown, New Jersey 07724

Marion Rector
5678 Sait. Martins Lane
West Mount Airy, Pennsylvania 19118

Marisa & Rafael Venegas
500 Old Town Road
Trumbull, Connecticut 06611

Marisa & Shane Byrnes
20 Rochdale Terr
West Haven, Connecticut 06516

Marisa Amara
18 Rolling Hills Drive
Seymour, Connecticut 06483

Marisa Dipietro
348 Spring Hill Rd 348 Spring Hill Rd
Monroe, Connecticut 06468

Marisa Lewis
2965 Hempstead Tpke
Levittown, New York 11756

Marisa Meyers
20 Canonchet Avenue
Warwick, Rhode Island 02888

Marisa Semmel
9 Sentinel Road
Washington Crossing, Pennsylvania 18977

Marisa Vagnone
2107 Beech Street
Wantagh, New York 11793

Marise Angibeau
1131 Dorsey Place
Plainfield, New Jersey 07062

Marisela Diaz

34-34 107st
Queens, New York 11368

Marisela Puebla
816 Taft Street
West Hempstead, New York 11552

Marisella Souza
66 Sylvan Road
Lancaster, Massachusetts 01523

Marisol Acevedo-Vazquez
765 Old Town Road
Bridgeport, Connecticut 06606

Marisol Carrero
397 Pomeroy Ave
Meriden, Connecticut 06450

Marisol Davis
8 Atkinson Court
Flemington, New Jersey 08822

Marisol Media Villar
541 Kings Hwy Cut Off
Fairfield, Connecticut 06824

Marisol Ortega
38 Deerfield Drive
Shelton, Connecticut 06484

Marisol Portes-Diaz
881 Winthrop Drive
East Meadow, New York 11554

Marisol Rivera
556 South Street
1st Floor
Holyoke, Massachusetts 01040

Marisol Rodriguez
1202 Foxchase Lane
Hanover, New Jersey 07981

Marisol Rodriquez
21 Liberty Ave
Selden, New York 11784

Marisol Sesjak
Apt- D2 Queens Boulevard

Queens, New York 11377

Marisol Toledo
141 Orchard Street
Meriden, Connecticut 06450

Marissa & Al Federbusch
7 Laurel Hill Place
Armonk, New York 10504

Marissa & Frank Hudson
20 Raynor Avenue
Trumbull, Connecticut 06611

Marissa & Jacob Boumeester
8180 Bear Creek Boulevard
Wilkes-barre, Pennsylvania 18702

Marissa And Paul Waltz
8 Voyages Court
Holtsville, New York 11742

Marissa Benedetto
7 Julia Terr 7 Julia Terrace
East Hampton, Connecticut 06424

Marissa Boose
19 Woods Road
Bloomfield, Connecticut 06002

Marissa Conte
97 Union Ave
West Haven, Connecticut 06516

Marissa Erickson
17 Pine Avenue
Bordentown, New Jersey 08505

Marissa Evans
329 Abbe Rd
Enfield, Connecticut 06082

Marissa Kunz
264 Ontario Avenue
Massapequa, New York 11758

Marissa Lombardi
224 North Dunton Avenue
Patchogue, New York 11772

Marissa Morazes
108 Seaside Ave
Unit F
Milford, Connecticut 06460

Marissa Moreno
655 Yorkshire Court
Sewell, New Jersey 08080

Marissa Navarino
286 Arch Street
Oceanside, New York 11572

Marissa Page
152 Woodbine
Shavertown, Pennsylvania 18708

Marissa Pingol
476 Barnum Ter Ext
Stratford, Connecticut 06614

Marissa Powers
30 Holly Lane
Wethersfield, Connecticut 06109

Marissa Segur
100 Barrister Rd
Levittown, New York 11756

Marissa Sias
14 Rowlands Road
Flemington, New Jersey 08822

Marissa Stefano
122 Whapley Road
Glastonbury, Connecticut 06033

Marissa Torella
45 Dorchester Rd.
Lake Ronkonkama, New York 11779

Maristela Ordinola
24 Clermont Avenue
Portchester, New York 10573

Maritza & Orlando Campos
76 Hilltop Lane
West Haven, Connecticut 06516

Maritza Hernandez

50 Washington St
Baldwin, New York 11510

Maritza Jones
132-40 219th Street
Laurelton, New York 11413

Maritza Lantigua
92-11 35 Av Apt 3c
Jackson Heights
Queen, New York 11372

Maritza Mingulea
20 Devon Wood Dr
Farmington, Connecticut 06032

Maritza Morgan
I 199 Woodin St
Hamden, Connecticut 06514

Maritza Ramon
41 Warren Avenue
Fairfield, Connecticut 06825

Maritza Rivera
446 Winton Street
Philadelphia, Pennsylvania 19148

Maritza Taborda
40 Janet Circle
Unit G
Bridgeport, Connecticut 06606

Maritza Taveras
39 16th Street
West Babylon,, New York 11704

Maritza Urban
27 Captains Drive
Westerly, Rhode Island 02891

Marius Fitzworme
114 Leverich Street
Hempstead, New York 11550

Marius Ivanouiu
1813 Hemlock Farms
Lords Valley, Pennsylvania 18428

Marius Musat

69-09 69th Street
Glendale, New York 11385

Marivic Castillo
7 South Street
Summit, New Jersey 07901

Marixa Soto
43 Garrison Avenue
Dover, New Jersey 07801

Mariya & Yuriy Tsapar
53 Uplands Way
Glastonbury, Connecticut 06033

Mariya Mayer
44 19 Prospect Ridge
Ridgefield, Connecticut 06877

Marizeth Bernardes
56 Beacon View Drive
Fairfield, Connecticut 06825

Marjorie & Jude Lamour
7 Kingswood Manor
Shelton, Connecticut 06484

Marjorie Bernknopf
101 Matlack Court
Ambler, Pennsylvania 19002

Marjorie Bonadies
122 Parsonage Hill Road
Northford, Connecticut 06472

Marjorie Celestine
1942 Byron Ave
Elmont, New York 11003

Marjorie Cherry
130 Scranton Ave
Warwick, Rhode Island 02888

Marjorie Dellarocco
6 Bartkiewicz Road
Chester, Connecticut 06412

Marjorie Goh
32 Hillsdale Lane
Coram, New York 11727

Marjorie Hauer
39 Ridgeley Street
Darien, Connecticut 06820

Marjorie Jean
146 North New Prospect Rd
Jackson, New Jersey 08527

Marjorie Joseph
100 Apartment 6 San Vincenzo Place
Norwalk, Connecticut 06854

Marjorie Sanchez
6115 Tyler Place
New York City, New Jersey 07093

Marjorie Thompson
403 Park Place
3rd Floor
Brooklyn, New York 11238

Mark & Andrea Braccio
530 Fairway Rd
Orange, Connecticut 06477

Mark & Belinda Rowan
253 Oakland Avenue
Miller Place, New York 11764

Mark & Bethany Martocci
12 Apple Tree Ln
Portland, Connecticut 06480

Mark & Brittan Goetz
64 Pheasant Lane
Brooklyn, Connecticut 06234

Mark & Caitlyn Adams
100 Diamond Avenue
Plainville, Connecticut 06062

Mark & Christina Gilleylen
2 Revere Circle
Southbury, Connecticut 06488

Mark & Cristina Mcgrath & Andreana
148 Skyview Drive
Stamford, Connecticut 06902

Mark & Debbie Walker
6 Weatherhill Road
Hamburg, New Jersey 07419

Mark & Donna Mcveigh
48 Birchwood Rd
Windsor, Connecticut 06095

Mark & Irma Gugliotti
2397 North Wading River Road
Wading River, New York 11792

Mark & Jackie Foyil
109 Royce Brook Road
Hillsborough Township, New Jersey 08844

Mark & Jennifer Wetzler
125 Grassy Pond Dr
Smithtown, New York 11787

Mark & Joanna Walker
2 Adams Road
Enfield, Connecticut 06082

Mark & Joni Mceachern
158 Earl Ave
Hamden, Connecticut 06514

Mark & Judith Murillo
223 Manchester Road
Glastonbury, Connecticut 06033

Mark & Justin Whitman
45 Franklin Place
Montclair, New Jersey 07042

Mark & Maria Severino
125 E. Mount Road
Middleton, Connecticut 06457

Mark & Nancy Seidner
955 Bruce Drive
Wantagh, New York 11793

Mark & Pat Dietzgen
79 Fresh Pond Rd
Northport, New York 11768

Mark & Sherrie Dimock
636 Grassy Pond Road

Sweet Valley, Pennsylvania 18656

Mark & Tammy Merz
1224 Fourth Avenue
Toms River, New Jersey 08757

Mark + Monica Totaj
4 Elaine Drive
Seymour, Connecticut 06483

Mark Acerra
117 Lyndale Avenue
Staten Island, New York 10312

Mark Allen
100 Quentin Street
Waterbury, Connecticut 06706

Mark And Aline Dipietro
125 Nonnewaug Road
Bethlehem, Connecticut 06751

Mark And Carol Stansfield
380 West Avon Road
Avon, Connecticut 06001

Mark And Denise Shanks
33 Vanderpoel Avenue
Litchfield, Connecticut 06750

Mark And Diane Carpentier
44 West 4th Street
Wyoming, Pennsylvania 18644

Mark And Diane Wood
570 Cherry St
Edwardsville, Pennsylvania 18704

Mark And Faye Gould
4 Currier Place
Cheshire, Connecticut 06410

Mark And Jonna Lesage
107 Blakeslee Ave
North Haven, Connecticut 06473

Mark And Kathy Birkess
601 Lilac Lane
Clarks Summit, Pennsylvania 18411

Mark And Kayla Odonnell
1300 Corby Road
Plymouth, Pennsylvania 18651

Mark and Kelly Solomon
26 Brookfield Road
Seymour, Connecticut 06483

Mark And Ken Davis And Mcmullen
1137 West Emerald Lake Drive
Long Pond, Pennsylvania 18334

Mark And Kimberly Heater
2201 Richmond Road
Easton, Pennsylvania 18040

Mark And Maria Gamble
236 George Street
Middletown, Connecticut 06457

Mark And Melissa Almendinger
108 Meadow Lane
Northampton, Pennsylvania 18067

Mark And Melissa Keppick
1218 Tallman Hollow Road
Montoursville, Pennsylvania 17754

Mark And Renee Kohn
136 Conrad Drive
New Haven, Connecticut 06515

Mark And Sarah Wallis
114 Healey Hill Rd
Carbondale, Pennsylvania 18407

Mark And Sue Gatzounas
55 Empire St Unit 57
Chicopee, Massachusetts 01013

Mark And Sue Kivits
27 Jamestown Rd
Trumbull, Connecticut 06611

Mark And Sue Kontak
9 Robert Townsend Drive
Setauket- East Setauket, New York 11733

Mark And Terry Stofko
18 Sherwood Lane

Marlborough, Connecticut 06447

Mark Anderson
2401 Nora Court
Forrest Hill, Maryland 21050

Mark Anderson
7817 Greenbrier Road
Pennsauken Township, New Jersey 08109

Mark Andrews
7 Private Road
Mastic, New York 11950

Mark Angus
148 Maple Ave
Durham, Connecticut 06422

Mark Badger
358 Latham Road
Mineola, New York 11501

Mark Ballard
25 Bonnybrook Road
Norwalk, Connecticut 06850

Mark Belton
353 Clarendon Place
City Of Orange, New Jersey 07050

Mark Blair
3 Partridge Drive
Commack, New York 11725

Mark Blair
7 Brown St
Norwich, Connecticut 06360

Mark Brown
1503 Spruce Avenue
Voorhees Township, New Jersey 08043

Mark Burdick
108 Main Street Po Box 13
Ivoryton, Connecticut 06442

Mark Burdzy
345 Valley Rd
Clark, New Jersey 07066

Mark Cohen
501 Hilda Street
East Meadow, New York 11554

Mark Crane
36 Warwick Rd 36 Warwick Rd
Watertown, Connecticut 06795

Mark Dalton
201 Farnsworth Avenue
Bordentown, New Jersey 08505

Mark Danowski
15 Depot Road
Westhampton Beach, New York 11978

Mark Di Chiara
34 Wakeley Rd
Newington, Connecticut 06111

Mark Dietrich
Primary 51 Dayton Drive
Southington, Connecticut 06489

Mark Dimaria
46157 Arrowhead Way
Woodbury, Connecticut 06798

Mark Dimauro
78 Clarke Road
Lebanon, Connecticut 06249

Mark Doyle
244 Summit St
William Tic, Connecticut 06226

Mark Dube
196 Berlin Turnpike
Berlin, Connecticut 06037

Mark Duggins
122 Bonner Street
Hartford, Connecticut 06106

Mark Ehle
9 Greenwoods Rd
North Granby, California 06060

Mark Ehrlich
2801 Hope Ridge Drive

Easton, Pennsylvania 18045

Mark Ellentuck
1 Apple Park Way
Cupertino, California 95014

Mark Emmerich
118 Lee Avenue
Yonkers, New York 10705

Mark Fitzpatrick
317 Housatonic Dr
Milford, Connecticut 06460

Mark Fliegelman
30 Dortmunder Drive
Manalapan Township, New Jersey 07726

Mark Gable
8 Babbling Brook Road
Easton, Pennsylvania 18045

Mark Giorgetti
Giorgetti 145 Mohegan Trail
South Windsor, Connecticut 06074

Mark Glanzmann
3005 Rebel Rd
Lafayette Hill, Pennsylvania 19444

Mark Gorenstein
123-40 83rd Ave Apt#5g
Kew Garden, New York 11415

Mark Gostyla
2 Billard Street
Meriden, Connecticut 06451

Mark Graue
69-38 67th Place 69-38 67th Place
Glendale, New York 11385

Mark Griem
91 Bellwood Avenue
South Setauket, New York 11720

Mark Grossman
211 Ludlow Avenue
Spring Lake, New Jersey 07762

Mark Gubata
42 Channel View Unit 1
Warwick, Rhode Island 02889

Mark Hadley
11 Andover Road
Port Washington, New York 11050

Mark Haik
9 Pine Hollow Lane
Greenlawn, New York 11740

Mark Hallas
1916 Putnam Pike
Glouster, Rhode Island 02814

Mark Hampton LLC
235 East 60th Street
New York City, New York 10022

Mark Hannas
13 Meadow Lane
Old Lyme, Connecticut 06371

Mark Hasenpat
654 3rd Avenue
Cherry Hill Township, New Jersey 08002

Mark Hatfield
232 Amity Road
Woodbridge, Connecticut 06525

Mark Heffinger
2621 South Main Street
Wilkes-barre, Pennsylvania 18706

Mark Herrera
5 Hilda Court 5 Hilda Court
Port Jefferson, New York 11776

Mark Johnson
810 Southern Parkway
Uniondale, New York 11553

Mark Judge
341 West Road
Colchester, Connecticut 06415

Mark Katrick
279 Wheelers Farm Road

Milford, Connecticut 06461

Mark Kiliski
Waters Edge 215-19 23rd Avenue
Bayside, New York 11360

Mark Kirby
11 Mill Chase Road
Southampton Township, New Jersey 08088

Mark Koziol
27 Fleetwood Drive
Plainville, Connecticut 06062

Mark L. Peterson
41883 Dewey Place
Fair Lawn, New Jersey 07410

Mark Lababiede
50 Clubhouse Drive
Easton, Pennsylvania 18042

Mark Lacafta
34 Elainmerry Dr
Windsor, Connecticut 06095

Mark Landis
212 212 Highgrove Lane
Aston, Pennsylvania 19014

Mark Lefkowitz
160 Summit Rd
Swiftwater, Pennsylvania 18370

Mark Limberger
8 Pioneer Dr Ellington Connecticut
Ellington, Connecticut 06029

Mark Lobosco
53 Delaware
Commack, New York 11725

Mark Lokuta
3 Dean Street
Stamford, Connecticut 06902

Mark Mazza
135 Norton Lane
South Windsor, Connecticut 06074

Mark Mercier
545 Redstone Hill Road
Bristol, Connecticut 06010

Mark Michitsch
124 West 60th Street
New York City, New York 10023

Mark Mongillo
507 Emerson Dr
Branford, Connecticut 06405

Mark Nicholson
275 Roy Street
Springfield, Massachusetts 01104

Mark O'Loughlin
55 Eastfield Lane
Melville, New York 11747

Mark Olivo
49 Pomfret Rd
Brooklyn, Connecticut 06234

Mark Olsen
383 Cabin Road
Colchester, Connecticut 06415

Mark Olson
4 4 Jefferson St
Enfield, Connecticut 06082

Mark Patterson
15 North Street
Old Saybrook, Connecticut 06475

Mark Peng
158 Old Black Point Rd
Niantic, Connecticut 06357

Mark Powell
61 Hill Hollow Road
Jefferson, New Jersey 07849

Mark Raines
123 Ridge Road
Hamden, Connecticut 06514

Mark Rapada
523 Wilder Street

Philadelphia, Pennsylvania 19147

Mark Ricketts
1565 Herzel Boulevard
West Babylon, New York 11704

Mark Rivera
2015 Rancocas Road
Burlington, New Jersey 08016

Mark Roberts
130 Coe Ave
East Haven, Connecticut 06512

Mark Rocco
83 Cushing Avenue
Williston Park, New York 11596

Mark Rosner
18 Coldport Drive
Huntington, New York 11743

Mark Russo
149 Pocono Road
Brookfield, Connecticut 06804

Mark Schneyer
7 Allegheny Drive South
Farmingvile, New York 11738

Mark Schwartz
20 Stoneham Drive
West Hartford, Connecticut 06117

Mark Seidman
556 River Road
Phillipsburg, New Jersey 08865

Mark Sergas
1210 Egypt Road
Phoenixville, Pennsylvania 19460

Mark Sessing
19 Walnut Terrace
East Hanover, New Jersey 07936

Mark Seybert
1660 Kings Highway North
Cherry Hill, New Jersey 08003

Mark Sheinkman
549 549 West 123rd Street, New York, Ny, Usa
Manhattan, New York 10027

Mark Shihata
12 Sedgwick St
Jamesburg, New Jersey 08831

Mark Snyder
39 Carrie Avenue
Bethpage, New York 11714

Mark Spak
440 Dymond Hollow Road
Falls, Pennsylvania 18615

Mark Spoljaric
183 Crystal Brook Hollow Rd
Port Jeff Station, New York 11776

Mark Steinmetz
136 Lohse Rd
Willington, Connecticut 06279

Mark Stolzenberg
161 Dix Road
Wethersfield, Connecticut 06109

Mark Stone
Kyle Gensler 12 Delwood Drive
Oakville, Connecticut 06778

Mark Sumigray
1233 Spindle Hill Rd
Willcot, Connecticut 06716

Mark Swinson
13 Sylvan Street
Bay Shore, New York 11706

Mark Tambussi
301 Westmont Avenue
Haddonfield, New Jersey 08033

Mark Tarnowski
13 East Union Street
Nanticoke, Pennsylvania 18634

Mark Tracy
350 Savin Avenue

No45
West Haven, Connecticut 06516

Mark Van Beveren
Mark Van Beveren 543 Juniper Ln.
Bridgewater, New Jersey 08807

Mark Villafane
87 Colonial Boulevard
West Haven, Connecticut 06516

Mark Walling
218 Williamstown Court
Newington, Connecticut 06111

Mark Walsh
82 Trenton Avenue
East Atlantic Beach, New York 11561

Mark Weaver
5265 Nittany Valley Drive 5265 Nittany Valley Drive
Lamar, Pennsylvania 16848

Mark Weinress
1201 1201 Park Drive
Raleigh, North Carolina 27605

Mark West
29 Harper Rd
Calverton, New York 11933

Mark Wilson
15 Bracewood Rd
Waterbury, Connecticut 06706

Mark Winters
199 Sunset Drive
Ansonia, Connecticut 06401

Mark Worhle
2 Biscayne Ave
Farmingville, New York 11738

Mark Yuabov
83 Trumpet Brook Rd
Waterbury, Connecticut 06708

Mark Ziegler
32 Alton Road
Stamford, Connecticut 06906

Markella Archatzikaki
Markella Archatzikaki 24 14th Street
East Hampton, New York 11937

Markhurram Rishi
11 Prospect Avenue
Seymour, Connecticut 06483

Marko Galic
10 Farview Avenue
Hanover, New Jersey 07927

Marko Sango
251 Main Street
Cliffside Park, New Jersey 07010

Markus Bethel
66 Olive Street
Naugatuck, Connecticut 06770

Marla And Jason Martinez
80 Hickory Avenue
Milford, Connecticut 06460

Marla Bedoya
22 Loomis Street
Wilkes Barre, Pennsylvania 18702

Marla Knight
142 Rood Ave
Windsor, Connecticut 06095

Marla Martinez
723 Wood Avenue
Bridgeport, Connecticut 06604

Marla Polites
78 Evelyn Street
Oakville, Connecticut 06779

Marlane Fitzgerald
67 White Birch Drive
Waterbury, Connecticut 06708

Marle Giron
315 Black Rock Turnpike
Redding, Connecticut 06896

Marlen Sanchez

121 Oak Street
Medford, New York 11763

Marlena Grzesiak
21 Navesink Drive
Pennington, New Jersey 08534

Marlena Karczewski
24 Hickory Lane
Farmington, Connecticut 06032

Marlena Wozowicz
1327 Burnside Ave, Apt B5
East Hartford, Connecticut 06108-1573

Marlene & Tom Bradshaw
30 Lexton Drive
Farmington, Connecticut 06032

Marlene Allen
1002 East 211th Street
Second Floor
Bronx, New York 10469

Marlene Bauer
17 Hampton Court
Washington Township, New Jersey 07676

Marlene Craig
322 Lake Road
Tobyhanna, Pennsylvania 18466

Marlene Frias
55 Halley St. Apt 7e
Yonkers, New York 10704

Marlene Garcia
1 Broadway
Selden, New York 11784

Marlene Goebig
105 East 22nd Avenue
North Wildwood, New Jersey 08260

Marlene Mccallum
9 Setian Lane
West Warwick, Rhode Island 02893

Marlene Mead
5 Inlet View Path

East Moriches, New York 11940

Marlene Ochabillo
Ochabillo 7410 7410 Overhill Road
Elkins Park, Pennsylvania 19027

Marlene Smith
292 Rockwell Ave
Startford, Connecticut 06615

Marleny & Plinio Rodriguez
160 Willow Street
Wilkes-barre, Pennsylvania 18702

Marleny Mercedes
2-12 Sickles St Apt. C5
New York City, New York 10040

Marleny Polanco
31 Strauss Ave
Selden, New York 11784

Marleny Sandoval
105 Blue Spruce Road
Levittown, New York 11756

Marlin Staub
624 North 2nd Street
Allentown, Pennsylvania 18102

Marline Cosme
13 Haviland Road
Bloomfield, Connecticut 06002

Marlisa Mclaughlin
Na 131 Pawcatuck Avenue
Pawcatuck, Connecticut 06379

Marlo Colon
391 Newtown Avenue
Norwalk, Connecticut 06851

Marlo Vasquez
22 Butternut Lane
Levittown, New York 11756

Marlon Carias
3 Washington Ave
Cranston, Rhode Island 02920-7817

Marlon Davis
32 Greenleaf Ave
Waterbury, Connecticut 06705-2709

Marlon Lowe
129 Spring Wood Drive
Allentown, Pennsylvania 18104

Marlon Prawl
19 Taft Pointe
Unit 68
Waterbury, Connecticut 06708

Marlon Rankine
216 Cherry Hill Drive
Bridgeport, Connecticut 06606

Marlon Rios
93 Elmont Rd
Hamilton, New Jersey 08610

Marlon Tapia
60 Baker Street
Patchogue, New York 11772

Marly Augustin
161 Washington Street
Farmingdale, New York 11735

Marlyn Howard
123 Summit Farms Road
Southington, Connecticut 06489

Marlyn Landicho
119-31 6th Avenue
Queens, New York 11356

Marlyn Santiago
20 Corning Street
Springfield, Massachusetts 01108

Marna Rann
243b Edgewater Park
Bronx, New York 10465

Marni Senofonte
285 Bleecker Street
New York City, New York 10014

Marni Tangney

174 Cross Highway
Westport, Connecticut 06880

Marnie Kelly
58 MIRY BROOK ROAD
HAMILTON SQUARE, New Jersey 08690

Marquis Jones
66 prospect road
Waterbury, Connecticut 06706

Marquis Santiago
31 North Third Street
Meriden, Connecticut 06451

Marry Catrona
454 Meadow Road
Kings Park, New York 11754

Marryann And Joe Mrozoski
6 Flaherty Drive
Warrior Run, Pennsylvania 18706

Marrysol Ferreira
3 Oakwood Avenue
Norwalk, Connecticut 06850

Marsela & Ilia Lito
29 Harold Street
Wethersfield, Connecticut 06109

Marsh & McLennan Agency LLC
PO Box 405591
Atlanta 30384-5591

Marsha Allen
465 West Valley Stream Boulevard
Valley Stream, New York 11580

Marsha Casey
49 Feedinghills Road
Southwick, Massachusetts 01077

Marsha Holness
53-55 East Harold St
Hartford, Connecticut 06112

Marsha Lundvall
304 Meadowbrook Rd
Fairfield, Connecticut 06824

Marsha Toscano
125 Herman Boulevard
Franklin Square, New York 11010

Marsha Williams
1339 Commodore Road
Uniondale, New York 11553

Marshall Jackson
283 Sayville Boulevard
Sayville, New York 11782

Marshall Sampietro
818 Bardon Court
Cheshire, Connecticut 06410

Marsi Johnson
57 Sycamore street
Bristol, Connecticut 06010

Marta & Jose Vazquez
16 Ash St
Centra Islip, New York 11722

Marta Ardiles
163 Mallets Lane
New Milford, Connecticut 06776

Marta Perez
348 Greenwich Avenue
New Haven, Connecticut 06519

Marta Puchalska
118 Court House Road
Franklin Square, New York 11010

Marta Southworth
40 Case St
Farmington, Connecticut 06032

Marta Stankowski
199 Moody Street
Bristol, Connecticut 06010

Marta Supple
107 Berner Ter
Milford, Connecticut 06460

Marta Wlazlo

2138 Hill Rd
Effort, Pennsylvania 18330

Marteese Jones
1828 Plainfield Ave
South Plainfield, New Jersey 07080-3052

Martha & Omar Cruz
95 Medford Street
West Haven, Connecticut 06516

Martha Arce
92 Lolly Lane
Centereach, New York 11720

Martha Delgado
23 Strawberry Hill Lane
West Nyack, New York 10994

Martha Gonzalez
2008 Alberta Avenue
Linden, New Jersey 07036

Martha Hanley
155 Montclair Avenue
Saint James, New York 11780

Martha Jarvis
264 Spring Street Extension
Glastonbury, Connecticut 06033

Martha Lutecki
26 Waverly Avenue
Portland, Connecticut 06480

Martha Mcnally
137 Bluff Avenue
Cranston, Rhode Island 02905

Martha Moncrieffe
77 Plumtree Lane
Trumbull, Connecticut 06611

Martha Oxley
312 Evergreen Ave
Haddon Township, New Jersey 08108

Martha Rivera
332 Palisade Avenue
Yonkers, New York 10703

Martha Rivera
347 Hooper Street
Brooklyn, New York 11211

Martha Ross
40 Burton St
Watertown, Connecticut 06795

Martha Rubakha
3153913565 4 Harvest Dr
Myerstown, Pennsylvania 17067

Martha Solano
814 Dwight Street
Apt 2
Holyoke, Massachusetts 01040

Martha Tauro
442 Dogwood Road
Orange, Connecticut 06477

Martha Vincent
769 769 Onderdonk Ave
Apt
Ridgewood, New York 11385

Marti Renoud-Dipaola
Apartment 2u 522 Shore Road
Long Beach, New York 11561

Martima Frederic
58 Fords Road
Randolph, New Jersey 07869

Martin & Emily West
51 Radnor Road
Great Neck, New York 11023

Martin & Jody Coates
2991 Nichols Avenue
Trumbull, Connecticut 06611

Martin & Renee Weglarz
36 Roosevelt Avenue
Nesconset, New York 11767

Martin & Teena Gugliotti
1969 Silas Deane Highway
Rocky Hill, Connecticut 06067

Martin A. Deitch
18 Grove Road
Bedford, New York 10506

Martin And Denise Gross
52a Cedar Bark Lane
Stratford, Connecticut 06614

Martin And Kim Polney
544 Anderson Street
Wilkes-barre Township, Pennsylvania 18702

Martin Bailey
12 Hayes Lane
Coram, New York 11727

Martin Bonilla
46 East 25th Street
Huntington Station, New York 11746

Martin Brown
518 Foxboro Drive
Norwalk, Connecticut 06851

Martin Brunk
9 Cactus St
Sheffield, Connecticut 01257

Martin Cooke
9 4th Ave
Old Saybrook, Connecticut 06475

Martin De La Rosa
36 E Grove St
Kingston, Pennsylvania 18704-1729

Martin Dobro
2501 Hughes Street
Bellmore, New York 11710

Martin Fernandez
17 County Road 51
East Moriches, New York 11940

Martin Goodman
14 Terrace Circle
Park Ridge, New Jersey 07656

Martin Greger

30 Monterey Drive
West Windsor Township, New Jersey 08550

Martin Juda
217 Westgate Drive
Hazle Township, Pennsylvania 18202

Martin Mcclean
285 Cairo Junction Rd
Catskill, New York 12414

Martin Mcgoldrick
5 The Hollows West
East Norwich, New York 11732

Martin Misset
46 Alberta Street
Waterbury, Connecticut 06708

Martin Montague
21 Willow Place
Ronkonkoma, New York 11779

Martin Polanco
75 Wheeler Avenue
Bridgeport, Connecticut 06606

Martin Prezzano
44 Forest Avenue
Lake Grove, New York 11755

Martin Quinn
201 Johnson Avenue
Staten Island, New York 10307

Martin Read
134 Washington Ave
Patchogue, New York 11772

Martin Reed
26 N Ellsworth St
Allentown, Pennsylvania 18109-2167

Martin Rickert
15 Mcneil Rd
Bethel, Connecticut 06801

Martin Simon
22 Brewster Hill Road
Setauket- East Setauket, New York 11733

Martin Soja
13457 Oregon Road
Cutchogue, New York 11935

Martin Sykut
284 Georgetown Road
Weston, Connecticut 06883

Martin Torresquintero
1220 Moose Hill Road
Guilford, Connecticut 06437

Martin Tripptree
13 Nimitz Road
St James, New York 11780

Martin Vibert
3 Cedar Lane
Farmington, Connecticut 06085

Martin Ween
30 Pebble Beach Drive
Livingston, New Jersey 07039

Martin Wenker
525 Riverleigh Ave Unit 129
Riverhead, New York 11901

Martin&Julie Karpeh
9b Peconic Avenue
Shelter Island Heights, New York 11965

Martina Bar Kochva
8 Boone Street
Bethpage, New York 11714

Martina Cosme
2785 Barkley Avenue
The Bronx, New York 10465

Martina Oleinik
79 Old York Road
Crosswicks, New Jersey 08515

Martinaj Construction
80 East Street South
Suffield, Connecticut 06078

Martine Cadet

222 Sheridan Avenue
Mount Vernon, New York 10552

Martine Neal
382 Freestate Drive 382 Freestate Drive
Shirley, New York 11967

Martino Cecere
61 Thunder Mountain Road
Greenwich, Connecticut 06831

Marty & Jack Doherty
134 Canfield Avenue
Warwick, Rhode Island 02889

Marty And Donna Mcintyre
7130 Lows Road
Bloomsburg, Pennsylvania 17815

Marty And Lisa Knowlton
71 April Drive
Glastonbury, Connecticut 06033

Marty Flaherty
4 Ketchum Street
Wilkes-barre Township, Pennsylvania 18702

Marty Genedt
1729 Adams Avenue
Dunmore, Pennsylvania 18509

Marty Johnson
23 Southgate Rd
Setauket, New York 11733

Marty Kelleher
1236 Country Club Road
Clarks Summit, Pennsylvania 18411

Marty Salerno
14 Riverside Drive
Florham Park, New Jersey 07932

Marty Schorr
7 Royal Road
Danbury, Connecticut 06811

Marty Simmons
15 Middle Country Road
Selden, New York 11784

Marva Caruth
775 Lafayette Ave 7b
Brooklyn, New York 11221

Marva Prete
14 Foxbridge Village Rd
Branford, Connecticut 06405

Marva Robinson
52 Arlington Road
Stamford, Connecticut 06902

Marvia Brown
35 Kent St
Bridgeport, Connecticut 06610

Marvin & Anika Harris
65 Village Drive
Shelton, Connecticut 06484

Marvin And Mae Jones
69 Fiesta Heights
Meriden, Connecticut 06415

Marvin Flores
37 Dekalb Avenue
Brentwood, New York 11717

Marvin Lopez
427 Strawberry Hill Avenue
Stamford, Connecticut 06902

Marvin Quiroz
201 Oak 201 Oakdene Pl
Cliffside Park, New Jersey 07010

Marvin Sarceno
100 South Main St
Cranbury, New Jersey 08512

Marwa Akl
107 Starling Road
Springfield, Massachusetts 01119

Marwa Elembaby
204 Allen Avenue
Oceanside, New York 11572

Marwan Rabadi

85 Bennett Ave
2nd
Yonkers, New York 10701

Marwin & Peggy Mccall
54 Yale Avenue
Apt 3
Meridan, Connecticut 06450

Mary & Al Schmidt - Farlow
22 Unity Drive
Centereach, New York 11720

Mary & Bob Gian
28 Hastings Ln
Stamford, Connecticut 06905

Mary & Danny Tsang
165 Meridian Road
Levittown, New York 11756

Mary & David Threlkeld
627 Chapel Street
Unit 4b
New Haven, Connecticut 06511

Mary & Ed Fagan
59 Sarah Court
1st Floor
Amityville, New York 11701

Mary & James Chiaraluce
82 Cemetery Road
Colchester, Connecticut 06415

Mary & Joel Bouquio
2631 Berlin Tpke
Newington, Connecticut 06111

Mary & John Furey
9 Richard Drive
Selden, New York 11784

Mary & Jonathan Gorham
21 Old Mill Road
Woodbridge, Connecticut 06525

Mary & Kevin Muller
40 Grassland Circle
Mount Sinai, New York 11766

Mary & Patrick Gendron
110 Glenwood Avenue
Leonia, New Jersey 07605

Mary & Sal Santangelo
20 Pamela Court
Tolland, Connecticut 06084

Mary Ageletopoulos
20 Linden Avenue
Bethpage, New York 11714

Mary And Andrew Mcarthy
14 Michelle Lane
Avon, Connecticut 06001

Mary And Donald Leone
82 Kensett Drive
Wilton, Connecticut 06897

Mary And Randy Dunbar
127 Grant Street
Exeter, Pennsylvania 18643

Mary And Roy Rubin
78 Elderberry Drive Elderberry Drive
Thornhurst, Pennsylvania 18424

Mary Andrews
9501 Farragut Road
Brooklyn, New York 11236

Mary Ann Armbrecht
3 Parviz Ct.
Miller Place, New York 11764

Mary Ann Bottigliero
155 Chatham Avenue
Milford, Connecticut 06460

Mary Ann Eidem
1025 Oak Grove Drive
Lehighton, Pennsylvania 18235

Mary Ann Fasano
206 Thompson Street
East Haven, Connecticut 06512

Mary Ann Piliero

3 Seaver Ct.
Smithtown, New York 11787

Mary Ann Portesy
466 Hawkins Road
Selden, New York 11784

Mary Ann Schmoyer
153 Maple Street
Coplay, Pennsylvania 18037

Mary Anne And Andy Kyriakides
8 Admiral Lane
Norwalk, Connecticut 06851

Mary Asofsky
21 Bardolier Lane
Bay Shore, New York 11706

Mary Banegas
90 Farmers Avenue
Lindenhurst, New York 11757

Mary Besozzi
10 Harvard Dr
Torrington, Connecticut 06790

Mary Beth Conley
9 East Patrick Court
Robbinsville Township, New Jersey 08691

Mary Buttery
19 19 Prince Henry Ct
Evesham, New Jersey 08053

Mary Castillo
1340 Little East Neck Road
West Babylon, New York 11704

Mary Chalmers-Downs
9 Prospect Street
Morristown, New Jersey 07960

Mary Chan
710 West End Avenue Apt 14e
New York City, New York 10025

Mary Collaso
800a Pompton Road
Monroe Township, New Jersey 08831

Mary Critelli
563 Christie Street
South Hempstead, New York 11550

Mary Cruikshank
128 Valley Drive
Dallas, Pennsylvania 18612

Mary Dalton
4317 47 Street 4317 47th St
D24
Sunnyside, New York 11104

Mary Decinti
218 Cooper Street
Courtdale, Pennsylvania 18704

Mary Demarco
Mary Demarco 9 Binney Rd
Old Lyme, Connecticut 06371

Mary Denuzzo
3 Vumbaco Drive
Wallingford, Connecticut 06492

Mary Derose
104 104 Borman Road
South Plainfield, New Jersey 07080

Mary Devaney
Devaney 99 Sterling Way
Bristol, Connecticut 06010

Mary Devine
521 Carriage Drive
Orange, Connecticut 06477

Mary Di Paola
107 West Street 107 West Street
Cromwell, Connecticut 06416

Mary Dituri
452 Village Oak Lane
Babylon, New York 11702

Mary Docherty
55 Franklin Lane
Manchester Township, New Jersey 08759

Mary Dowling
56 Christine Dr
West Springfield, Massachusetts 01089

Mary Drewes
60 Marina Drive
Tunkhannock, Pennsylvania 18657

Mary Eddy
187 Stratford Rd
New Britain, Connecticut 06053

Mary Elbert
493 Hilda Street
East Meadow, New York 11554

Mary Ellen Eaton
51 Rigor Hill Road
Chatham, New York 12037

Mary Ellen Madden
2501 Wells Drive
Moosic, Pennsylvania 18507

Mary Ellen Stephens
309 Owl Creek Road
Tamaqua, Pennsylvania 18252

Mary Ellen Walsh
28-27 42nd Street
Astoria, New York 11103

Mary Evans
21 Cummings Avenue
Fairfield, Connecticut 06824

Mary Evans
404 Adrian Drive
Easton, Pennsylvania 18040

Mary Fellows
145 Gabriel Street
Monticello, New York 12701

Mary Ferris
7 Melissa Way
Stafford Spring, Connecticut 06076

Mary Florio
115 Forest Green 115 Forest Green

Staten Island, New York 10312

Mary Fuller
122 Butternut Lane
Bristol, Connecticut 06010

Mary Gasalberti
44 Morningside Circle
Little Falls Township, New Jersey 07424

Mary Gianni
36 Saxon Rd
Wethersfield, Connecticut 06109

Mary Gibbs Smith
2560 Four Mile Drive
Williamsport, Pennsylvania 17701

Mary Gilbert
34 Inchcliff Dr
Gales Ferry, Connecticut 06335

Mary Goodwin
289 Lake Plymouth Blvd
Plymouth, Connecticut 06782

Mary Grennan
103 Milo Peck Ln
Windsor, Connecticut 06095

Mary Harris
144 Division Street
Kingston, Pennsylvania 18704

Mary Harris
183 East Parkway Avenue
Chester, Pennsylvania 19013

Mary Hart
1475 Huntington Turnpike
Trumbull, Connecticut 06611

Mary Hartofilis
46260 25th Road
Astoria, New York 11102

Mary Hellen Baptista
43 Southern Blvd Southern Blvd
Danbury, Connecticut 06810

Mary Holland
10 Tulip Avenue
Farmingville, New York 11738

Mary Hurrey
25 Cleveland Drive
Montauk, New York 11954

Mary Jane And Paul Plouffe
167 Pinewood Trail
Trumbull, Connecticut 06611

Mary Jane Falce
71 Wadsworth Avenue
Levittown, New York 11756

Mary Jo Donaldson
128 W 6th Ave
Conshohocken, Pennsylvania 19428

Mary Jo Tobin
265 90th Street
Brooklyn, New York 11209

Mary Kalivas
14 Old Parkwood Road
New Milford, Connecticut 06776

Mary Kate Myers
1037 Charter Street
Piscataway, New Jersey 08854

Mary Kay Dineen
111 Mccarragher Street
Wilkes-barre, Pennsylvania 18702

Mary Kay Kay Nealon
107 Estate Dr 107 Estate Dr
Waverly Twp, Pennsylvania 18411

Mary Kenney
33 Village Road
Florham Park, New Jersey 07932

Mary King
140 5b 140 Thompson St
Unit 5b
East Haven, Connecticut 06513

Mary Kwapong

55 Lincoln St
Trumbull, Connecticut 06611

Mary Lafleur De Portu Hondo
20 Sobieski Street
Hanover, Pennsylvania 18706

Mary Lee
1045 1045 N Greene Ave
Lindenhurst, New York 11757

Mary Lou Haug
421 Elton Court East
Saint James, New York 11780

Mary Lou Readinger
9 Lawnton Rd
Norristown, Pennsylvania 19401

Mary Lou Vredenburg
2631 Berlin Turnpike
Newington, Connecticut 06111

Mary Maiello
81 West Tiana Road
Hampton Bays, New York 11946

Mary Marquis
73 Cedar Knolls Dr
Branford, Connecticut 06405

Mary Marra
407 North 6 Ave
Scranton, Pennsylvania 18503

Mary Marsh
1503 Rose Lane
East Meadow, New York 11554

Mary Martin
7. 2b Harbour Lane
Oyster Bay, New York 11771

Mary Massa
121-13 8th Avenue
Flushing, New York 11356

Mary Mckenna
23 Castagnolia Drive
Lake Harmony, Pennsylvania 18624

Mary Mcnamara
728 Montgomery Avenue
West Pittston, Pennsylvania 18643

Mary Minichini
18 Clinton Avenue
Kearny, New Jersey 07032

Mary Nckiernan
28 Old Farm Rd
New Fairfield, Connecticut 06812

Mary Neal
8 Lord Brook
Cromwell, Connecticut 06416

Mary Nelson
17 Vine Hill Rd
Farmington, New York 06032

Mary Nemes
319 7th Avenue
Bethlehem, Pennsylvania 18018

Mary Noble
57 Lincoln Dr 57 Lincoln Dr
Clementon, New Jersey 08021

Mary O'Connor
31 Orland
Milford, Connecticut 06460

Mary Odonnell
39 B2 Sandra Cricle
Westfield, New Jersey 07090

Mary Oni
98 Timber Trail 166 Timber Trail
166 Timber Trail
East Hartford, Connecticut 06118

Mary Perillo
54 West North St Apt 117
Stamford, Connecticut 06902

Mary Pietronuto
120 Towne Street Unit 343
Stamford, Connecticut 06902

Mary Prevete
171 Berry Street
Valley Stream, New York 11580

Mary Punnamoottil
21 Tenafly Drive
New Hyde Park, New York 11040

Mary Pursell
90 Alden Avenue
New Haven, Connecticut 06515

Mary Queally
209-28 23rd Ave
Flushing, New York 11360

Mary Radich
107 Lansdowne Dourt
Philadelphia, Pennsylvania 19050

Mary Ransom
10 Gateway Blvd.
Patchogue, New York 11772

Mary Renna
115 Walnut Street
Lake Grove, New York 11755

Mary Richard
436 Bridgeview Place
Stratford, Connecticut 06614

Mary Richerdson
115-34 238th Street
Elmont, New York 11003

Mary Rivera
8 Joy Lane
Uncasville, Connecticut 06382

Mary Romano
2093 2093 Pacific Street
Brooklyn, New York 11233

Mary Rose And Mike Snopkowski
313 Lackawanna Avenue
Dupont, Pennsylvania 18641

Mary Roth
27 E Forest Pl

Rochelle Park, New Jersey 07662-3939

Mary Ruane
15 Maria Drive
Wilkes-barre, Pennsylvania 18706

Mary Ryan
240 Wicklund Ave
Statfford, Connecticut 06614

Mary Scollin
11 Bryan Circle
Seymour, Connecticut 06483

Mary Sears
1 Cayuga Street
Center Moriches, New York 11934

Mary Sherwood
2312 Elwood
Hammonton, New Jersey 08037

Mary Siani
171 Larry Lane
Dix Hills, New York 11746

Mary Sifer
1291 University Drive
Morrisville, Pennsylvania 19067

Mary Signorella
31-22 12th Street
Astoria, New York 11106

Mary Slaught
63 Chelsea Drive
Mount Sinai, New York 11766

Mary Sloman
118 Apollo Circle
Bethpage, New York 11714

Mary Srinivasan
22 Wampanoag Dr
West Hartford, Connecticut 06117

Mary Styles
9 Sheffield Drive
Toms River, New Jersey 08757

Mary Surowiecki
155 Turtle Bay Drive
Brandford, Connecticut 06405

Mary Theodoreu
135 Post Ave Apt. 4r 135 Post Ave Apt. 4r
Westbury, New York 11590

Mary Thomas
1 Winoka Drive
Huntington Station, New York 11746

Mary Ulicny
485 Underwood Drive
Falling Waters, West Virginia 25419

Mary Vegliante
47 Quarry Village Road
Cheshire, Connecticut 06410

Mary Voghel
257 Grant Hill Rd
Tolland, Connecticut 06084

Mary Washington
156-11 Aguilar Avenue
Apt 5n
Queens, New York 11367

Mary Webster
622 Gulf Street
Milford, Connecticut 06460

Mary Worrall
26 Groendyke Lane
Plainsboro Township, New Jersey 08536

Mary Zwiebel
1091 Estates Boulevard
Trenton, New Jersey 08690

Mary, Adolph Wildner
85 Moriches Midde Island Rd.
East Yapank, New York 11967

Mary-Agnus Farrington
53 Warwick Avenue
Fairfield, Connecticut 06825

Mary-Anne & Tony Diciccio

86 Back Lane
Wethersfield, Connecticut 06109

Mary-Ellen Goodman
2772 Janet Avenue
North Bellmore, New York 11710

Mary-Lee Grant-Pereira
600 Tall Pines Lane
Horsham, Pennsylvania 19044

Mary-Pat Bonfiglio
33 Peddlars Dr
Bronford, Connecticut 06405

Maryalice Costich
115 Broadmoor Lane
Westbury, New York 11590

Maryam Rabiu
31 Stuart Avenue
Norwalk, Connecticut 06850

Maryann & Bill Brown
1224 Terry Road
Ronkonkoma, New York 11779

Maryann & Dale Blauvelt
56 Tunxis Street
New Britain, Connecticut 06053

Maryann & Matt Giannettino
42 Beecher Avenue
East Islip, New York 11730

Maryann Cavallaro
405 Franklin Avenue
Princeton, New Jersey 08540

Maryann Chernovsky
Maryann Chernovsky 10 Lefferts Ave
East Northport, New York 11731

Maryann Cornelio
75 Leffert Road
Trumbull, Connecticut 06611

Maryann Cortes
179 Terbell Parkway
River Vale, New Jersey 07675

Maryann Cruse
64 South Phillips Avenue
Remsenburg-speonk, New York 11972

Maryann D'Aprile
194 South Country Road
East Patchogue, New York 11772

Maryann Delgiudice
46 Sycamore Circle
Stony Brook, New York 11790

Maryann Difoggio
518 Concord Avenue
Ewing Township, New Jersey 08618

Maryann Garcia
98 Edgewood Place
Fairfield, Connecticut 06825

Maryann Marchese
1229 Meadowbrook Road
North Merrick, New York 11566

Maryann Marty
76 Blydenburgh
Center Reach, New York 11720

Maryann Moran
17 Forsythe Drive
East Northport, New York 11731

Maryann Myers
2370 North Avenue
Bridgeport, Connecticut 06604

Maryann Nuzzo-Derosa
15 Estelle Rd
East Haven, Connecticut 06512-2404

Maryann Rago
11 Legion Drive
Smithtown, New York 11787

Maryann Scarito
96-10 32nd Avenue
East Elmhurst, New York 11369

Maryann Zapatka

8-7 Stuart Drive 8-7 Stuart Drive
Freehold, New Jersey 07728

Maryann Zwerdling
21 Filmore Avenue
Coram, New York 11727

Maryanne Bottini
10 D East 37th Street
New York City, New York 10016

Maryanne Daniel
1 Rosemarie Lane
Clinton, Connecticut 06413

Maryanne Daniello
50 Stewart Ave
Bethpage, New York 11714

Maryanne Letlanka
6 Partridge Drive
Commack, New York 11725

Maryanne Steadman
40 Arnold Way
West Hartford, Connecticut 06119

Maryanne Wittenberg
43 Harbor Drive
Apt 112
Stamford, Connecticut 06902

Marybeth Matta
681 Fairfield Beach Road
Fairfield, Connecticut 06824

Marybeth O'Neil
12 Bayside Ave 12 Bayside
East Quogue, New York 11942

Maryellen And James Walker
160 Cottage Boulevard
Hicksville, New York 11801

Maryellen Kagiwada
33 Maple Drive
Amityville, New York 11701

Maryellen Okeefe
8 Southgate Dr

Glastonbury, Connecticut 06073

Maryellen Strozak
228 Perth Hill Court
Matawan / Aberdeen, New Jersey 07747

Maryjo Chupka
114 Ramblewood Drive 114 Ramblewood Drive
White Haven, Pennsylvania 18661

Marylou Caccavale
79 Franklin Road
Hyde Park, New York 12538

Marylou Lawson
87 North Pine Street
Massapequa, New York 11758

Marylyn Berkowitz
185 Erik Drive
Setauket- East Setauket, New York 11733

Marylynn Boudreau
31 Brainard Hill Road
Higganum, Connecticut 06441

Maryn Kardooni
2200 Patersen Plank Road
26a
North Bergen, New Jersey 07047

Marzena & Greg Kedzierawski
16 Meadowbrook Lane
Wolcott, Connecticut 06716

Marzena And Andrzej Jon
23 Lamarcus St
Glen Cove, New York 11542

Marzena Siedlecka
Home 58-04 Clearview Expressway
Bayside, New York 11364

Marzena Tyc
62 Brook Street
New Britain, Connecticut 06051

Marzenna Karcz
45 Gilpin Court
Trenton, New Jersey 08648

Marzieh Jafary
116 Taxter Rd
Irvington, New York 10533

Mason Clark Associates Ltd
Church House
44 Newland Park
HULL HU5 2DW
UNITED KINGDOM

Masood Shariff
26 Hankins Road
East Windsor, New Jersey 08520

Massachusetts Department of Revenue
200 Arlington Street
Chelsea, Massachusetts 02150

Massimo And Vilma Barbalinardo
35 Middlebrook Rd
Stratford, Connecticut 06614

Massimo Devellis
436 Stafford 436 Stafford
Staten Island, New York 10312

Massimo Salvatore
20 Norman Road
Stamford, Connecticut 06906

Massoud Garabaglu
17 Ludlow Ct
Princeton Jct, New Jersey 08550

Master Millwright Industrial
1294 Mine St
Old Forge 18518

Masters In Marketing Limited
4 Courage
Crowthorne, Berkshire RG45 6WH
UNITED KINGDOM

Masum Patel
190 Tomlinson Ave Apt 2a
Plainville, Connecticut 06062

Mat And Amanda Campan
20 Beverly Place

Norwalk, Connecticut 06850

Mat Pelc
178 178 East 10th Street
Huntington Station, New York 11746

Mat Zacharski
21-15 33rd Street
Apt 5g
Astoria, New York 11105

Mataba Kromah
105 Foxcroft Drive
Franklin, New Jersey 08322

Matheus Jitkoski
76 Stadley Rough Rd
Danbury, Connecticut 06811

Mathew Canty
1000 Brunswick Ave Apt B
Trenton, New Jersey 08638-3903

Mathew Deliso
91 Tidewater Avenue
Massapequa, New York 11758

Mathew Fry
2166 Key Ct
Kutztown, Pennsylvania 19530

Mathew Guagliardo
3 Oaken Lane
Hamilton Township, New Jersey 08619

Mathew Herzog
530 Valley Road
Apt # 5c
Montclair, New Jersey 07043

Mathew Leiblein
8 Randall Lane
East Quogue, New York 11942

Mathew Milano
325 South Rolling Arces Rd
Cheshire, Connecticut 06410

Mathew Vithayathil
67 Byron Ave

Yonkers, New York 10704

Mathews Adera
286 Sharon Road
Robbinsvile, New Jersey 08691

Matilda Terbaci
52 Saint Andrews Lane
Glen Cove, New York 11542

Matt & Brianna Rappa
50 Saint Andrews Path
Wading River, New York 11792

Matt & Eva Tramontana
12 Sioux Road
Pennington, New Jersey 08534

Matt & Janie Muir
11 Washington Ridge Road
East Granby, Connecticut 06026

Matt & Jenn Bertsch
154 Mooney Pond Road
Selden, New York 11784

Matt & Katie Tietjen
42 Guire Road
Durham, Connecticut 06422

Matt & Ligia Stebbins
9 Maynard Road
East Haven, Connecticut 06513

Matt & Michele Bracone
17 West Shore Drive
Patchogue, New York 11772

Matt Albright
41 Walnut
Shelton, Connecticut 06484

Matt And Adam Eagen
24 Wellington Road
Middle Island, New York 11953

Matt And Caitlyn Kaminski
473 Hills Street
East Hartford, Connecticut 06118

Matt And Chin Stolze
26 Beverly Drive
Ansonia, Connecticut 06401

Matt And Nicki Boles
833 Taylor Avenue
Scranton, Pennsylvania 18510

Matt And Nikol Cerino
278 Monticello Drive
Branford, Connecticut 06405

Matt And Rebekah Epstein
136 Godfrey Road East
Weston, Connecticut 06883

Matt And Sarah (harris) Calvert
330 Lebanon Road
Franklin, Connecticut 06254

Matt And Trish Guglielmo
22 Michael Drive
Farmington, Connecticut 06032

Matt Annese
17 Pleasant
Ayer, Massachusetts 01432

Matt Bono
1785 Cedar Drive
Southold, New York 11971

Matt Caroll
11 Partridge Lane
Shelton, Connecticut 06484

Matt Cassella
575 Strong St
East Haven, Connecticut 06512

Matt Comb
29 Long Lane
Middletown, Connecticut 06457

Matt Courtney
1103 Serafini Drive
Schenectady, New York 12303

Matt D'agostino
216 Clark Street mill

Milldale, Connecticut 06467

Matt Dagnone
156 Eaton St
Watertown, Connecticut 06779

Matt Donoghue
42 North Lane
Huntington, New York 11743

Matt Dugan
14 Ann St
Westhaven, Connecticut 06516

Matt Farran
80 Pamela Drive
Drums, Pennsylvania 18222

Matt Fella
3 Cranberry Drive West Islip Road
West Islip, New York 11795

Matt Flanagan
94 School Street 94 School St
Danielson, Connecticut 06239

Matt Flashner
2 Averly Place
Smithtown, New York 11787

Matt Freiwald
508 Long Run Drive
Schuylkill Haven, Pennsylvania 17972

Matt Hyatt
92 Bishop Street
North Haven, Connecticut 06473

Matt Jackman
51 Joseph Rd
Naugatuck, Connecticut 06770

Matt Johnson
46 46 Spring Rd
Wolcott, Connecticut 06716

Matt Kelly
45-43 43rd Street
Sunnyside, New York 11104

Matt Legendre
7 Deming Lane
Cromwell, Connecticut 06416

Matt Loverci
56 Warfield Street
Milford, Connecticut 06461

Matt Martinez
914 Place Road
Bethlehem, Pennsylvania 18017

Matt Mcdonald
1409 Woodview Terrace
44 Woodview Terrace
Lake Ariel, Pennsylvania 18436

Matt Mckinley
1790 Cathedral Road
Huntington Valley, Pennsylvania 19006

Matt Middlemass
29 Loomis Street
Milford, Connecticut 06460

Matt Mundy
2617 Martin Avenue
Bellmore, New York 11710

Matt Natale
5 Shepard Ln
Plainville, Connecticut 06062

Matt Obrien
4 Brooke Street
Old Saybrook, Connecticut 06475

Matt Perrone
2521 Cypress Avenue
East Meadow, New York 11554

Matt Rice
5 Spruce Hollow
Armonk, New York 10504

Matt Roth
20 Medley Ln
Branford, Connecticut 06405

Matt Santa

269 Oakland Avenue
Stamford, Connecticut 06905

Matt Satriano
House 755 Pelhamdale Ave
Pelham, New York 10803

Matt Thompson
8 Dolores Court
Bayport, New York 11705

Matt Tyrell
52 Tall Timbers Drive
Farmington, Connecticut 06032

Matt Volz
9 Cedar Lane
Pemberton, New Jersey 08068

Matt Vough
100 South Highland Drive
Jenkins Township, Pennsylvania 18640

Matt Ward
402 Asharoken Boulevard
Bay Shore, New York 11706

Matthew & Briana Gaudino
9 Martha Place
Port Jefferson Station, New York 11776

Matthew & Cindy Byrne
20 Arbor Ridge Lane
South Setauket, New York 11720

Matthew & Claire Garvey
3330 Banta Road
South Plainfield, New Jersey 07080

Matthew & Connie Dunlop
486 Atlantic Avenue
Massapequa Park, New York 11762

Matthew & Jennifer Aiello
120 West Street
Morris, Connecticut 06763

Matthew & Kathleen Chisnall
26 Chapel St
Burriville, Rhode Island 02830

Matthew & Megan Morrill
51 Towne Dr
Berlin, Connecticut 06037

Matthew & Michelle Ramos
138 Joyce Ct.
Milford, Connecticut 06461

Matthew & Sara Dufour
17 Crystal Drive
Stoneham, Massachusetts 02180

Matthew & Sarah Mulle
19 Iroquois Drive
Royersford, Pennsylvania 19468

Matthew & Shari Phillips
93 Bittersweet Hill
Wethersfield, Connecticut 06109

Matthew & Tara Palladino
1 Wycomb Court
Coram, New York 11727

Matthew & Wendy Smith
49 Pearl Street
Plymouth, Connecticut 06786

Matthew + Jessica Lefevre
136 Cummings Drive
Orange, Connecticut 06477

Matthew Alfino
118 Spiral Road
Holtsville, New York 11742

Matthew Alvarez
14 Valmont Ave
Commack, New York 11725

Matthew And Claire Fitz
120 Hollywood Dr
Oakdale, New York 11769

Matthew And Kelsey Kavulich
20 Clinton
Trumbull, Connecticut 06611

Matthew And Kristen Major

10 Preston Drive
Manchester, Connecticut 06040

Matthew And Kristy Ann Newhart
15 White Birch Road
Harveys Lake, Pennsylvania 18618

Matthew And Sarah Wagner
656 Reservoir Ave
Bridgeport, Connecticut 06676

Matthew Andoos
43 Woodland Drive
Smithtown, New York 11787

Matthew Bachand
101 Hillcrest Ave
Waterbury, Connecticut 06705-2910

Matthew Busch Architect
2615 Union Boulevard
Islip, New York 11751

Matthew Cahill
48 North Orchard Street, Floor 2
Wallingford, Connecticut 06492

Matthew Catania
4 Sheila Drive
Hauppauge, New York 11788

Matthew Champagne
15 Brennan Road
Amston, Connecticut 06231

Matthew Cleary
23 Fox Run
Woodbury, Connecticut 06798

Matthew Clinton
203 Matthews Road
Oakdale, New York 11769

Matthew Cox
102 Old Blue Hills Road
Durham, Connecticut 06422

Matthew Darling
11 Autumn Ridgedr
Wilton, Connecticut 06897

Matthew Dellabonta
23 Potter Ln
Halesite, New York 11743

Matthew Dinicola
181 David Road
Durham, Connecticut 06422

Matthew Donegan
88-09 158th Avenue
Howard Beach, New York 11414

Matthew Engenito
26 Byram Shore Road
Greenwich, Connecticut 06830

Matthew Fishkind
15 Acorn Ponds Drive
Roslyn, New York 11576

Matthew Fridirici
7738 Harbor Court
Slatington, Pennsylvania 18080

Matthew Giannettino
101 Vista Terrace South
Mahopac, New York 10541

Matthew Graczyk
81 Keddy Boulevard
Chicopee, Massachusetts 01020

Matthew Grega
894 South Lehigh Gorge Drive
Weatherly, Pennsylvania 18255

Matthew Grossman
13 Anderson Street
New Haven, Connecticut 06511

Matthew Harris
58 Royal Oaks Avenue
East Hampton, Connecticut 06424

Matthew Harrow
3402 Turf Road
Oceanside, New York 11572

Matthew Hazuda

11 Millie Ln
East Hanover, New Jersey 07936-3426

Matthew Hennessey
8 Old Mastic Drive
Mastic Beach, New York 11951

Matthew Hoge
16 Old Main Road
Quogue, New York 11959

Matthew Hopkins
7 Katherine Dr
Johnston, Rhode Island 02919

Matthew Hoppel
926 Airport Center Road
Allentown, Pennsylvania 18107

Matthew Hyde
129 Alfred St
Bridgeport, Connecticut 06605

Matthew Jennings
13 Meadow Road
Pennsville Township, New Jersey 08070

Matthew Johnson
22 Cold Spring Circle
Shelton, Connecticut 06484

Matthew Kasbarian
21 Page St
Milford, Connecticut 06460

Matthew Kates
221 Country Club Rd
Cheshire, Connecticut 06410

Matthew King
2 Drew Lane
East Windsor, New Jersey 08520

Matthew Klics
7 Judges Lane
Smithtown, New York 11787

Matthew Kling
474 Pinewood Road
Philadelphia, Pennsylvania 19116

Matthew Laskowski
32 Turner Road
Stamford, Connecticut 06905

Matthew Levy
98 New Jersey 10
East Hanover, New Jersey 07936

Matthew Mahoney
71-24 66th Street
Apt 2r
Glenday, New York 11385

Matthew Malave
1 Birdseye Cir
Stony Brook, New York 11790-2511

Matthew Malchow
3330 Wilkes Barre Township Commons
Wilkes Barre, Pennsylvania 18702

Matthew Marek
310 East 14th Street
New York City, New York 10003

Matthew Marino
14 Fernwood Drive
Commack, New York 11725

Matthew Mcclosky
18 Brookside Road
Roxbury Township, New Jersey 07876

Matthew Mcfadden
100 Location Not Known Yet
Collegeville, Pennsylvania 19426

Matthew Mcguire
9 Custom Lane
Port Jefferson Station, New York 11776

Matthew Mcteague
14 Pinnacle Ridge Road
Farmington, Connecticut 06032

Matthew Miniter
197 Richmond Ave
Medford, New York 11763

Matthew Morand
2075 Blanche Lane
Merrick, New York 11566

Matthew Mores
80 Old Mill Road
Chester, New Jersey 07930

Matthew Murphy
48 Carlson Place
Parsippany-troy Hills, New Jersey 07034

Matthew Musacchio
2 Lark Drive 2 Lark Drive
Centereach, New York 11720

Matthew Peletier
963 Hastings Street
Baldwin, New York 11510

Matthew Phillips
30 Lavina Court
Summit, New Jersey 07901

Matthew Rashty
79 2nd Ave
Massapequa Park, New York 11762

Matthew Rizzo
9 Wood Ave
Massapequa, New York 11758

Matthew Robison
6 Center St Fl 2
South Hadley, Massachusetts 01075-2927

Matthew Rosner
235 Kettles Ln
Medford, New York 11763-1550

Matthew Ross
440 South Main Street
New Britain, Connecticut 06051

Matthew Roth
35 Long Acre Drive
Upper Freehold, New Jersey 08514

Matthew Sampogna
176 176 Marilynn St

East Islip, New York 11730

Matthew Schultz
110 Birchwood Road
Coram, New York 11727

Matthew Sohmer
18 Impala Drive
Centereach, New York 11720

Matthew Squitieri
2 Washington Sq
Larchmont, New York 10538

Matthew Stoller
35 35 Felway Drive
Coram, New York 11727

Matthew Swinkin
60 Pasture Lane
Branford, Connecticut 06405

Matthew Tallett
9 Weaver Street
Condo 9
Greenwich, Connecticut 06831

Matthew Terry
110 Lakeview Avenue
West Islip, New York 11795

Matthew Thomas
25 Rosemont Avenue
Madison, New Jersey 07940

Matthew Vanpelt
107 Westgate Street
West Hartford, Connecticut 06110

Matthew Velasco
225 East 73rd Street
Apartment 9f
New York City, New York 10021

Matthew Wallis
29 Sharon Drive
Coram, New York 11727

Matthew Yordon
8 Cornwall Dr

Norwalk, Connecticut 06850-1806

Matthew Zolciak
557 South Broadway
Lindenhurst, New York 11757

Matthew Zurek
54 Wilmont Street
Wethersfield, Connecticut 06109

Matthew/Nata Foersch
312 Warren Street
West Pittston, Pennsylvania 18643

Mattia Sala
150 East 58th Street
New York City, New York 10155

Mattid Garnier
1 Hydra Lane
Sewell, New Jersey 08080

Mattie Henriquez
40 Tufts Drive
Manchester, Connecticut 06042

Mattie Maddison
80 Emily Drive
New Britain, Connecticut 06053

Mattie Mitchell
139 Judson Place
Bridgeport, Connecticut 06610

Mattsam LLC
368 Charles Drive
Cheshire, Connecticut 06410

Maulik & Rinku Patel
16 Orbit Dr
Stony Brook, New York 11790

Maura & Sean Meehan
165 Stratford Rd
Stratford, Connecticut 06615

Maura Andersen
24 Stewart Avenue
Bethpage, New York 11714

Maura Colleran
56 Woodside Drive
Red Bank, New Jersey 07701

Maura Coppola
96 6th Avenue
Milford, Connecticut 06460

Maura Dolan
71 Strawberryhill Ave
Stamford, Connecticut 06902

Maura Hannon
11 Circle Dr
Hanover Township, Pennsylvania 18706-4104

Maureen & Jim Andrade
544 Spindle Hill Rd
Wolcott, Connecticut 06716

Maureen &Michael D'Amico
58 Cleremont Avenue
St. James, New York 11780

Maureen Ailara
6 Opdyke Road
Frenchtown, New Jersey 08825

Maureen Alvarez
205-04 111th Avenue
St. Albans, New York 11412

Maureen And Bill Bender
270 Point Road
Factoryville, Pennsylvania 18419

Maureen And Hank Dernbach
8 Bayview Avenue
Islip, New York 11751

Maureen Athow
160 160 Academy St Apt 8n
Poughkeepsie, New York 12601

Maureen Azmoun
10 Rosa Court
Centereach, New York 11720

Maureen Bacchiocchi
11 Spoke Drive

Shelton, Connecticut 06484

Maureen Brandon
2 Westwinds Dr
Princeton Junction, New Jersey 08552

Maureen Breheney
80 Finch Road
Ringwood, New Jersey 07456

Maureen Chinchak
28 Greenview Lane
Milford, Connecticut 06461

Maureen Connolly
108 Bentley Court
Saint James, New York 11780

Maureen Dabbs
39 Washington Heights Street
Selden, New York 11784

Maureen Delvicario
55 Midway Drive
Middlebury, Connecticut 06762

Maureen Fimbers
68 Briarwood Drive
Seymour, Connecticut 06483

Maureen Finaldi
70 Wheeler Hill Drive
Durham, Connecticut 06422

Maureen Flynn
332 Central Park Avenue
G5
Scarsdale, New York 10583

Maureen French
23 Boulder Ridge Rd.
Scarsdale, New York 10583

Maureen Galasso
19 Kenneth Lane
North Babylon, New York 11703

Maureen Ganiaris
160 Sutton Place
Greenport, New York 11944

Maureen Graney
26 Fieldstone Drive
Unit 5b
Hartsdale, New York 10530

Maureen Hoban
10 Seward Drive 10 Seward Drive
Warwick, New York 10990

Maureen Kehoe
12 Oak Street
Lake Grove, New York 11755

Maureen Keohane
2 East Shore Rd
Elington, Connecticut 06029

Maureen Kilpatrick
51 Sagamore Hill Drive
Port Washington, New York 11050

Maureen Luberto
430 West North Street
Bethlehem, Pennsylvania 18018

Maureen Lukas
45 Richmond Avenue
Patchogue, New York 11772

Maureen Mainvile
41 Verville Road
Avon, Connecticut 06001

Maureen Miller'Williams
103 Dean Place
Bridgeport, Connecticut 06610

Maureen O'Neill-Davis
1811 Mountain Road
Torrington, Connecticut 06790

Maureen Oconnell
4810 Boston Post Road
3e
Pelham Manor, New York 10803

Maureen Otoole
166-69 22nd Ave
Whitestone, New York 11357

Maureen Perri
54 Lagrange Ave
Poughkeepsie, New York 12603

Maureen Reece
462 Ocean Ave
Massapequa Park, New York 11762

Maureen Reyes
60 Erin Lane
East Setauket, New York 11733

Maureen Solares
3215 Washington Street
Stiles, Pennsylvania 18052

Maureen Strong
68 Mott Hill Road
East Hampton, Connecticut 06424

Maureen Sullivan
302 Castlewood Dr
Bloomfileld, Connecticut 06002

Maureen Thomas
31 South Geneva Court
Montauk, New York 11954

Maureen Tillman
19 Warwick Avenue
Scarsdale, New York 10583

Maureen Turner
663 Sandra Avenue
West Islip, New York 11795

Maureen Virga
30 Glade Lane
Levittown, New York 11756

Maureen Vizvary
715 Popes Island Rd
Milford, Connecticut 06461

Maureen Yacenda
118 Village Road
Harding Township, New Jersey 07935

Mauri & Jim Shields

2 Ascoli Drive
Wallingford, Connecticut 06492

Maurice Campbell
185 Kingston Avenue
South Floral Park, New York 11001

Maurice Cerda
195 Scarlet Drive
Smithtown, New York 11725

Maurice Darden
465 New Hwy Apt C7
Copiague, New York 11726-1052

Maurice Doyon
A12 Bradley Circle
Enfield, Connecticut 06082

Maurice Johnson
4 Myrtle Avenue
Hempstead, New York 11550

Maurice Osullivan
56 Salina Road
Pearl River, New York 10965

Maurice Wade
760 Mill St
Unit C5
Bellville, New Jersey 07109

Maurice Washington
1522-24 Boston Post Rd
Milford, Connecticut 06461

Maurice Welsh
41 Kenmore St
Waterbury, Connecticut 06708

Mauricio Barahona
119 Gilligan Street
Wilkes-barre, Pennsylvania 18702

Mauricio Funes
390 46th Street
Copiague, New York 11726

Mauricio Moncayo
1437 Park Avenue

Bridgeport, Connecticut 06604

Mauricio Ponton
2010 Latta Street
Allentown, Pennsylvania 18104

Mauricio Rincon
81 Dix Highway
Dix Hills, New York 11746

Mauricio Rizo
4201 220th Place
Bayside, New York 11361

Maurissa Brady
75 Hall Street
West Hartford, Connecticut 06110

Maurizio Costantini
15 Maple St
Plainville, Connecticut 06062

Maurizzio Home Services LLC
117 East Madison Avenue
Clifton Heights, Pennsylvania 19018

Mauro Ortega
21 East Street
Middle Island, New York 11953

Mauro Ortiz
164-55 Underhill Avenue
Fresh Meadows, New York 11365

Mauro& Kayla Piroli
15 Ruta Drive
Northford, Connecticut 06472

Mava Spiller
112 Arden Boulevard
West Hempstead, New York 11552

Mavis Charles-Durham
9 Larkspur Ln
Bristol, Connecticut 06010

Mavis Henry
182 Sumner Avenue
Springfield, Massachusetts 01108

Mavis Owusu
11 Dan Road
Hamilton Township, New Jersey 08620

Mavrick LLC
2478 Central Park Ave
Yonkers, New York 10710

Max & Orieta Goro
59 Edgewood Ave
Yonkers, New York 10704

Max And Janine Schnettler
180 Penn Forest Road North
Kunkletown, Pennsylvania 18058

Max Augustine
20 Morse Place
New Haven, Connecticut 06514

Max Branchinelli
33 The Helm
Islip, New York 11730

Max Durkin
628 Gorgas Lane
Phila, Pennsylvania 19128

Max Gates
107 Heatherhill Road
Bear Creek Village, Pennsylvania 18602

Max Hayden
21 Morven Place
Princeton, New Jersey 08540

Max Metal
49 Palmer Martin Road
East Haddam, Connecticut 06423

Max Munoz Jr
196-33 Pompeii Ave
Queens, New York 11423

Max Negron
442 Stanley Street
New Britain, Connecticut 06051

MAX Productions LLC d/b/a Minuteman Press
167 Main Street

Norwalk 06851

Max Rios
311 Palmer Terrace Apt 2f
Mamaroneck, New York 10543

Max Ruiz
15 Gracie Rd
East Hanover, New Jersey 07936

Max Wegener
144 Motowese Ave
North Haven, Connecticut 06473

Maxi Anand
10 Dutchess Lane
South Brunswick Township, New Jersey 08810

Maxim Razmakhin
115 East 23rd Street
New York, New York 10010

Maxim Sapozhnikov
Unit 1 Passaic Avenue
Passaic, New Jersey 07055

Maximin Francis
96 Winthrop Street
Brooklyn, New York 11225

Maxina Kostes
79 North Edgewood Road
Bedminster, New Jersey 07921

Maxine & Eric Charlton
118 Auburn Street
Stratford, Connecticut 06614

Maxine Denmon
999 Saxer Road
Dushore, Pennsylvania 18614

Maxine Houtkin
42 White Pine Ct
Lafayette Hill, Pennsylvania 19444

Maxine Jacobs
15 Johnson Avenue
Wyandanch, New York 11798

Maxine Kim
17l Jfk Boulevard East
North Bergen, New Jersey 07047

Maxine Lawson
71 Marathon Road
Trumbull, Connecticut 06611

Maxine Nugent
131 Hollywood Avenue
West Hartford, Connecticut 06110

Maxine Reynolds Mcleod
1534 Schley Street
Apt. 2
Hillside, New Jersey 07205

Maxine St Louis
Queensview 21-55 34th Ave
3b
Astoria, New York 11106

Maxtone Hoagland
190 Chain Trl
Southbury, Connecticut 06488-2048

May & Jim Ng
18 Sybil Ave.
Branford, Connecticut 06405

May Babraitis
79 Clay Pit Road
Sag Harbor, New York 11963

May Elzayat
26 Dale Lane
Levittown, New York 11756

May Rivera
175 Cherry Lane
Mendham, New Jersey 07945

May Shawi
521 Sayre Drive
Princeton, New Jersey 08540

May Tan
6 Dorann Avenue
Princeton, New Jersey 08540

Maya & Drazen Basic
48 Old Foxon Road
East Haven, Connecticut 06513

Maya & Lashawnda Greene
98 Front Street
New Haven, Connecticut 06513

Maya Konig
Warerite Dist Inc 40 Industrial Drive
East Bridgewater, Massachusetts 02333

Maya Mackiewicz
20 Buena Vista Ave
New Britain, Connecticut 06051

Mayank Patel
64 New Colony Drive
Hamilton Township, New Jersey 08619

Maybelline Almonte
306 Apt 2d Astoria Boulevard
Astoria, New York 11102

Maydi Guevara
1216 Meadowbrook Drive
Syracuse, New York 13224

Maye & Charles Williams
900 Mix Avenue
Apt. 14
Hamden, Connecticut 06514

Mayer Lindo
584 14th Avenue
Paterson, New Jersey 07504

Mayly Eng
24 Tremont Ave
West Orange, New Jersey 07052

Maynard Posadas
143 Grace Church Street Unit K2
Port Chester, New York 10573

Mayra And Jose Pabon
815 Seitz Street
Easton, Pennsylvania 18042

Mayra Batista

110 Brookside Court
Copiague, New York 11726

Mayra Biczak
914 South Boulevard
Phillipsburg, New Jersey 08865

Mayra Chami
48639 Saddle River Road
Fair Lawn, New Jersey 07410

Mayra Cruz
25-14 100th St
East Elmhurst, New York 11369

Mayra Guevara
125 Kingsley Drive
Yonkers, New York 10710

Mayra Lopez
40 North Avenue
Meriden, Connecticut 06451

Mayra Quitel
341 East Pasadena Place
Bridgeport, Connecticut 06610

Mayra Rubio
111 Margaretta Avenue
Massapequa, New York 11758

Mayra Sierra
21 North
West Haven, Connecticut 06516

Mayra Tatiana Pichardo
115-11 Inwood Street
Jamaica, New York 11436

Mayur Solanki
1750 Boston Post Road
Old Saybrook, Connecticut 06475

Maz Jivraj
467 Keller Avenue
Elmont, New York 11003

Mazhar Thakur
23 Lowell Drive
New City, New York 10956

Mcarthur Hamilton
152 Willowcrest Drive
Windsor, Connecticut 06095

McCarthy Tire Service Co
PO Box 1125
Wilkes Barre 18703

McCutcheon Norveil Consultancy Ltd
30 Britton Street
London EC1M 5UH
UNITED KINGDOM

McMahon Property Main
746 Connetquot Avenue
Islip Terrace, New York 11752

McMaster-Carr Supply Company
200 New Canton Way
Robbinsville 08691

Md Ahmed
217-14 110th Avenue
Queens Village, New York 11429

Md Alli
2 Somerset Dr
Commack, New York 11725

Md Haq
16 Homestead Place
Bergenfield, New Jersey 07621

Md Hashibur
90-22 195th Place
Jamaica, New York 11423

Md Howladar
167 Mark Tree Road
Centereach, New York 11720

Md Kamrul Hasan
17016 108th Avenue
1st Floor
Jamaica, New York 11433

Md Rahman
7 Eisenhower Road
Centereach, New York 11720

Md Rahman
92-13 215th Street
Queens, New York 11428

Md Samsuzzaman
1510 Unionport Road
Apt 8a
The Bronx, New York 10462

MD Signs Limited
Unit 5
Falkland Way
Barton Upon Humber DN18 5RL
UNITED KINGDOM

Md Wazed
19 Yellowstone Court
Coram, New York 11727

Mdfakhrul Islam
1500 Wilson Road
East Meadow, New York 11554

MDJ Drywall LLC
15 Cardinal Drive
Wallingford, Connecticut 06492

Meadowbrook Landscape Management LLC
PO Box 611
Bloomsburg 17815

Meagan And Dan Perry
248 Doria Drive
Blakeslee, Pennsylvania 18610

Meagan Cameron
16 Strong Ct
Plainville, Connecticut 06062

Meaganne Taraskas
323 South Lenox Avenue
Patchogue, New York 11772

Meaghan Phillips
4 Amys Path
East Quogue, New York 11942

Meaghen/Brain Taylor
5 Warren Court

Farmingville, New York 11738

mechanical air llc
349 Savin Avenue
West Haven, Connecticut 06516

Medina Sela
1681 Arden Ave
Staten Island, New York 10312-6018

Medisa Atanovic
151 Davis Road
East Hartford, Connecticut 06118

Meeker Enterprises DBA Dale Associates
PO Box 52
Lehman 18627

Meena Barger
102 Gypsy Lane
King Of Prussia, Pennsylvania 19406

Meenu Agarwal
601 Merrywood Drive
Edison, New Jersey 08817

Meenu Mittal
2 Gardenia Court
Plainsboro Township, New Jersey 08536

Meera Patel
142 Tived Lane
Edison, New Jersey 08837

Meera Patel
17 Kathy Street
Kendall Park, New Jersey 08824

Meera Shah
678 Willowbend Dr. 678 Willowbend Drive
Blue Bell, Pennsylvania 19422

Meg & Sal Loverde
19 Mountain View Court
Riverdale, New Jersey 07457

Meg + Paul Scott
51 Storer Avenue
Village Of Pelham, New York 10803

Meg Cardillo
110 Oakland Mills Road
Manalapan Township, New Jersey 07726

Meg Cheney
17 Gunpowder Drive
East Brunswick, New Jersey 08816

Meg Conroy
173 Buckhorn Drive
Washington, New Jersey 07882

Meg Henschel
45 45 Old Oak Lane
Apt B
Levittown, New York 11756

Meg Jones
7 Hendrie Lane
Riverside, Connecticut 06878

Meg Reimer
19 Phelps Ave 19 Phelps Ave
Tenafly, New Jersey 07670

Megan & Dave Velardi
9 Fitzpatrick Rd
Ansonia, Connecticut 06401

Megan & Justin Carnes
127 Silkey Rd
North Granby, Connecticut 06060

Megan & Patrick Lenois
66 Carriage Drive
Berlin, Connecticut 06037

Megan Ambrosio
147 Melville Rd
Huntington Station, New York 11746

Megan And Adam Pizzo
9 Partridge Lane
Cherry Hill, New Jersey 08003

Megan And Brian Martin
14 Greenwich Dr
Shavertown, Pennsylvania 18708

Megan And Chris Strauss

3 Yarmouth Lane
Nesconset, New York 11767

Megan And Joe Amaturo
173 Bryan Hill Road
Milford, Connecticut 06460

Megan Anderson
3 Mercedes Drive
Wilkes-barre Township, Pennsylvania 18702

Megan Barrett
26 Brookvale Drive
Wallingford, Connecticut 06492

Megan Benlock
244 Parker Farms Road
Wallingford, Connecticut 06492

Megan Beny
100 Cheyenne Drive
Old Forge, Pennsylvania 18518

Megan Brach
48 Hilltop Road
Levittown, New York 11756

Megan Carmody
4 Montrose Lane
East Northport, New York 11731

Megan Evans
Upsal Twin 31 E. Upsal Street
Philadelphia, Pennsylvania 19119

Megan Gordon
30 Forestburgh Rd
Forestburgh, New York 12777

Megan Hajjar
275 Talcottnotch Rd
Farmington, Connecticut 06032

Megan Hawthorne
31 Sherwood Ave
Hamilton, New Jersey 08619

Megan Hinckle
1248 Franklin Street
Old Forge, Pennsylvania 18518

Megan Iosifidis
1 Ansmour Road
Seymour, Connecticut 06483

Megan Jakiela
5 Harrison Dtr
Cromwell, Connecticut 06416

Megan Jensen
273 E Union Street
Nanticoke, Pennsylvania 18634

Megan Joyce
2 Woodlawn Street
Enfield, Connecticut 06082

Megan Kolla
1349 School Ln
Bensalem, Pennsylvania 19020

Megan Kuffa
153 Philadelphia Avenue
West Pittston, Pennsylvania 18643

Megan Laudenslager
12 Robbins Court
Milford, Connecticut 06461

Megan Mccue
33 33 Crestwood Road
Ansonia, Connecticut 06401

Megan Mcguire
The Mclarkin Mansion 43 Halsey Street
Port Jefferson Station, New York 11776

Megan Miladinovic
16 Comet Lane
Levittown, New York 11756

Megan Omara
6 Bear Path Road
Branford, Connecticut 06405

Megan Pizzo
66 Bagburn Road
Monroe, Connecticut 06468

Megan Porter

182 Merrick Road
Unit 3
Amityville, New York 11701

Megan Scarlett
125 10 Th Street
Hicksville, New York 11801

Megan Thompson
5 Anderson Street Apt 310
New Rochelle, New York 10801

Megan Torelli
21 Wooddale Road
Greenwich, Connecticut 06830

Megan Weikert
109 Independence Court
Bethlehem, Pennsylvania 18020

Megan Weintraub
3 Treetop Lane
Dobbs Ferry, New York 10522

Megan& Enzo Altomare
1 Rolling Hills Drive
Seymour, Connecticut 06483

Meghan Campbell
10 Royal Oaks Drive
Norwich, Connecticut 06360

Meghan Costello
2603 Yarmouth Lane
Mt Laurel, New Jersey 08054

Meghan Emanuelson
16 Juniper Circle
Monroe, Connecticut 06468

Meghan Henrich
10 Ivy Court
Staten Island, New York 10309

Meghan Killian
Killian 142 Selden Hill Drive
West Hartford, Connecticut 06107

Meghan Mitchell
1 Spruce Street

Plainville, Connecticut 06062

Meghan Pontz
255 Gearhart St
Danville, Pennsylvania 17821

Meghan Richardson
2109 Oakford St
Phila, Pennsylvania 19146

Meghan Rizzo
91 Soundview Drive
Port Washington, New York 11050

Meghan Valet
3 Charney Lane
Bayport, New York 11705

Meghann Bojaj
113 Old Neck Road
Center Moriches, New York 11934

Megi Imeraj
828 Fig
Scranton, Pennsylvania 18505

Megin Case
382 Demarest Ave
Oradell, New Jersey 07649

Mehmet & Emine Aydin
250 Madison Road
Willow Grove, Pennsylvania 19090

Mehmet Zendut
7 Webster Ave
Massapequa, New York 11758

Mehreen Rahim
33 9th St
Hicksville, New York 11801

Mehul Doshi
4 Eagles Pass
Princeton, New Jersey 08540

Mehvish Tariq
81-14 8114 254th St
Glen Oaks, New York 11004

Meigel Home Improvement
114 Village Green Way
Patchogue, New York 11772

Meisha Kalugira
56 Livingston Road
East Hartford, Connecticut 06108

Mel & Cheryl Moreau
155 South St. Ext
Coventry, Connecticut 06238

Mel Abordo
402 Purdy Hill Road
Monroe, Connecticut 06468

Mel Aimee
216-14 Spencer Ave
Queens Village, New York 11427

Mel And Elaine Strauss And Winter
430 Lake Rd
Andover, Connecticut 06232

Melaku Tadesse
172 Greenwood Street
East Hartford, Connecticut 06118

Melanea Medina
291 S grant st
Wilkes-Barre, Pennsylvania 18702

Melani Cruz
15 Linden Ave
Elmwood Park, New Jersey 07407-2242

Melanie & Deepak Sukh
28 Sweetwood Drive
Randolph, New Jersey 07869

Melanie & Michael Lee
27 Durant Street
Stamford, Connecticut 06902

Melanie Acosta-Lagreca
2165 Homer Avenue
Bronx, New York 10473

Melanie And Nicole Mazur
162 Old Newport St

Naticoke, Pennsylvania 18634

Melanie And Troy Schoning
400 High Street
Reading, Pennsylvania 19606

Melanie Ash
72 Ocean Ave
Bayport, New York 11705

Melanie Bebirian
389 Rose Street
Massapequa Park, New York 11762

Melanie Binanti
144-09 21st Avenue
2nd Floor
Whitestone, New York 11357

Melanie Depamphilis
228 Culver Street
Newington, Connecticut 06111

Melanie Douglas
75 Pinehurst Road
Stratford, Connecticut 06614

Melanie Haber
42 Guyer Road
Westport, Connecticut 06880

Melanie Hable
3 South Street
Bernardsville, New Jersey 07924

Melanie Jordan
1521 Boulevard,
Westfield, New Jersey 07090

Melanie Karant
51 Ontario Street
Port Jefferson Station, New York 11776

Melanie Mason
230 Neck Road
Madison, Connecticut 06443

Melanie Miranda
26 Westview Road
Beacon Falls, Connecticut 06403

Melanie Ruiz
18 Forest Street
Naugatuck, Connecticut 06770

Melanie Shepherd
107 Overview Court
Drums, Pennsylvania 18222

Melanie Suppon
444 444 Country Club Rd
Dallas, Pennsylvania 18612

Melanie Swartz
147 Craig Road
Milton, Pennsylvania 17847

Melanie Tebbens
27 Red Bridge Road
Cente Moriches, New York 11934

Melany Arbelo
3 Morning Star Drive
Seymour, Connecticut 06483

Melanye Stromberg
69-32 213th Street
Oakland Gardens, New York 11364

Melba Garcia
12 Oak Ridge Dr 12 Oakridge Drive
Putnam Valley, New York 10579

Melba Pena
414 Swinton Avenue
Bronx, New York 10465

Melek Baba
131 Evergreen Avenue
Medford, New York 11763

Melida Niles'Johnson
122 Wauwepex Trail
Ridge, New York 11961

Melinda Baez
86 Carlton Dr E
Shirley, New York 11967

Melinda Berkman

1125 Rock Creek Road
Gladwine, Pennsylvania 19035

Melinda Demaio
11c Leslie Rd 11c Leslie Rd
Bridgeport, Connecticut 06606

Melinda Franco
5913 60th Lane
Maspeth, New York 11378

Melinda Frisco
141 Chimney Hill Rd.
Wallingford, Connecticut 06492

Melinda Gerena
205 5th Avenue
Brooklyn, New York 11217

Melinda Lee
29 Grove Hill Road
Woodbridge, Connecticut 06525

Melinda Lynch
46 West 7th Street
Locust Valley, New York 11560

Melinda Mahon
209-80 18th Avenue
Apt 5f
Bayside, New York 11360

Melinda Maidhof
126 Arthur Street
Massapequa Park, New York 11762

Melinda Rickevicius
126 126 Peck Road
Torrington, Connecticut 06790

Melinda Santiago
1792 Madison Ave 2 Fl
New York City, New York 10035

Melinda Stoski
112 Medford Road
Ridge, New York 11961

Melinda Williams
29 Margaret Drive

Coram, New York 11727

Melisa & James Grandy
162 Oxhead Rd,
Centereach, New York 11720

Melisa Diaz
86 Beaver St Apt 6h
Brooklyn, New York 11206

Melisa Kubic
3215 Brynwood Drive
Whitehall, Pennsylvania 18052

Melissa & Andrew Elliott
10 South Midway Rd
Shelter Island, New York 11937

Melissa & David Gomes
2202 Dogwood Lane
Westbury, New York 11590

Melissa & David Lawler
50 Landing Lane
Port Jefferson, New York 11777

Melissa & Eric Munizaga
2 Kane Ave
Medford, New York 11763

Melissa & Francky Elmon
9 White Birch Lane
Commack, New York 11725

Melissa & Michael Wilkes
1425 Wheatsheaf Lane
Abington, Pennsylvania 19001

Melissa & Mike Demennato
11 Papa Lane
North Haven, Connecticut 06473

Melissa & Rolly Marmol
2916 Riverside Drive
Wantagh, New York 11793

Melissa & Tony Ciarleglio
40 West Todd St
Hamden, Connecticut 06518

Melissa Acquavita
2389 Fowler Street
North Bellmore, New York 11710

Melissa Alexander
15 Dolores Road
Wyoming, Pennsylvania 18644

Melissa Allen
15 Rex Ct
Bay Shore, New York 11706

Melissa And Chad Lechleitner
1037 Willow Street
Scranton, Pennsylvania 18505

Melissa And Dan Rosenthal
10 Shore Oaks Drive
Stony Brook, New York 11790

Melissa And Michael Hammer
36 Deer Pond Trail
Hamden, Connecticut 06518

Melissa And Peter Morales
81 Blenheim Drive
Easton, Pennsylvania 18045

Melissa Anglesea
56 Gettysburg Way
Lincoln Park, New Jersey 07035

Melissa Baez
714 Prospect Avenue
Scranton, Pennsylvania 18505

Melissa Bastin
5 Cedar Place
The Bronx, New York 10465

Melissa Batie-Smoose
315 First Ave
Stratford, Connecticut 06615

Melissa Bazarian
11 Foxcroft Run
Avon, Connecticut 06001

Melissa Bekka
121 S Stevens Ave 121 S Stevens Ave

South Amboy, New Jersey 08879

Melissa Benjamin
102 Cinnamon Court
Melville, New York 11747

Melissa Bennett
83/ Unit 2e Washington Street
Norwalk, Connecticut 06854

Melissa Berti
138 Elm Crest Drive
Dallas, Pennsylvania 18612

Melissa Bertsch
Bertsch 14 Highview Rd
Hopewell Junction, New York 12533

Melissa Bjornsson
63 Central Avenue
Amityville, New York 11701

Melissa Brogna
2 Gate Post Lane
Woodbury, Connecticut 06792

Melissa Buonocore
68 Kyle Drive
Phillipsburg, New Jersey 08865

Melissa Butt
52 March Lane
Westbury, New York 11590

Melissa Cheverko
60 Elbow Lane
Levittown, New York 11756

Melissa Cianciullo
614 Hunting Hill Place
Orange, Connecticut 06477

Melissa Coates
158 Gorman Street
Naugatuck, Connecticut 06770

Melissa Conway
183 Fawn Road
Hawley, Pennsylvania 18428

Melissa Cornish
694 Rye Street
South Windsor, Connecticut 06074

Melissa Correia
70 Butternut Ridge Road
Waterbury, Connecticut 06706

Melissa Curtin
78 Jamaica Drive
Sound Beach, New Jersey 11789

Melissa Czock
106 Lackawanna Avenue
Swoyersville, Pennsylvania 18704

Melissa Dadario
30 Orion Street
West Haven, Connecticut 06516

Melissa Dahle
3373 Harold Street
Oceanside, New York 11572

Melissa Davis
7 Sand Hollow Drive
Drums, Pennsylvania 18222

Melissa Delacruz
61 Nursery Street
Locust Valley, New York 11560

Melissa Dethlefsen
24 Roundhill Road
Granby, Connecticut 06035

Melissa Di Spigna
34 Crown Lane
Westbury, New York 11590

Melissa Dolman
209 Harding Street
Dupont, Pennsylvania 18641

Melissa Dos Santos
71 Big Horn Road
Shelton, Connecticut 06484

Melissa Downs
75 Diamond Rock Road

Phoenixville, Pennsylvania 19460

Melissa Driscoll
360 Hart Str
Bristol, Connecticut 06010

Melissa Favara
148 Boxwood Drive
Kings Park, New York 11754

Melissa Fisch
43 Arrowwood Lane
Monmouth Junction, New Jersey 08852

Melissa Garcia
563 Piper Road
West Springfield, Massachusetts 01089

Melissa Gatto
172 Carli Boulevard
Colchester, Connecticut 06415

Melissa Gifford
1705 Spring Garden Rd
Milville, New Jersey 08332

Melissa Gordon
28 Kingston Rd
Trumbull, Connecticut 06611

Melissa Gordon
88 Garwood Road
Fair Lawn, New Jersey 07410

Melissa Hoodlet
17 Oak St
Irvington, New York 10533

Melissa Hopper-Ford
35 Ramar Stree
Flanders, New Jersey 07836

Melissa Horvath
60 Brook Lane
Hamilton, New Jersey 08619

Melissa Humm
44 Main Road
Shickshinny, Pennsylvania 18655

Melissa Hyland
81 Sunnyside
Waterbury, Connecticut 06708

Melissa Iglesias
33 Noll Street
Brooklyn, New York 11206

Melissa Ioanna
5 Spyglass Hill Unit 3 5 Spyglass Hill
Unit 3
Vernon, New Jersey 07642

Melissa Johnson
101 Shady Brook Lane
Bridgeton, New Jersey 08302

Melissa Johnson
4364 Hilltop Circle
Bethlehem, Pennsylvania 18020

Melissa Johnson
4694 Lehigh Drive
Walnutport, Pennsylvania 18088

Melissa Koller
26 Chetwood Terrace 26 Chetwood Terrace
Fanwood, New Jersey 07023

Melissa Kraft
304 West 75th Street
Apartment 4e
New York City, New York 10023

Melissa Laflare
49 Henry Road
Centereach, New York 11720

Melissa Lanciotti
67 Twin Lane N
Wantagh, New York 11793

Melissa Landrigan
43 Camelot Drive
Plymouth Meeting, Pennsylvania 19462

Melissa Lapid
143 Wayne Avenue
Haddonfield, New Jersey 08033

Melissa Levan
4812 Pennsylvania 115
Blakeslee, Pennsylvania 18610

Melissa Lombardi
126 Higby Drive
Meriden, Connecticut 06450

Melissa Mack
246 Bronxville Road Apt J3
Yonkers, New York 10708

Melissa Maglione
59 Paugassett Road
Derby, Connecticut 06418

Melissa Mahoney
30 Old Trail Rd 30 Old Trail Rd
Glastonbury, Connecticut 06033

Melissa Mera
47 Grace St
Fairfield, Connecticut 06825

Melissa Miller
94 Beacon Street
Hamden, Connecticut 06514

Melissa Mogg
31 Reservoir Rd
White Plains, New York 10603

Melissa Mongillo
8 Lombardi Drive
Derby, Connecticut 06418

Melissa Montagno
451 Burroughs Rd
Fairfield, Connecticut 06825

Melissa Mullin
726 Woodland Rd
Sugar Notch, Pennsylvania 18706-2102

Melissa Murtha
19 Third Avenue
Atlantic Highlands, New Jersey 07716

Melissa Nadeau
7 Cornell Rd

Danbury, Connecticut 06811

Melissa Nadjar
21 Findley Dr
East Northport, New York 11731

Melissa Natal
7 Empress Ct
Freehold, New Jersey 07728

Melissa Nowell
86 Melba Street
Milford, Connecticut 06460

Melissa Ortiz-Vasquez
Greystone Views 3475 Greystone Avenue
Unit Ld
Bronx, New York 10463

Melissa Paduano
54 Floral Park Street
Islip Terrace, New York 11752

Melissa Pealer
308 West 8th Street
Wyoming, Pennsylvania 18644

Melissa Phelps
40 Reed Str
Vernon, Connecticut 06066

Melissa Plourde
34 Woodberry Road
East Patchogue, New York 11772

Melissa Provenzano
30 Manchester Rd 2r
Eastchester, New York 10709

Melissa Pugh
405 Carriage Drive
Coopersburg, Pennsylvania 18036

Melissa Quiros
12 Ascot Place
Coram, New York 11727

Melissa Ramos
117 Passaic Ave
Hawthorne, New Jersey 07506

Melissa Regantesi
1632 Showalter Avenue
Montrose, Pennsylvania 18801

Melissa Regis
228 Rockaway Street
Islip Terrace, New York 11752

Melissa Reynik
403 Kingston Drive
Cherry Hill, New Jersey 08034

Melissa Rickard
48 Bridge Street
Honesdale, Pennsylvania 18431

Melissa Rossi
27 Stratton Drive
Hamilton Township, New Jersey 08690

Melissa Rotini
341 Ridgefield
Wilton, Connecticut 06897

Melissa Savilonis
96 Cornell Dr
Enfield, Connecticut 06082

Melissa Sefah
7 Malcolm St
Morristown, New Jersey 07960

Melissa Simpson
92 W. Sharpnack St
Philadelphia, Pennsylvania 19119

Melissa Skabich
53 The Glen
Cedar Grove, New Jersey 07009

Melissa Small
52 Milandale Road
Fairfield, Connecticut 06824

Melissa Streeto
146 Beverly Road
Wethersfield, Connecticut 06109

Melissa Torres

6 Cynthia Drive
Berlin, Connecticut 06037

Melissa Torres
642 642 Hawkins Rd
Selden, New York 11784

Melissa Vaidya
15 Pear Tree Lane
Dallas, Pennsylvania 18612

Melissa Valarezo
800 Amherst Road
Linden, New Jersey 07036

Melissa Vasquez De La Cruz
58 W Beatty St
Wilkes Barre, Pennsylvania 18705-1828

Melissa Ventura
443 East 162nd Street
Apt 534
Bronx, New York 10451

Melissa Vergara
50 Blacksmith Road
Levittown, New York 11756

Melissa Vitti
21 Valley Rd
Fairfield, Connecticut 06824

Melissa Voellm
454 South Delaware Avenue
Lindenhurst, New York 11757

Melissa Weaver
1 Spring Street
Tarrytown, New York 10591

Melitha Alexandre
180 Pearsall Drive Apt. 2a 2a
Mount Vernon, New York 10552

Melkis & Frannelys Rosario
51471 Fairclough Place
Fair Lawn, New Jersey 07410

Mell & Carrie Goldman
167 Dix Hills Rd

Dix Hills, New York 11746

Mellessia Prescod
746 East 102nd Street
Brooklyn, New York 11236

Melody & Marcus Edwards
34 Saddle Hill Rd
Manchester, Connecticut 06040

Melody Medina
15-62 Murray Street
Queens, New York 11357

Melody Vickers
75 Memphis Avenue
South Floral Park, New York 11001

Melony Tyrrell
35 E Shawnee Ave
Plymouth, Pennsylvania 18651-2350

Melphi De Los Santos
334 East 19th Street
Paterson, New Jersey 07524

Melrose Simon
2 Mulberry Ct
Jackson, New Jersey 08527

Melva Nobles
210 Inland Ave 210 Inland Ave
Ewing, New Jersey 08638

Melvanice Davis
1341 Milton Place
Plainfield, New Jersey 07062

Melvin And Erica Royster
162 Vance St.
New Britain, Connecticut 06052

Melvin And Yizzel Abreu
103 Plymouth Colony
Branford, Connecticut 06405

Melvin Artes
15 Weaver Street
Scarsdale, New York 10583

Melvin Cauley
12 Fair Ct
Massapequa, New York 11758

Melvin Crespo
15 Fairview Ave
Meriden, Connecticut 06451

Melvin Gonzalez
165 Quenby Pl
Stratford, Connecticut 06614

Melvin Gonzalez
69 Sierra Street
Waterbury, Connecticut 06704

Melvin Medina
14 Vita Dr
Central Islip, New York 11722

Melvin Schoolfield
304 Friedman Drive
New Castle, Delaware 19720

Melvin Thompson
53 Walnut Drive
Windsor, Connecticut 06095

Melvina Ward
18 Date Street
Central Islip, New York 11722

Mendi Lachiani
74 74 South Wells Ave
Kingston, Pennsylvania 18704

Merav Wirthiem
597 Bierys Bridge Rd
Bethlehem, Pennsylvania 18017

Mercado's and Son Realty Investments
370 North 7th St
Prospect Park, New Jersey 07508

Mercado's and Son Realty Investments
370 North 7th Street
Prospect Park, New Jersey 07508

Mercedes Arias
607 Van Nest Avenue Rear House

Bronx, New York 10460

Mercedes Campa
57 Memorial Place
Elmwood Park, New Jersey 07407

Mercedes Capizzi
4045 Dexter Street
Philadelphia, Pennsylvania 19128

Mercedes Estevez
3504 100th Street
Corona, New York 11368

Mercedes Mancuello
252-40 63rd Avenue
Queens, New York 11362

Mercedes Martinez
35-22 104th St
Corona, New York 11368

Mercedes Masterson
7 Colony Road
Port Jefferson Station, New York 11776

Mercedes Ovalles
165 32nd Avenue
Flushing, New York 11358

Mercedes Vila
107 Washington Avenue Kearny
New Jersey, New Jersey 07032

Mercedes Warren
4 Ryerson Road 4 Ryerson Rd
Flemington, New Jersey 08822

Mercer Contracting
251 Youngs Rd
Hamilton, New Jersey 08619

Mercer Group International of NJ
PO Box 5626
1519 Calhoun St
Ewing 08638

Mercy Lopez
43 Sanford Avenue
Bridgeport, Connecticut 06604

Mercy Manjari
811 Higbie Lane
West Islip, New York 11795

Mercy Sebastian
269 Pontiac Place
East Meadow, New York 11554

Meredith & Fung Moroff
78 Lakewood Avenue
Lake Ronkonkoma, New York 11779

Meredith And Kevin Meyran
13 Victoria Drive
Branford, Connecticut 06405

Meredith And Ryan Kent
11 Sellecks Walk
Pound Ridge, New York 10576

Meredith Cooper
407 Cherry Avenue
West Sayville, New York 11796

Meredith Corporation DBA WFSB, DWFSB
PO Box 13034
Newark 07188-0134

Meredith Gano
235 East 22nd St Apt16-o
New York, New York 10010

Meredith Johnson
218f Spring Medow Dirve
Hollbrook, New York 11741

Meredith Kelly
22 Larkspur Drive
West Islip, New York 11795

Meredith Kirschner
112 East Park Avenue
Oaklyn, New Jersey 08107

Meredith Lorig
75 Bald Hill Road
Wilton, Connecticut 06897

Meredith Schalick

315 South Woodstock Dr
Cherry Hill, New Jersey 08034

Meredith Tingley
53 William Street
Pawcatuck, Connecticut 06379

Merhan & Edvina Cecunjanin
83 Berkshire Road
Rocky Hill, Connecticut 06067

Merian Lopez
2 Gainscott Lane
Willingboro, New Jersey 08046

Mericle Commercial (RENT) - 1110/1070
100 Baltimore Drive
Wilkes Barre 18702

Mericle Construction
East Mountain Corporate Center
100 Baltimore Drive
Wilkes-Barre 18702

Merida Perdomo
17 N Meade St
Wilkes Barre, Pennsylvania 18702-6514

Merila Rojas Moreano
31- 90 140th Street
1 H
Flushing, New York 11354

Merima And Ryan Peterkin
43 South Shore Drive
South Salem, New York 10590

Merissa Smith
2179 Connolly Avenue
Bethlehem, Pennsylvania 18015

Merjania Bernard
4 Park Lane North
Mountain Top, Pennsylvania 18707

Merle Mcgarrett
17 Comet Road
Rocky Point, New York 11778

Merlin Velasquez

46 Oakland Avenue
Central Islip, New York 11722

Merline Myers
949 Pleasant Valley Rd
Unit 8-11
South Windsor, Connecticut 06074

Merna Dixon
65 Hillcrest Road
Bridgeport, Connecticut 06606

Merren Flynn
116 Roosevelt Blvd.
Long Beach, New York 11561

Merriellen & Napoleon Gunn
245 Forest Street
Hamden, Connecticut 06518

Merrill Landon
394 Main Street
New Canaan, Connecticut 06840

Merry Becker
65 Birchbrook Drive
Smithtown, New York 11787

Mersija Alikavazovic
49 Clearfield Road
Wethersfield, Connecticut 06109

Mertcan Kozan
46 Lee Avenue
Babylon, New York 11702

Mertlyn And Desmond Anthony
48 Huntington Court
Bethel, Connecticut 06801

Merv & Willa Campbell
40 Ellwood Avenue
Mount Vernon, New York 10552

Mervat Elkadi
17 Point View Terrace
Bayonne, New Jersey 07002

Mervens Jeanlouis
246 Winding Way

Marlton, New Jersey 08053

Mery Carollo
120 Hardwick Avenue
Westfield, New Jersey 07090

Meryl Migdal
2534 Kerry Ln
Bellmore, New York 11710

Merynda & Bill Fuellhart
21 Highland Avenue
Whippany, New Jersey 07981

Meryoline Carbonara
35 Poppy Avenue
Franklin Square, New York 11010

Mesa 1 Management Consultants Corp
26 Claremont Avenue
Cliffside Park, New Jersey 07010

Mesi & Alexandra Rivera
30 Haman Court
Berlin, Connecticut 06037

Mesko Glass & Mirror Co., Inc.
100 Glendale Road
Avoca 18641

Meta Platforms Ireland Limited (Facebook)
4 Grand Canal Square
Grand Canal Harbour
Dublin 00002
IRELAND

Metaview Global Ltd
21-33 Great Eastern Street
London EC2A 3EJ
UNITED KINGDOM

Metollis Construction & Renovation Inc
309 96th St
Apt.2f
Brooklyn, New York 11209

Metropolitan Life Insurance Company
PO Box 783895
Philadelphia 19178

Metzi & James Shea
79 Maple Street
East Quogue, New York 11942

MG Home renovation
141 Green Manor Road
Enfield, Connecticut 06082

MGM Home Solutions LLC
88 Columbus Place
Stamford, Connecticut 06907

Mi Kim
Mi 4618 Sauerkraut Ln
Macungie, Pennsylvania 18062

Mia And Rafael Bayarri
39 Winchester Avenue
New Haven, Connecticut 06511

Mia And Will Baker
51 Degnon Boulevard
Bay Shore, New York 11706

Mia Branc
215 Evergreen Ct
Saylorsburg, Pennsylvania 18353

Mia Breuler
110 Vista Terrace
New Haven, Connecticut 06515

Mia Burgess
2 Westchester Ave
5l
White Plains, New York 10601

Mia Cardenas
23 Water Grant Street
Yonkers, New York 10701

Mia Dellaragione
15 Buena Vista Drive
Greenwich, Connecticut 06831

Mia Emmerson
1070 Hanover Street
Hanover, Pennsylvania 18706

Mia Goldman

7 Woodcock Lane 7 Woodcock Ln
Westport, Connecticut 06880

Mia Hodge
33 Tamarack Dr
Bloomfield, Connecticut 06002

Mia Jackson-Rosenthal
312 East Devonia Avenue
Mount Vernon, New York 10552

Mia Plitt
9 Renees Way
East Hampton, New York 11937

Mia Weinberg
50 Stirrup Lane
Riverside, Connecticut 06878

Mian Ali
134 Locust Court
Flemington, New Jersey 08822

Micha Bella LLC
1206 Christopher Street
Stroudsburg, Pennsylvania 18360

Michael & Alessandra Castellano
16 Field Road
Greenwich, Connecticut 06807

Michael & Alina Marone
1425 Jericho Road
Abington, Pennsylvania 19001

Michael & Annette Jermyn
49 Amherst Drive
Hastings-on-hudson, New York 10706

Michael & Carol Gedman
421 Hemlock Street
Roselle Park, New Jersey 07204

Michael & Cathy Petti
12 Boxwood Road
Yonkers, New York 10710

Michael & Christen Botros
101 Ronkonkoma Boulevard
Centereach, New York 11720

Michael & Christina Caravella
66 Grover Lane
East Northport, New York 11731

Michael & Danielle St. Rose
163 Pauls Path Coram Ny 11727 163 Pauls Path Coram Ny 11727
Coram, New York 11727

Michael & Fabiola Terry
159 Railroad Avenue
Center Moriches, New York 11934

Michael & Fran Whalen
2 Priscilla Lane
Port Jefferson Station, New York 11776

Michael & Jamie Kohrn/Kricker
2300 Glasco Turnpike
Woodstock, New York 12948

Michael & Judy Ingrassia
10 Madder Lake Circle
Commack, New York 11725

Michael & Kate Andreychik / Meiman
42 42 Darina Place
42 Darina Place
Milford, Connecticut 06460

Michael & Kate Mcclelland
18 New York Avenue
Port Jefferson Station, New York 11776

Michael & Kathleen Huvane
9 South Peak St
Highlands, New Jersey 07732

Michael & Katie Scaief
148 Lee Street
Emmaus, Pennsylvania 18049

Michael & Kimmarie Nedjoika
247 Pondview Drive
Southington, Connecticut 06489

Michael & Krystal Blount
1121 Woodmere Place
Plainfield, New Jersey 07062

Michael & Laura Bench
106 Bluegrass Ct
Rocky Hill, Connecticut 06067

Michael & Lisa Kelly
1 Seaview Ledge
Shoreham, New York 11786

Michael & Lizette Russell
2 Sunnyside Circle
Windsor, Connecticut 06095

Michael & Logan Correia
21 Dickerman Street
Watertown, Connecticut 06795

Michael & Marla Morris
16 Keegan Drive
Bethany, Connecticut 06524

Michael & Maryann Proulx
79 Coolidge Ave
Newington, Connecticut 06111

Michael & Maryann Ramos
2106 Nicole Drive
Port Jefferson Station, New York 11776

Michael & Mathew Russo
177 Turtle Bay Drive
Branford, Connecticut 06405

Michael & Maureen Dieppa
34 Stonecutter Road
Levittown, New York 11756

Michael & Micaela Darling
14 Fox Ridge
Guilford, Connecticut 06437

Michael & Nancy Golden
143 Bradley Terrace
Derby, Connecticut 06418

Michael & Robin Leduc
45 Henry Avenue
Newington, Connecticut 06111

Michael & Rochelle Newman
315 Springdale Terrace

Yardley, Pennsylvania 19067

Michael & Roxanne Conner
99 High Street
Coventry, Connecticut 06238

Michael & Sarah Smith
19 Colchester Ave
East Hampton, Connecticut 06424

Michael & Sharmila Miller
30 Chateau Drive
Manorville, New York 11949

Michael & Suzanne Thomas Thomas
34 Mcmullen Ave
Wethersfield, Connecticut 06109

Michael & Tia Wiener
507 Fairview Street
Tamaqua, Pennsylvania 18252

Michael & Tiffany Tran
95 Thompson Street
New Haven, Connecticut 06511

Michael & Tish & Zahara Palmer
65.5 Saginaw Trail
Shelton, Connecticut 06484

Michael & Valerie Giai & Meyers
107 Long Hill Road
Clinton, Connecticut 06413

Michael & Whitney Tolley
12 Bedford Road
South Brunswick Township, New Jersey 08824

Michael Abbot
3 Main St
Noank, Connecticut 06340

Michael Abrams
71 Girard Avenue
East Orange, New Jersey 07017

Michael Acosta
625 Lakeview Road
Orange, Connecticut 06477

Michael Adeyin
24 Hearthstone Terrace
Livingston, New Jersey 07039

Michael Alexander
47 Mckeever Place
Brooklyn, New York 11225

Michael Alfred
504 Maple Avenue
Haddonfield, New Jersey 08033

Michael Almonte
9 Tulip Grove Drive
Lake Grove, New York 11755

Michael Amaro
231 Norman St
Bridgeport, Connecticut 06605

Michael And Amanda Lobiondo
41 Tonopan Street
Mastic, New York 11950

Michael And Andrea Keeler
1010 Garden Road
Orange, Connecticut 06477

Michael And Annette Harrison
135 Nightingale Drive
Stratford, Connecticut 06614

Michael And Annmarie Gillott
9 4th Street
Vandling, Pennsylvania 18421

Michael And Barbara Minotti
24 Wesley Drive
Shelton, Connecticut 06484

Michael And Cathy Draskin
361 Wavell Ave
Yaphank, New York 11980

Michael And Charlotte Baker
224 East Wister Street
Philadelphia, Pennsylvania 19144

Michael And Debbie Flint
27 Tunnel View Terrace

Vernon, Connecticut 06066

Michael And Debbie Scelzi
45 Winnecomac Ave
Deer Park, New York 11729

Michael And Donna Cotoia
4 Tupelo Lane
East Lyme, Connecticut 06357

Michael And Gina Krohn
1 Nicole Court
Bohemia, New York 11716

Michael And Jenna Antidormi
20 Sedgewick Lane
Stony Brook, New York 11790

Michael And Joanne Pryor
10 Portland Street
Middletown, Connecticut 06457

Michael And Jody Polleck
26 Chapel Street
Milford, Connecticut 06460

Michael And Joseph Obrien And Mastaler
82 Wyatt Road
Garden City, New York 11530

Michael And Judy Keane
8 Ambassador Lane
Selden, New York 11784

Michael And Kerry Sandusky
187 Sound Beach Blvd
Sound Beach, New York 11789

Michael And Kristen Oleyar
6 Sun Valley Drive
Drums, Pennsylvania 18222

Michael And Larisa Laplante
3 Duke Court
Farmingville, New York 11738

Michael And Lilian Innamorato
2145 Oaklawn Avenue
Southold, New York 11971

Michael And Lorraine Seymour
78 Meadow Court
Manorville, New York 11949

Michael And Martine Concordia
29 Glen Hill Road
Redding, Connecticut 06896

Michael And Mary Jo Quigley
73 Britt Drive
Lehighton, Pennsylvania 18235

Michael And Megan Morreale And Moran
875 West Oak Street
Old Forge, Pennsylvania 18518

Michael And Mikel Foote
234 Orchard Road
Great Bend, Pennsylvania 18821

Michael And Nahatai Harris
44 Highland Avenue
Malden, Massachusetts 02148

Michael And Patricia Bender
60 Janet Street
Port Jefferson Station, New York 11776

Michael And Rebekah Hubbard
9446 State Route 3023
Montrose, Pennsylvania 18801

Michael And Rochelle Nelson
611 Old Willets Path
Hauppauge, New York 11788

Michael And Susan Schryver
9 Adam Street
Ansonia, Connecticut 06401

Michael And Vaska Connolly
548 River St
Lincoln, California 95648

Michael And Walter Razis
4 2 Rod Highway
Washington, Connecticut 06793

Michael Andrew
106 Rinker Road

Stroudsburg, Pennsylvania 18360

Michael Angeli
1 Oakwood Drive
Old Forge, Pennsylvania 18518

Michael Apuzzo
1238 Minerva Avenue
West Islip, New York 11795

Michael Arnold
4 Crater Drive
Washington Township, New Jersey 08080

Michael Aronson
Aronson House 4206 Mohican Dr
Schnecksville, Pennsylvania 18078

Michael Aykanat
334 Wildwood Road
Ronkonkoma, New York 11779

Michael Azaran
41 Valley Road
Levittown, New York 11756

Michael Baltieri
Baltieri 388 Broadway
Port Jefferson Station, New York 11776

Michael Bannett
43 Beverly Road
West Hartford, Connecticut 06119

Michael Barile
51 Grieb Trail
Wallingford, Connecticut 06492

Michael Barrett
31 North Maple Street
Enfield, Connecticut 06082

Michael Bauman
9981 Pennsylvania 267
Montrose, Pennsylvania 18801

Michael Bavasso
62 Elizabeth Lane
Middletown, Connecticut 06457

Michael Belli
5 Potter Court
Smithtown, New York 11787

Michael Belott
25 Denville Avenue
Denville, New Jersey 07834

Michael Betman
229 Sailfish Way
Lavallette, New Jersey 08735

Michael Bloise
1516 Scriven Avenue
North Bellmore, New York 11710

Michael Boccio
23 Trail Blazer Court
Holbrook, New York 11741

Michael Boccuzzi
Michael Boccuzzi 220 Jefferson St
Stratford, Connecticut 06615

Michael Bottone
3 Blue Ridge Rd
Ridgefield, Connecticut 06877

Michael Briggs
7 Court Street
Cromwell, Connecticut 06416

Michael Bruder
4 Poplar Drive
Seymour, Connecticut 06483

Michael Byrne
25 Marc Drive
Ridge, New York 11961

Michael Cabrera
165 Cedar Hill Ave
Belleville, New Jersey 07109

Michael Campbell
391 Fairfield Avenue
Hartford, Connecticut 06114

Michael Campopiano
199-19 19th Avenue

Whitestone, New York 11357

Michael Carbone
2 Lester Court
Brooklyn, New York 11229

Michael Carlos
42 Raff Avenue
Mineola, New York 11501

Michael Carroll
13 Breezy Lake Drive, Coventry, Ri, Usa 13 Breezy Lake Drive, Coventry, Ri, Usa
Coventry, Rhode Island 02816

Michael Chagnon
43 Windsor St
Chicopee, Massachusetts 01020

Michael Chang
8 4th Road
Great Neck, New York 11021

Michael Chew
16 West 16th Street
Apt 10ln
New York City, New York 10011

Michael Chiappone
354 Orchid Drive
Mastic Beach, New York 11951

Michael Chlebek
1541 U.s. 206
Tabernacle, New Jersey 08088

Michael Christiansen
33 Ocean Avenue
Hampton Bays, New York 11946

Michael Ciacchero
53 Edgerton St
East Hampton, Connecticut 06424

Michael Cicerone
22 Forest Hill Dr
North Smithfield, Rhode Island 02896

Michael Cirillo
61 Alfred St
Bridgeport, Connecticut 06605

Michael Cirminiello
147 Cortelyou Ave Apt 1-2
Staten Island, New York 10312

Michael Civita
177 Parkwood Drive
Hawley, Pennsylvania 18428

Michael Clancy
164 Rustic Road
Centereach, New York 11720

Michael Coffey
123 Litchfield Road
Edgartown, Massachusetts 02539

Michael Cohen
7 Exeter Court
Northport, New York 11768

Michael Cohn
48 East Walnut Street
Long Beach, New York 11561

Michael Colombo
4 Steven Drive Unit 7
Ossining, New York 10562

Michael Como
175 Borrmann
East Haven, Connecticut 06512

Michael Conway
59 Bennett St
Bridgeport, Connecticut 06605

Michael Coppola
3 Virginia Avenue
Long Beach, New York 11561

Michael Corraro
37 Sycamore Drive
Shelton, Connecticut 06484

Michael Cortes
2002 Wave Avenue
Medford, New York 11763

Michael Costello

17 Van Buren Street
Mastic, New York 11950

Michael Cotoia
4 Tupelo Lane
Niantic, Connecticut 06357

Michael Crandley
57 Carrington Avenue
Milford, Connecticut 06460

Michael Crane
20 Pebblestone Circle
Suffield, Connecticut 06078

Michael Croman
658 Red Hill Road
Shickshinny, Pennsylvania 18655

Michael Curley
732 South 5th Street Ph
Ph
Lindenhurst, New York 11757

Michael Curtis
13 Windmere Path
Trenton, New Jersey 08690

Michael Dabek
57 Rock Spring Road Apt 16
Stamford, Connecticut 06906

Michael Dangelo
35 Greentree Court 35 Greentree Court
Northport, New York 11768

Michael Dascani
51 Franklin Street
Pittsfield, Massachusetts 01201

Michael Dean
7 7 Fife Ct
Ivoryton, Connecticut 06442

Michael Degnan
40 Sherman Ave
Dobbs Ferry, New York 10522

Michael Delahanty
2354 Saint Marks Avenue

Bellmore, New York 11710

Michael Demarco
100 Lincoln Ave
Apartment 3a
Mineola, New York 11501

Michael Denimarck
Mike Deninarck 38 Corey Trail
Ridge, New York 11961

Michael Dibeningo
20 Birkshire Road
Newington, Connecticut 06111

Michael Diem
12 Belvoir Court
Ridge, New York 11961

Michael Dieterich
21 West Court
Smithtown, New York 11787

Michael Difazio
2 Kristi Drive
East Hanover, New Jersey 07936

Michael Dipalo
15 15 Middle Country Road
Selden, New York 11738

Michael Donofrio
1118 Old Town Road
Coram, New York 11727

Michael Downey
51 Blakeslee Rd
Wallingford, Connecticut 06492

Michael Downey
77 Churchill Way
Newington, Connecticut 06111

Michael Drobony
78 Pier Avenue
Riverhead, New York 11901

Michael Duggans
14 Massasoit Road
Middlefield, Connecticut 06455

Michael Dumais
627 Route 198
Woodstock, Connecticut 06282

Michael Edwards
64 7th Avenue
Brooklyn, New York 11217

Michael Ellis
418 Autumn Drive
East Meadow, New York 11554

Michael Ercoli
264 Fieldwood Road
Waterbury, Connecticut 06704

Michael Esposito Michael Esposito
17 17 Oldfield Ave, Hamilton Township, Nj, Usa
Hamilton, New Jersey 08610

Michael Facciolo
269 North Beech St.
Massapequa, New York 11758

Michael Fetta
10 Connolly Drive
Old Saybrook, Connecticut 06475

Michael Fischer-Smith
176 Gothic Circle
Manorville, New York 11949

Michael Force
43 Hackensack St
East Rutherford, New Jersey 07073

Michael Fox
45 Harbour Close
New Haven, Connecticut 06519

Michael Francoeur
11 Hamilton Road
East Granby, Connecticut 06026

Michael Fricker
6 Woodward Way
Chesterfield Township, New Jersey 08515

Michael Frigo

4 Roberts St.
Windsor Locks, Connecticut 06096

Michael Gaine
196 3rd Street
Saint James, New York 11780

Michael Gallagher
44 Steinbeck Drive
Moosic, Pennsylvania 18507

Michael Garcia
62 Prospect Drive
Milford, Connecticut 06460

Michael Gargiulo
11 Laurette Drive
Albrightsville, Pennsylvania 18210

Michael Gaudio
151 Roseanna Road
Plantsville, Connecticut 06479

Michael Gendron
20 Church Terrace
Newington, Connecticut 06111

Michael Giaime
95 Brookline Avenue
East Atlantic Beach, New York 11561

Michael Giammarino
108 Mcgaw
Lake Grove, New York 11755

Michael Girosky
8 Anthony Terrace
Durham, Connecticut 06422

Michael Giugno
37 Mott Street
Ansonia, Connecticut 06401

Michael Goldsmith
3304 2nd Street
Oceanside, New York 11572

Michael Goldstein
96 Woodside Cir
Torrington, Connecticut 06790

Michael Gomez
38 Milland Drive
Northport, New York 11768

Michael Greene II
905 Pearl Lake Rd
Waterbury, Connecticut 06706-2233

Michael Grennan
71 Maple Road
Rocky Point, New York 11778

Michael Gross
476 Bohemia Parkway
Sayville, New York 11782

Michael Grossman
27 Canterbury Drive
Sayville, New York 11782

Michael Guarango
195 Riverside Drive
Meriden, Connecticut 06451

Michael Guarente
16 Olive Lane
Norwalk, Connecticut 06854

Michael Guarnaccio
1071 Schneider Avenue
Union, New Jersey 07083

Michael Guidi
1067 Fort Salonga Road
Northport, New York 11768

Michael Gujda
107 Hamilton Ave. 107 Hamilton Ave.
Princeton, New Jersey 08540

Michael Gulino
6 Mount Oak Place
Ridge, New York 11961

Michael Hackman
Hackman 147 S Main St
Yardley, Pennsylvania 19067

Michael Henderson

1058 Princess Ave
Camden, New Jersey 08103

Michael Hill
48 Whittier Ave
Waterbury, Connecticut 06708-1026

Michael Holden
1026 Froude Avenue
Scranton, Pennsylvania 18505

Michael Holler
59 Emily Ave
Nutley, New Jersey 07110

Michael Hortiatis
1319 143rd Street
Malba, New York 11357

Michael Hrubiec
15 Ridgeway Street
Newington, Connecticut 06111

Michael Hughes
480 480 Greenbelt Parkway
Holtsville, New York 11742

Michael Hunsucker
713 Meadow Road
Smithtown, New York 11787

Michael Hyland
49 Sylvan Dr
Morris Plains, New Jersey 07950

Michael Imperiale
1130 Lakeshore Drive
Massapequa Park, New York 11762

Michael Interrante
197 Brook Lane
Seaford, New York 11783

Michael Isolano
6 Mill Pond Lane
East Moriches, New York 11940

Michael Jackson
355 Hermitage St
Philadelphia, Pennsylvania 19128

Michael Jacobson
857 Brook Road
Hampton, Connecticut 06247

Michael Johnson
157 Indian Meadow Drive
Northborough, Massachusetts 01532

Michael Johnson
39 Allers Blvd
Roosevelt, New York 11575

Michael Johnson
56 Brightwood Ln
West Hartford, Connecticut 06110

Michael Jones
263 Brimfield Road
Weathersfield, Connecticut 06109

Michael Joseph
390 Shepard Avenue
Hamden, Connecticut 06514

Michael Juliano
104 Apartment 2b Woodside Green
Stamford, Connecticut 06905

Michael Kaminski
9 Empire Ave
Meriden, Connecticut 06450

Michael Kaufmann
37 Herbert Circle 37 Herbert Circle
Patchogue, New York 11772

Michael Kennedy
68 Rosemount Avenue
Waterbury, Connecticut 06708

Michael Ketchen
613 Wynnbrook Road
Secane, Pennsylvania 19018

Michael King
55 Baker Avenue
Groton, Connecticut 06340

Michael Klages

1558 Herzel Boulevard
West Babylon, New York 11704

Michael Klarman
16 Wood Valley Lane
Port Washington, New York 11050

Michael Klein
196 Chase Ave
Yonkers, New York 10703

Michael Kozick
38 Armstrong St
Kingston, Pennsylvania 18704-1602

Michael Krause
332 Waller Road
Benton, Pennsylvania 17814

Michael Kusmierz
69 Perry Dr
New Milford, Connecticut 06776

Michael Labrosciano
54 West North Street
Apt 412
Stamford, Connecticut 06902

Michael Lanciotti
38 Sunflower Drive
Hauppauge, New York 11788

Michael Lang
22945 Line Rd
New Freedom, Pennsylvania 17349

Michael Laterza
31 Meadow Lane
Nanuet, New York 10954

Michael Laverde
19 Deepwood Road
Simsbury, Connecticut 06070

Michael Lee
139 Rome Street
Farmingdale, New York 11735

Michael Lee
5 North Madison Street

Mcadoo, Pennsylvania 18237

Michael Legault
321 321 Deep Wood Street
Riverhead, New York 11901

Michael Lemoult
559 Edison Road
Trumbull, Connecticut 06611

Michael Ley
59 Laflin Road
Wilkes-barre, Pennsylvania 18702

Michael Lisi
83 Horse Tavern Road
Trumbull, Connecticut 06611

Michael Loria
17 Townsend Rd
Glencove, New York 11542

Michael Ludwig
62 Soundview Ave
East Northport, New York 11731

Michael Luoma
128 Lafayette Street
Chicopee, Massachusetts 01020

Michael Luzzi
323 West 83rd Street
New York City, New York 10024

Michael Lynch
5 Sheffield Station Rd
Flemington, New Jersey 08822-1837

Michael Lyons
147 Buck Hill Road
Blakeslee, Pennsylvania 18610

Michael Madden
150 Harding Ave
Clementon, New Jersey 08021

Michael Mandracchia
50 Burnt Hill Road
Skillman, New Jersey 08558

Michael Manes
11 1st Street
Norwalk, Connecticut 06855

Michael Manginelli
262 Magnolia Drive
Selden, New York 11784

Michael Manno
36 Wellbrock St
Lindenhurst, New York 11757-5828

Michael Marello
124 Esopus Creek Road
Saugerties, New York 12477

Michael Marino
97 Deacon Drive
Hamilton, New Jersey 08619

Michael Martinez
39 Pennwood Drive
Ewing Township, New Jersey 08638

Michael Mayo
1a 127 Meserole St Brooklyn
Brooklyn, New York 11206

Michael Mc Anea
37-18 85th Street
Apartment 21
Jackson Heights, New York 11372

Michael Mccabe
150 Marketplace Boulevard
Hamilton Township, New Jersey 08691

Michael Mccaffrey
563 Ashford Ave
Ardsley, New York 10502

Michael Mcdonald
320 3rd Street
East Northport, New York 11731

Michael Mckinney Jr
2356 Downs Road
Hamden, Connecticut 06518

Michael Mclaughlin

66 Bokum Rd
Old Saybrook, Connecticut 06475

Michael Melendez
402 Carlton Circle
New Windsor, New York 12553

Michael Mencel
295 Oceanview Terrace
Stratford, Connecticut 06614

Michael Messick
2001 South Crescent Boulevard
Morrisville, Pennsylvania 19067

Michael Miele
44 Indian Trl.
Vernon, Connecticut 06066

Michael Miller
4 Turtle Cove
Stroudsburg, Pennsylvania 18360

Michael Milton
3200 Park Avenue
Bridgeport, Connecticut 06604

Michael Minerva
2505 Soma Avenue
Bellmore, New York 11710

Michael Mino
22 Pamela Lane
Amesbury, Massachusetts 01913

Michael Miranda
25 Oak Ridge
Scituate, Rhode Island 02857

Michael Misterka
166 Harvest Hill Road
Berlin, Connecticut 06037

Michael Moffitt
122 Haverford Drive
Wilkes-barre, Pennsylvania 18702

Michael Monk
1118 Parkway Avenue
Ewing Township, New Jersey 08628

Michael Monroig
39 Plane Tree Lane
Saint James, New York 11780

Michael Morrison
8 Dorchester Drive
Monroe, New Jersey 08831

Michael Munoz
19 Delia Court
Yonkers, New York 10710

Michael Murphy
19 Grove Street
Cold Spring Harbor, New York 11724

Michael Musser
23 Dunn Avenue
Stamford, Connecticut 06905

Michael Myers
62 Archery Club Road
New Ringgold, Pennsylvania 17960

Michael Naimy
2710 North Lakeview Avenue
Chicago, Illinois 60614

Michael Nathman
28 Buttermilk L:ane
Branford, Connecticut 06405

Michael Nehlsen
19 Sawgrass Way
Annandale, New Jersey 08801

Michael Nellis
126 North Park Avenue
Bay Shore, New York 11706

Michael Nestman
25-59 126th Street
Flushing, New York 11354

Michael Neumann
11 Wedgewood Lane
East Northport, New York 11731

Michael Newton

99-40 Bellaire Place
Gueens, New York 11429

Michael O'Brien
501 Whitney Place
Lafayette Hill, Pennsylvania 19444

Michael Oldani
65 Burnside Avenue
Hamilton Township, New Jersey 08620

Michael Oleary
129 Rosemont Avenue
Farmingville, New York 11738

Michael Osullivan
33 Floyd Road North
Shirley, New York 11967

Michael Pagano
Mike 631-512-2461 62 George Street
East Patchogue, New York 11772

Michael Paige
136 New City Road
Stafford, Connecticut 06076

Michael Palumbo
Michael Palumbo 2275 Old Farm Road
Scotch Plains, New Jersey 07076

Michael Pannella
121 5 Points Road
Benton, Pennsylvania 17814

Michael Paphitis
6136 Jericho Turnpike
Commack, New York 11725

Michael Pepe
616 Larch Court
Yardley, Pennsylvania 19067

Michael Percia
170 Manchester Street
Westbury, New York 11590

Michael Perez
31-15 69th Street
Woodside, New York 11377

Michael Perhach
210 Owen Street
Swoyersville, Pennsylvania 18704

Michael Perrella
466 Wyoming Ave, Fl 3
Kingston, Pennsylvania 18704-3603

Michael Perzin
20 Mountain View Ter
North Haven, Connecticut 06473

Michael Petruzzo
1014 Maple Drive
Franklin Square, New York 11010

Michael Phillips
528 Deklyn Ave
Trenton, New Jersey 08610

Michael Pilotte
128 Macon Avenue
Sayville, New York 11782

Michael Polak
26 Camden Street
New Britain, Connecticut 06051

Michael Politis
305 Split Rock Road
Syosset, New York 11791

Michael Portoghese
4 Chestnut Lane
East Quogue, New York 11942

Michael Pouchie
Lake George, Ny, Usa New York 9n Scenic
Lake George, Ny, Usa, New York 12845

Michael Power
213 Cook Street
Huntington Station, New York 11746

Michael Prester
45 Dodd Ave
Bridgeport, Connecticut 06602

Michael Prins

26 Maiden Lane
Seymour, Connecticut 06483

Michael Qualiano
442 Elm Street
Windsor Locks, Connecticut 06096

Michael Raab
231 Rivendell Court
Melville, New York 11747

Michael Radonis
22 East Carpenter Street
Valley Stream, New York 11580

Michael Rambo
3300 Wilkes Barre Blvd
Wilkes-barre, Pennsylvania 18702

Michael Ramos
181 Mountain Road
Granby, Connecticut 06060

Michael Ranolde
350 Ridgefield Road
Hauppauge, New York 11788

Michael Rappa
3403 Appleton Way
Hanover, New Jersey 07981

Michael Rattoballi
144 Suffolk Avenue
West Babylon, New York 11704

Michael Re
56 Ivy Lane
Newington, Connecticut 06111

Michael Recco
74 Laurel Drive
Massapequa Park, New York 11762

Michael Richard
604 Daren Lane
Mine Hill Township, New Jersey 07803

Michael Robinson
56 Gauguin Court
Middle Island, New York 11953

Michael Romano
686 East Broadway
Milford, Connecticut 06460

Michael Ross
1639 Badger Lane
Cherry Hill Township, New Jersey 08003

Michael Rossetti
19 Willets Avenue
Syossset, New York 11791

Michael Rowland
700 Plank Road
Mayfield, Pennsylvania 18433

Michael Rubino
135 Burr Road
East Northport, New York 11731

Michael Ruggiere
89 Abbey Lane
Levittown, New York 11756

Michael Russin
480 South 15th Street
Lindenhurst, New York 11757

Michael Sacco
1210 Raritan Road
Scotch Plains, New Jersey 07076

Michael Sala
18 Fisher Lane
Levittown, New York 11756

Michael Salbo
103 Roosevelt Boulevard
Berlin, New Jersey 08009

Michael Sansone
52 Edgewood Drive
Guilford, Connecticut 06437

Michael Sansoucy
817 Grand Avenue
New Haven, Connecticut 06511

Michael Savino

3 Susan Driver
Somers, New York 10589

Michael Schacht
74 Donna Drive
Calverton, New York 11933

Michael Schiavone
80 Strawberry Hill Avenue
Stamford, Connecticut 06902

Michael Scirocco
118 Church Street
Hamden, Connecticut 06514

Michael Sears
2 Cayuga Street
Center Moriches, New York 11934

Michael Serafin
232 Ida Street
Berwick, Pennsylvania 18603

Michael Serock
51 Mt.mount Nebo Road
Newtown, Connecticut 06470

Michael Serratore
354 Summit
Conshohocken, Pennsylvania 19428

Michael Sferratore
709 Sunrise Ave Sunrise Ave
Bellmore, New York 11710

Michael Shields
4356 Lotus Lane
Coopersburg, Pennsylvania 18036

Michael Shine
Shine 161 Gallup Hill Rd
Ledyard, Connecticut 06339

Michael Siegelman
1843 Thomas Street
Merrick, New York 11566

Michael Simko
347 Delavan Avenue
Greenwich, Connecticut 06830

Michael Simon
3196 Poplar Place
Wantagh, New York 11793

Michael Singer
44 Harrison Ave
Newport, Rhode Island 02840

Michael Singer
47 47 Degnon Blvd
Bay Shore, New York 11706

Michael Sinkew
9031 Palisade Ave, Unit A
North Bergen, New Jersey 07047-6108

Michael Slappay
647 North Chicot Avenue
West Islip, New York 11795

Michael Smith
254 Bronx Ave
Bridgeport, Connecticut 06606

Michael Solimani
10 Cantabury Ct
Lumberton, New Jersey 08048

Michael Solomon
5000 Boardwalk
Ventnor City, New Jersey 08406

Michael Sood
11 The Mast
East Islip, New York 11730

Michael Stafford
65 Snowden Ave 65 Snowden Ave
Ossining, New York 10562

Michael Stallone
7 Jeremy Court
Centereach, New York 11720

Michael Steady
44 Roswood Dr
Glastonbury, Connecticut 06033

Michael Stumpf

162 Thunder Road
Holbrook, New York 11741

Michael Super
65 Taylor Avenue
East Meadow, New York 11554

Michael Suskevich
18 Fairview Ave
Tuckahoe, New York 10707

Michael Szczycinski
9 Castlewood Drive
Vernon, Connecticut 06066

Michael Szeligowski
519 Horse Pond Road
Madison, Connecticut 06443

Michael Tancredi
116 Windmill Lane
Newington, Connecticut 06111

Michael Tardi
94 Bayway Avenue
Brightwaters, New York 11718

Michael Teixeira
104 Commercial Street
3rd Floor
Bridgeport, Connecticut 06604

Michael Theriault
1167 Tolland Stage Road
Tolland, Connecticut 06084

Michael Tierney
200 Fernwood Road
Trumbull, Connecticut 06611

Michael Tilley
29 Pennaquid Road
Coram, New York 11727

michael tobin plumbing llc
46 Narragansett Trail
Sandy Hook, Connecticut 06482

Michael Todd
1323 Maple Avenue

Roebling, New Jersey 08554

Michael Tomkunas
72 Brenda Lane
Coventry, Connecticut 06238

Michael Troiano
194 Read Avenue
Tuckahoe, New York 10707

Michael Truberg
40 Concord Road
Shirley, New York 11967

Michael Tucker
70 Wexford St
Springfield, Massachusetts 01118

Michael Vanbuskirk
8578 Glen Cambell Road
Philadelphia, Pennsylvania 19128

Michael Vandenburg
6 Tammy Drive
Mount Sinai, New York 11766

Michael Vargus
20 Dunston Drive
East Brunswick, New Jersey 08816

Michael Veltre
13 Burlington Court 13 Burlington Court
13 Burlington Court
Hamburg, New Jersey 07419

Michael Verdini
685 Springdale Terrace
Yardley, Pennsylvania 19067

Michael Viglione
52 Macspar Dr
Randolph, New Jersey 07869

Michael Washington
70 East 118st Apt1 Mail Bx13 70 E 118th St 13
New York City, New York 10035

Michael Webb
17 Beacon Court
Robbinsville Township, New Jersey 08691

Michael Weeks
1594 Metropolitan Avenue
Apt 2a
Bronx, New York 10462

Michael Weinstein
241 Windsor Avenue
Westfield, New Jersey 07090

Michael Werthner
63 West Broadway
Port Jefferson Station, New York 11776

Michael Westbrook
21 Cook Street 21 Cook St
Ashley, Pennsylvania 18706

Michael Williams
57 Chamberlain Place
Bridgeport, Connecticut 06606

Michael Wrobel
141 Tuttle Road
Woodbury, Connecticut 06798

Michael Xiques Jr
1234 Trexlertown Road
Trexlertown, Pennsylvania 18087

Michael Young
3 Arden Lane
Farmingville, New York 11738

Michael Zaleta
4 Pleasant Drive
North Haven, Connecticut 06473

Michael Zickerman
18 Coates Street
Bridgeport, Pennsylvania 19405

Michael& Kira Micheli
100 Hewlett Drive
Sound Beach, New York 11789

Michael/Janet Bernzott
42 Penn Street
Port Jefferson Station, New York 11776

Michaela Stolfi
7 Grilley Road
Wolcott, Connecticut 06716

Michaelle &Wladimir Jeanbaptiste
41 Acorn Road
Branford, Connecticut 06405

Michaila Fuerst
45 Westview Ln
Glastonbury, Connecticut 06033

Michal & Tia Krol
2 Pond Brook Ct
Orange, Connecticut 06477

Michal Moczulski
114 Balance Rock Road
Apt 9
Seymour, Connecticut 06483

Michal Rymar
230 Pulaski St, Unit A
Wilkes Barre, Pennsylvania 18702-7467

Michal Tsouros
311 East 71st Street 311 East 71st Street
Apt 1f
New York City, New York 10021

Michala Osborn
44 Cedar Drive
Massapequa, New York 11758

Micheal & Helene Paul
1 Wylie Terrace
Marlboro Township, New Jersey 07751

Micheal & Rose Mazur
336 Sea Cliff Street
Islip Terrace, New York 11752

Micheal Abruzzese
38 2nd Avenue
Massapequa Park, New York 11762

Micheal Ashton
13 Victors Way
Sugarloaf, Pennsylvania 18249

Micheal Castellano
15 Peconic Lane
Selden, New York 11784

Micheal Ciasulli
11 Juniper Way
Green Brook Township, New Jersey 08812

Micheal Devino Jr
32 Upper Warren Way
Warren, New Jersey 07059

Micheal Foley
665 Oakwood Drive
Southold, New York 11971

Micheal Griener
117 Grant St
Exeter, Pennsylvania 18643-1907

Micheal Isaacs
1575 Odell Street
Apt 9g
Bronx, New York 10462

Micheal Muccioli
2414 Pennington Rd 2414 Pennington Rd
Pennington, New Jersey 08534

Micheal Rey
262 Harrington Avenue
Apt 2
Lyndhurst, New Jersey 07071

Micheal Tindall
37 Jarvie Drive
Hamilton Township, New Jersey 08690

Michel Blais
44 Bannan Lane
Berlin, Connecticut 06037

Michel Borday
83 Shoreview Road
Manhasset, New York 11030

Michel Rua
38 Gibson Avenue
Trumbull, Connecticut 06611

Michelangelo (mike) Fichera
4 Sleepy Hollow Ct
Allentown, New Jersey 08501

Michele & Gary Smith
76 Oakland Ave
Miller Place, New York 11764

Michele & Gerald Testa & Simone
115 South Road
Wading River, New York 11792

Michele Alexion
18 Wildwood Drive
Sound Beach, New York 11789

Michele Allen
251 Lehigh Ave
Palmerton, Pennsylvania 18071

Michele And Brian Fitterman
1249 Old Clinton Road
Westbrook, Connecticut 06498

Michele And Davey Stiner
193 Jackson Street
Edwardsville, Pennsylvania 18704

Michele And Gerald Cann
1027 Woodmere Drive
Bethlehem, Pennsylvania 18017

Michele And Kevin Palmer
76 Kaye Road
West Haven, Connecticut 06516

Michele And Paul Chagnot
80 Lockwood Street
Manchester, Connecticut 06042

Michele Avent
22909 87th Ave
Queens Village, New York 11427

Michele Boland
3014 Quail Hollow Drive
South Abington Township, Pennsylvania 18411

Michele Buccigrossi
27 Weaver Street

Staten Island, New York 10312

Michele Carolan
1550 Lakeview Avenue
Seaford, New York 11783

Michele Cartas
4 Virginia
Danbury, Connecticut 06810

Michele Casson
51 Pine Tree Hill Rd
Newtown, Connecticut 06470

Michele Christoforatos
1750 Noble Street
East Meadow, New York 11554

Michele Ciampaglione
6 Knightsbridge
Poughkeepsie, New York 12603

Michele Domash
15 James Rd 15 James Rd
Randolph, New Jersey 07869

Michele Dottin
240 Macdougal Street
Brooklyn, New York 11233

Michele DuCoin
21 Tall Oaks Dr
Clementon, New Jersey 08021-4829

Michele Fata
73 River Bend Rd.
Stratford, Connecticut 06614

Michele Genovese
21 Menunketesuck Drive
Clinton, Connecticut 06413

Michele Gill
320 Strawberry Hill Avenue #4
Stamford, Connecticut 06902

Michele Goyette-Ewing
20 Old Still Road
Woodbridge, Connecticut 06525

Michele Grasso
108 Middlesex Ave
Chester, Connecticut 06412

Michele Hance
315 Main Street
Westport, Connecticut 06880

Michele Hey
10 Ridgehollow Road
West Haven, Connecticut 06516

Michele Howarth
58 Snydertown Road
Hopewell, New Jersey 08525

Michele Jones
458 Dixwell Ave
New Haven, Connecticut 06511

Michele Kertes
10 Gateswood Court
Fieldsboro, New Jersey 08505

Michele Kilkenny
15 Middle Country Road
Selden, New York 11784

Michele Leonard
163 Old Point Road
Southampton, New York 11968

Michele Lessandrini
139 Bugg Hill Rd
Monroe, Connecticut 06468

Michele Linzalone
350 W 24th Street Apt 14b
New York City, New York 10011

Michele Marie Buerkle
672 Lakeside Boulevard West
Waterbury, Connecticut 06708

Michele Martire
1 Centerbrook Court
Avon, Connecticut 06001

Michele Micarelli
62 Elmwood Road

New Haven, Connecticut 06515

Michele Monteforte
59 Yellow City Road
Amenia, New York 12501

Michele Nichols
1047 Sullivan Street
Bay Shore, New York 11706

Michele Ortiz
560 56th Street Apt 3l
Brooklyn, New York 11220

Michele Papadimitriou
45 Belfast St 45 Belfast St
Milford, Connecticut 06460

Michele Paraska
481 Papurah Road
Fairfield, Connecticut 06825

Michele Pares
8 Huntington Dr
Ossining, Connecticut 06811

Michele Perrone
45 Janet Street
Port Jefferson Station, New York 11776

Michele Ranno
71 East Broadway
Unit C
Milford, Connecticut 06460

Michele Roy
55 Spark Ave
Bristol, Connecticut 06010

Michele Ruggeri
53 Warwick Dr
Massapequa, New York 11758

Michele Russack
916 Hillside Avenue
Easton, Pennsylvania 18042

Michele Salerno
460 Old Town Rd
Port Jef, New York 11776

Michele Sammarco
67 Chestnut Avenue
Staten Island, New York 10305

Michele Santolo
417 Park Avenue
Yonkers, New York 10703

Michele Stockwell
9 Jennifer Lane
Hartsdale, New York 10530

Michele Sullivan
45 North Evergreen Drive
Selden, New York 11784

Michele Talerico
906 Spring Street
Moosic, Pennsylvania 18507

Michele Thomson
10 Fox Meadow Lane
Lloyd Harbor, New York 11743

Michele Wilder
5 Wood Ridge Road
West Haven, Connecticut 06516

Michele Winchester-Vega
3250 Us Rt9w
New Windsor, New York 12553

Michele York
23 Peri Avenue
Holbrook, New York 11741

Michele Zanghi
112 Shinnecock Lane
East Islip, New York 11730

Michele Zawadski
80 Grove Street
Yalesville, Connecticut 06492

Michelene Cadet
40 Beaver Hill Lane
New Haven, Connecticut 06511

Michell Sosa

131 Wilkes Lane
Wilkes-barre, Pennsylvania 18702

Michelle & Barbara Luxmore
1 Wilson Court
Enfield, Connecticut 06082

Michelle & Brendan Kelly
152 152 Talmadge Rd
Chesire, Connecticut 06410

Michelle & Brent Bodick
43 Lake Drive
Darien, Connecticut 06820

Michelle & Chuck Andes
221 Wright Avenue
Kingston, Pennsylvania 18704

Michelle & Doug Shields
901 N Penn St Unit R2502
Unit R2502
Philadelphia, Pennsylvania 19123

Michelle & Kavon Montgomery Martell
554 Van Cortlandt Park Avenue
Yonkers, New York 10705

Michelle & Mark Austin
155 Cougar Drive
Manchester, Connecticut 06040

Michelle & Michael Dibuono
12 Hally Lane
Colchester, Connecticut 06415

Michelle & Michael Lorber
18 Garwood Street
Centereach, New York 11720

Michelle & Sylvan Einstein
2457 San Pietro Circle
Palm Beach Gardens, Florida 33410

Michelle &John O'Hara
728 Barron Avenue
Woodbridge, New Jersey 07095

Michelle @ Cory Tuthill
88 Nelkin Road

Colchester, Connecticut 06415

Michelle Alguire
8 River Road
Tunkhannock, Pennsylvania 18657

Michelle Allen
740 East Walnut Street
Long Beach, New York 11561

Michelle And Amado Lopez
40 Bagburn
Monroe, Connecticut 06468

Michelle And Anthony Gatto
22 Fairway Drive
Exeter, Pennsylvania 18643

Michelle And Bernie Rentko
815 Lakeview Drive
Mountain Top, Pennsylvania 18707

Michelle And Craig Bound
1096 Spring Street
Old Forge, Pennsylvania 18518

Michelle And Rick Suggs
124 Lee Street
West Haven, Connecticut 06516

Michelle And Steve Mallardi And Manzolina
45 South Mallard Avenue
Selden, New York 11784

Michelle And Timothy Shute
2 Indian Ridge Road
New Milford, Connecticut 06776

Michelle And Tony Scinto
32 Lindberg Drive
Trumbull, Connecticut 06611

Michelle Arango
145 Jeanne Court
Stamford, Connecticut 06903

Michelle Arico
71 Lopez Road
Cedar Grove, New Jersey 07009

Michelle Armstrong
3436 New York 301
Carmel Hamlet, New York 10512

Michelle Bello
82 82 Grand Ave
Cedar Knolls, New Jersey 07927

Michelle Bersch
16 Quaking Aspen Lane
Lake Ariel, Pennsylvania 18436

Michelle Bierdziewski
47 Holly Forest
Mount Pocono, Pennsylvania 18344

Michelle Blanchard Vargas
170 Silver St
North Granby, Connecticut 06060

Michelle Braunagel
295 Sunnybank Ave
Stratford, Connecticut 06614

Michelle Brunson
325 Beach 46th Street 325 Beach 46th Street
Farrockaway, New York 11691

Michelle Caines
408 Scotch Pine Lane
Meshoppen, Pennsylvania 18630

Michelle Caraccio
35 Union Avenue
Patchogue, New York 11772

Michelle Casale
46137 Tamaron Drive
Waldwick, New Jersey 07463

Michelle Cataldi
12 Cedar Place
Massapequa Park, New York 11762

Michelle Chadwick
108 Livingston Street
B3
New Haven, Connecticut 06511

Michelle Ciavarella

635 South Main Road
Mountain Top, Pennsylvania 18707

Michelle Cleary
4 Massasoit Rd
Middlefield, Connecticut 06455

Michelle Cofield West Haven Community house
40 Wood Street
West Haven, Connecticut 06516

Michelle Commander
486 486 Hegeman Ave Ph
Brooklyn, New York 11207

Michelle Conaway
19 Vanbrutn Ave.
Selden, New York 11784

Michelle Connor
37 Berry Street
Milford, Connecticut 06461

Michelle Cote
90 Hemlock Place
Middletown, Connecticut 06457

Michelle Cotter
1357 North Windsor Avenue
Bay Shore, New York 11706

Michelle Curcio
46 Acadia Dr
Voorhees, New Jersey 08043

Michelle Danna
20 John Street
Port Jefferson Station, New York 11776

Michelle Delgado
53 Cambridge Court
Beacon Falls, Connecticut 06403

Michelle Demeyer
407 Southford Road
Middlebury, Connecticut 06762

Michelle Dernbach
18 Cedar Drive
Stony Brook, New York 11790

Michelle Dixon
149 West Plumstead Ave
Lansdowne, Pennsylvania 19050

Michelle Donegan
22 Marta Road
Centereach, New York 11720

Michelle Donus
55 Black Oak Lane
Kinnelon, New Jersey 07405

Michelle Doran
150 Meadowbrook Road
Stratford, Connecticut 06614

Michelle Duplice
148 Stanavage Road
Colchester, Connecticut 06415

Michelle Edwards
7 Chamberlain St
New Haven, Connecticut 06512

Michelle Ferraro
43 Gettysburg Drive
Manalapan, New Jersey 07726

Michelle Gelsleichter
294 Andover Street
Wilkes-barre, Pennsylvania 18702

Michelle Godoy
11 Oak Street
Nesconset, New York 11767

Michelle Gorski
28 Hankins Farm Rd
Allentown, New Jersey 08501

Michelle Grippo
7 Tedel Court
West Babylon, New York 11704

Michelle Guillotte
12 Silver Dr.
Burlington, Connecticut 06013

Michelle Guy

321 Robinwood Road
Waterbury, Connecticut 06708

Michelle Hamilton
104 Fairway Drive
Clarks Summit, Pennsylvania 18411

Michelle Hawkins
322 White Horse Pike
Unit 3
Collingswood, New Jersey 08107

Michelle Hendrick
2b 30 N Broadway
White Plains, New York 10601

Michelle Holda-Vaccaro
51 Charter Oak Dr
Oxford, Connecticut 06479

Michelle Holland
1415 Pocono Drive
Gouldsboro, Pennsylvania 18424

Michelle Hollander
20 Pioneer Drive
West Hartford, Connecticut 06117

Michelle Holva
526 11th Avenue
Bethlehem, Pennsylvania 18018

Michelle Hopson
325 Jerome St
Brooklyn, New York 11207

Michelle Huggard
9 Castle Lane
Levittown, New York 11756

Michelle Jackson
746 Church Lane
Yeadon, Pennsylvania 19050

Michelle Jeong
30 30 Doral Drive
Manhasset, New York 11030

Michelle Jones
1422 Doris Rd

Abington, Pennsylvania 19001

Michelle Kukawski
804 Filbert Street
Palmyra, New Jersey 08065

Michelle Lavette
906 East Street
Middletown, Connecticut 06457

Michelle Lee
216-10 28th Avenue
Bayside, New York 11360

Michelle Long
587 Woodland Avenue
Stratford, Connecticut 06614

Michelle Lopez Restrepo
1532 Chew St
Allentown, Pennsylvania 18102

Michelle Lugo
160 Courtland Avenue
Stamford, Connecticut 06902

Michelle Lyons
40 Drawbridge Drive
West Warwick, Rhode Island 02893

Michelle Mcnamara
16 Clifford Street
Newington, Connecticut 06111

Michelle Meekins
7000 Jfk Boulevard East
Guttenberg, New Jersey 07093

Michelle Moylan
71 Rosemont Terrace
West Orange, New Jersey 07052

Michelle Nicolosi
11 Laurel Mountain Rd Ext
Warren, Connecticut 06754

Michelle Nicolosi
26 Sunrise Dr
Avon, Connecticut 06001

Michelle Nishiwaki
15 Merwin Street
Trumbull, Connecticut 06611

Michelle Obrien
106 Glen Oaks Road
White Haven, Pennsylvania 18661

Michelle Ochoa
131 Farner Avenue
Selden, New York 11784

Michelle Olexson
0 Need To Confirm
Need To Confirm, Pennsylvania 00000

Michelle Ott
434 Dryville Road
Fleetwood, Pennsylvania 19522

Michelle Panciarello
134 5th Avenue
Bay Shore, New York 11706

Michelle Pane
212 Thoreau Drive
Moosic, Pennsylvania 18507

Michelle Papa
140 Buckingham Place
Lynbrook, New York 11563

Michelle Parasmo
1 Catlin Avenue
Roosevelt, New York 11575

Michelle Pasqueralli
3160 Ellen Terry Drive
Oceanside, New York 11572

Michelle Pemberthy
30 Riverside Lane
Greenwich, Connecticut 06878

Michelle Perez
20 Dallas Street
Hamden, Connecticut 06514

Michelle Perry
2404 Richmond Street

Scothplains, New Jersey 07076

Michelle Petrie
2 Herman Court
Robbinsville Township, New Jersey 08691

Michelle Price
147-09 116th Ave
Jamaica, New York 11436

Michelle Prosek
212 Breakers Lane
Stratford, Connecticut 06615

Michelle Quier
29 S 9th St. Apt 2
Allentown, Pennsylvania 18102

Michelle Rapp
6 Gregg Street
East Patchogue, New York 11772

Michelle Reci
144 Castleton Avenue
Staten Island, New York 10301

Michelle Richburg
15 Loomis Drive
Baldwin Place, New York 10505

Michelle Rivera
19 Applewood Rd
Cromwell, Connecticut 06416

Michelle Robinson
106-02 31st Ave
East Elmhurst, New York 11369

Michelle Rodreguez
498 High Hill Road
Meriden, Connecticut 06450

Michelle Rodriguez
33 Fawn Ridge Drive
Cortlandt Manor, New York 10567

Michelle Rohrbeck
7 Emerson Drive
Moosic, Pennsylvania 18507

Michelle Rosenoff
30 Corsa St Corsa St
Dix Hills, New York 11746

Michelle Rossi
5703 Baltimore Drive
Marlton, New Jersey 08053

Michelle Sanchez
191 Dora Dr.
Middletown, Connecticut 06457

Michelle Sfeir
33-45 92nd St 5k
5k
Jackson Heights, New York 11372

Michelle Sideleau
11 11 Westwood Drive
Easton, Connecticut 00612

Michelle Silva
267 Riverside Drive
Meriden, Connecticut 06451

Michelle Solak
66 Lumur Drive
Sayville, New York 11782

Michelle St Peter
8 Fox Run
Guilford, Connecticut 06437

Michelle Stevenson
38 Valley View Avenue
Summit, New Jersey 07901

Michelle Taylor
625 Savage St
Southington, Connecticut 06489

Michelle Teel
179 Smith Street Smith Street
Derby, Connecticut 06418

Michelle Trifilio
45 Hemlock Street
Staten Islan, New York 10309

Michelle Tsioles

655 Rutter Avenue
Kingston, Pennsylvania 18704

Michelle Tuck-Ponder
208 Laurel Circle
Princeton, New Jersey 08540

Michelle Turina
29 Spruce Drive
East Northport, New York 11731

Michelle Villanueva
1840 Bay Lane
Bayside, New York 11360

Michelle Vitalino
108 Brunswick Road
Lake Ronkonkoma, New York 11779

Michelle Wiebel
2 Alpine Trail
Vernon, New Jersey 07462

Michelle Williams
501 E State St
Larksville, Pennsylvania 18651-1423

Michelle Zingale
335 Captain Thomas Boulevard
Unit 70
West Haven, Connecticut 06516

Michelle Zumbo
388 Main St
Monroe, Connecticut 06468

Michelle/Douglas Reising
131 Mowry Street
Meshoppen, Pennsylvania 18630

Michelle/Jeff Mazzetta
30 Cedar Street
Middlefield, Connecticut 06481

Mick Gloss
525 River Valley Road
Stratford, Connecticut 06614

Mick Henry
18-72 Stanhope Street

Queens, New York 11385

Micka Ellison
715 Frenchtown Road
Unit 39
Bridgeport, Connecticut 06606

Mickae Truman
34 Willow Street
Wyandanch, New York 11798

Mickayla And Alex Antonio
374 Union Ave
Bridgeport, Connecticut 06607

Micki Anne Leccese
558 Pat Drive
West Islip, New York 11795

Micqual Coaxum
13-817 20th Avenue
College Point, New York 11356

Mido Huric
32 Corncrib Lane
Rocky Hill, Connecticut 06067

Midway Industrial Supply, Inc
51 Wurz Ave
Utica 13502

Migdalia Larino
36-16 211th Street
Queens, New York 11361

Migdalia Lopez
9 Mastic Blvd West
Shirley, New York 11967

Migdalia Ramos
2141 Apt 4d 34th Avenue
Queens, New York 11106

Migdalia Rivas
10 Gateway Blvd
Patchogue, New York 11772

Migdalia Texidor
275 Freeman St
Hartford, Connecticut 06106

Miguel & Christine Diaz-Rivera
1400 Church Street
Fountain Hill, Pennsylvania 18015

Miguel & Regina Garcia
12 Talman Place
Dix Hills, New York 11746

Miguel & Rosa Garcia
241 Sherwood Avenue
Hamilton Township, New Jersey 08619

Miguel A Valeiron
168 Chestnut Street
Brooklyn, New York 11208

Miguel Adorno
101 Wiccopee Rd
Putnam Valley, New York 10579

Miguel And Carmen Dejesus
622 Middle Turnpike West
Manchester, Connecticut 06040

Miguel Brito
1585 Madison Avenue
Bridgeport, Connecticut 06606

Miguel Cardenas
349 Winthrop Street
Westbury, New York 11590

Miguel Carrasco
151 Tumblebrook Road
Meriden, Connecticut 06450

Miguel Cruz
800 800 Crestview
Philadelphia, Pennsylvania 19128

Miguel De Los Santos
5 Judd Avenue
Bethel, Connecticut 06801

Miguel Encarnacion
11 Norwalk St
West Haven, Connecticut 06516

Miguel Gonzales Kempsey

6 Winterhill Road
Madison, Connecticut 06443

Miguel Jorge
29 Columbia Court
North Haledon, New Jersey 07508

Miguel Nevarez
44 Beethoven Street
Binghamton, New York 13905

Miguel Pacas
160 Marlboro Rd
Old Bridge, New Jersey 08857

Miguel Paguay
34-52 112th Street
Corona, New York 11368

Miguel Parra
41 Angela Dr
East Haven, Connecticut 06512

Miguel Perez
38 Enright Street
West Haven, Connecticut 06516

Miguel Piereschi
226 E 21st St
Paterson, New Jersey 07513-1508

Miguel Pittman
82 Orchard Street
New Haven, Connecticut 06519

Miguel Reyes
101 Rainier Rd.
Plymouth Mtng, Pennsylvania 19462

Miguel Rivadeneira
43 Bay Roc Rd
Wethersfield, Connecticut 06109

Miguel Ruiz
1111 Simpson Street
Bronx, New York 10459

Miguel Ruiz
30 Ryan Avenue
Norwalk, Connecticut 06854

Miguel Salcedo
71 Amity St
Hartford, Connecticut 06106

Miguel Torres
279 Semton Boulevard
Franklin Square, New York 11010

Miguel Vasquez
69 Montowese Street
Hartford, Connecticut 06114

Miguel Xicohtencatl
674 South Greenbriar Dr
Orange, Connecticut 06477

Miguel,diana Colmenares
44 Maple Tree Avenue
Stamford, Connecticut 06906

Miguelina Mejia
3703 Bernard Drive,
Wantagh, New York 11793

MIGXM
31 Firglade Ave
Springfield, Massachusetts 01108

Mihaela Popescu
20 Munro Str
Manchester, Connecticut 06040

Mihai (mike) Toader
36 Spiked Rush Court
Skillman, New Jersey 08558

Mihai Bojthe
26 Cedar Street
Center Moriches, New York 11934

Mihir Patel
27 Timber Ridge Road
North Brunswick, New Jersey 08902

Mihir Shah
21 Norwood Terrace
Millburn, New Jersey 07041

Mihran Gazal

71-41 Manse St
Manse St, New York 11375

Mika Bowes
41 Gilbert St
South Salem, New York 10590

Mikaelle & Marcel Najar
75 Norland Ave
Bridgeport, Connecticut 06606

Mikal Odom
5629 Larchwood Avenue
Philadelphia, Pennsylvania 19143

Mike & Angela Moyer
727 Franklin Street
Belvidere, New Jersey 07823

Mike & Anna Boguc
25 Jericho Drive
Hamilton Township, New Jersey 08690

Mike & Camille Puglise
31 Jay Road
Centereach, New York 11720

Mike & Denise Viveiros
12 Liberty Lane
North Scituate, Rhode Island 02857

Mike & Diane Neumayer
54 Wyandotte Street
Selden, New York 11784

Mike & Duane Patore
206 Wooster Street
New Britain, Connecticut 06052

Mike & Gail Cimadon
28 Windsor Lane
Bristol, Connecticut 06010

Mike & Georgie Colarossi
411 Eisenhower Avenue
Seaside Heights, New Jersey 08751

Mike & Gretchen Kuderewski
135 Chestnut Street
Mount Sinai, New York 11766

Mike & Heather Briganti
75 Hortense Street
Stratford, Connecticut 06614

Mike & Jelena Diggin
17 Rocky Ridge Road
Westport, Connecticut 06880

Mike & Jenn Gagliardi
10 Keystone Court
Centereach, New York 11720

Mike & Jeri Dibartolomeo
45 Sally Lane
Ridge, New York 11961

Mike & Kim Gill
419 Park Drive
Avoca, Pennsylvania 18641

Mike & Kirsten Butkovsky
44 Swendsen Drive
Monroe, Connecticut 06468

Mike & Laura Bamonte
31 Linwood Place
Massapequa Park, New York 11762

Mike & Laura Power
17 Scott Drive
Smithtown, New York 11787

Mike & Laura Slattery & Parsnips
28 Spectacle Lake Drive
Nesconset, New York 11767

Mike & Lee Grillo
59 Cedar Island Ave
Clinton, Connecticut 06413

Mike & Linda Sgaraglio
487 Atlantic Ave
Massapequa Park, New York 11762

Mike & Linda Stramiello
124 Twilight Drive
Madison, Connecticut 06443

Mike & Lisa Benigno

190 Smithtown Polk Boulevard
Centereach, New York 11720

Mike & Michelle Gavilan
82 Old Selden Stage Road
Selden, New York 11784

Mike & Patty Gallagher
12 Carnation Road
Levittown, New York 11756

Mike & Rose Apuzzo
1435 1st Street
West Babylon, New York 11704

Mike & Sheila Adams
1 Jill Lane
Cheshire, Connecticut 06410

Mike & Sunny Sitler
8 Wycomb Place
Coram, New York 11727

Mike & Teresa Kozek
354 Coachmans Lane
Orange, Connecticut 06477

Mike & Wendy Murphy
453 Moriches-middle Island Road
Manorville, New York 11949

Mike Abbott
471 Old Poverty Road
Southbury, Connecticut 06488

Mike Agyilirah
39 Palmerston Place
Bernards, New Jersey 07920

Mike Amari
230 Garfield Avenue
Mineola, New York 11501

Mike And Alison Hart
11 Huntington Circle
Shelton, Connecticut 06484

Mike And Angela Genoble
16 Evergreen Lake Drive
Mountain Top, Pennsylvania 18707

Mike And Bethanne Carr
174 Nuangola Road
Mountain Top, Pennsylvania 18707

Mike And Brittany Weiksner
614 Skyline Drive South
South Abington, Pennsylvania 18411

Mike And Carolann White
29 Commonwealth Avenue
Lake Grove, New York 11755

Mike And Crystal Passeri
14 Fairview Street
Milford, Connecticut 06460

Mike And Dawn Dempsey
441 Hempstead Gardens Drive
West Hempstead, New York 11552

Mike And Dawn Woodruff
52 Putting Green Lane
Prospect, Connecticut 06712

Mike And Deb Skursky
7585 Lakeshore Drive
Pocono Lake, Pennsylvania 18347

Mike And Debi Castellano
1040 Miller Road
Lake Ariel, Pennsylvania 18436

Mike And Diana Mische
1 Beaver Brook Road
Unit 53
Danbury, Connecticut 06810

Mike And Donna Addesa
612 George Street
Old Forge, Pennsylvania 18518

Mike And Donna Cioffi
148 Yaphank Avenue
Yaphank, New York 11980

Mike And Gianna Defilippis
4 Newsom Road
Oxford, Connecticut 06478

Mike And Holly Pron
1139 Acacia Drive
Hawley, Pennsylvania 18428

Mike And Jen Gates
17 Driftwood Lane
Setauket- East Setauket, New York 11733

Mike And Jen Mclaughlin
14 Aleksander Boulevard
Mountain Top, Pennsylvania 18707

Mike And Juliet Deluca
23 Magnolia Drive
Rocky Point, New York 11778

Mike And Kathy Daigle
23 Broadview Lane
East Windsor, Connecticut 06088

Mike And Kim Bottalico
15 Milesfield Avenue
Milford, Connecticut 06460

Mike And Laura Ehlert
52 Long Hill Road
Clinton, Connecticut 06413

Mike And Lisa Lapollo
107 Williamson Street
East Rockaway, New York 11518

Mike And Lisa Marino
243 Roslyn Avenue
Carle Place, New York 11514

Mike And Lucy Oliveras
70 Ward Street
Hartford, Connecticut 06106

Mike And Margaret Brunoforte
16 Lavender Lane
Holtsville, New York 11742

Mike And Maria Chasse
432 Brewer Street
East Hartford, Connecticut 06118

Mike And Maryellen Mahoney
64 Tunxis Village

Farmington, Connecticut 06032

Mike And Meg Shah
6 Jarvis Avenue
Syosset, New York 11791

Mike And Michelle Quiery
24 Old Wood Road
Stony Brook, New York 11790

Mike And Nikki Chwelek
11 Kental Lane
Nesconset, New York 11767

Mike And Paulette Cipolla
1 Rim Lane
Hicksville, New York 11801

Mike And Shannon Eybs
62 Soundview Drive
Port Jefferson, New York 11777

Mike And Stephanie Brewster
116 Plymouth Avenue
Wilkes-barre, Pennsylvania 18702

Mike And Susan Drago
23 13th Street
Holbrook, New York 11741

Mike And Tara Failla
46 Miller Road
Farmingdale, New York 11735

Mike And Theresa Hanft
5 Nathan Hale Drice
East Seatuket, New York 11733

Mike And Wendy Cox
2354 Niagra Lane
Macungie, Pennsylvania 18062

Mike Ardizzone
225 Monticello Drive
Branford, Connecticut 06405

Mike Baush
49 Clayton Road
Holyoke, Massachusetts 01040

Mike Bergmann
5 Stewart Circle
Centereach, New York 11720

Mike Bibisi
56 Redstone Street
Bristol, Connecticut 06010

Mike Birch
41 Havenwood Drive
Shirley, New York 11967

Mike Blazowski
174 Wading River Hollow Road
Middle Island, New York 11953

Mike Boranian
55 Lenox Road
Apt 2d
Rockville Centre, New York 11570

Mike Caldwell
860 Windsor Avenue
Windsor, Connecticut 06095

Mike Campisi
35 Oakwood Dr.
Kensington, Connecticut 06037

Mike Clark
51 Swezeytown Road South
Middle Island, New York 11953

Mike Cocozza
369 Columbus Avenue
West Babylon, New York 11704

Mike Collins
204 Laurence Drive
Moorestown, New Jersey 08057

Mike Coppola
1033 North Erie Avenue
Lindenhurst, New York 11757

Mike Cortese
322 Old Mill Road
Saint James, New York 11780

Mike Coviello

114 Bow Street
Berkeley Township, New Jersey 08721

Mike Cranston
25 Kovach Drive
Stratford, Connecticut 06614

Mike Crispo
3 3 Oregon Drive
Huntington Station, New York 11746

Mike Curci
134 Devon Road
Colonia, New Jersey 07067

Mike Cutino
3147 New York 112
Medford, New York 11763

Mike Damato
1047 Bellmore Road
North Bellmore, New York 11710

Mike DeFeo
159 South Borough Road Southington Ct
Southington Ct, Connecticut 06489

Mike Desimone
48 Riviera Drive
Selden, New York 11784

Mike Devito
126 Alder Drive
Kings Park, New York 11754

Mike Dichello
9 Meadow Brook Dr.
Meriden, Connecticut 06450

Mike Dicola
7 Jeana Court
Monroe Township, New Jersey 08831

Mike Dizon
1107 Washington Avenue
Allentown, Pennsylvania 18103

Mike Dobish
16 Douglas Drive
Cresskill, New Jersey 07626

Mike Dumont
100 Monroe Street
Hartford, Connecticut 06114

Mike Duncan
8108 Heacock Lane
Wyncote, Pennsylvania 19095

Mike Durkee
74 Susan Lane
Coventry, Connecticut 06238

Mike Dzwlewicz
3806 Franklin Avenue
Seaford, New York 11783

Mike Evers
17 Moriches Ave
East Moriches, New York 11940

Mike Fakhouri
160 Academy St Unit 9p
Poughkeepsie, New York 12601

Mike Falotico
151 Winchester Court
Township Of Washington, New Jersey 07676

Mike Finn
17 Walnut Drive
Shoreham, New York 11786

Mike Fiorilli
62 Rector Street
Millburn, New Jersey 07041

Mike Fraser
19 Beckwith Road
Killingworth, Connecticut 06419

Mike Ganon
65 Cygnet Dr
Smithtown, New York 11787

Mike Garren
116 Blueberry Lane Hicksville
Hicksville, New York 11801

Mike Gebbia

649 South Indian Hill Road
Orange, Connecticut 06477

Mike Genova
23 Franko Lane
Setauket- East Setauket, New York 11733

Mike Genovese
27 Whitfield Lane
Coram, New York 11727

Mike Glynn
5 Brae Court
Wallingford, Connecticut 06492

Mike Gurnari
55 Cove Ave
Norwalk, Connecticut 06855

Mike Hall
169 Middletown Road
Berlin, Connecticut 06037

Mike Handley
115 West Center Hill Road
Dallas, Pennsylvania 18612

Mike Harrington
24 Pendleton Road
Granby, Connecticut 06035

Mike Hoteling
7 Garden Pl
Chatham, New Jersey 07928

Mike Hurlbert
51 51 Ferndale Avenue
Waterbury, Connecticut 06708

Mike India
130 Captains Court 130
Moriches, New York 11955

Mike Jackamonis
44 Cavalry Dr
Horsham, Pennsylvania 19044

Mike John
12a Ta'agan Point Road
Danbury, Connecticut 06811

Mike King
20 Abbey Drive
Commack, New York 11725

Mike Kingkittisack
88 Botsford Avenue
Milford, Connecticut 06460

Mike Kohlbrenner
56 Beech Avenue
Aldan, Pennsylvania 19018

Mike Kourkoumelis
20-18 35th Street
Astoria, New York 11105

Mike Kozick
8 Camp Ground Road
Dallas, Pennsylvania 18612

Mike Kraky
207 Kraky Road
Scott, Pennsylvania 18447

Mike Lack
19 Adams Commons
Yaphank, New York 11980

Mike Lamaster
48 West Heartford St
Ashley, Pennsylvania 18706

Mike Levine
3754 Hunt Road
Wantagh, New York 11793

Mike Linderman
19 Rambling Woods Drive
Morristown, New Jersey 07960

Mike Lukus
13007 Silver Fox Lane
Clarks Summit, Pennsylvania 18411

Mike Macrelli
71 Groveland Park Boulevard
Sound Beach, New York 11789

Mike Macrina

28 Hawkins Road
Stony Brook, New York 11790

Mike Mahon
140 Milton Ave
Levittown, New York 11756

Mike Malady
Po Box 4128 4128
Cherry Hill, New Jersey 08034

Mike Manitta
24 Mott Street
Staten Island, New York 10312

Mike Marino
210 West Parkway Road
Bear Creek Township, Pennsylvania 18702

Mike Martignette
212 Cottage Boulevard
Hicksville, New York 11801

Mike Mazzone
11 Nancy Lynn Lane
Oxford, Connecticut 06478

Mike Mcclain
89 Clay Hill Road
Stamford, Connecticut 06905

Mike Mcdonough
721 Blackstone Avenue
East Meadow, New York 11554

Mike Mcentyre
4 Rutledge Avenue
Ewing Township, New Jersey 08618

Mike Mcfee
1214 Fairview Avenue
Stewartsville, Pennsylvania 08886

Mike Mcgregor
342 Lakeland Ave. Apt. 9a
Sayville, New York 11782

Mike Mchennry
270 Old East Neck Road
Melville, New York 11747

Mike Mckenna
481 Birch Road
Hellertown, Pennsylvania 18055

Mike Mclaughlin
674 Bluebird Dr
Monroe Township, New Jersey 08831

Mike Mcsweeney
52-30 39th Drive
Queens, New York 11377

Mike Mercer
1056 Nugent Ave 1056 Nugent Ave
Bay Shore, New York 11706

Mike Merlo
106 Chestnut Street
Bergenfield, New Jersey 07621

Mike Mihneski
6 Grebe Street
Wilkes-barre, Pennsylvania 18702

Mike Minerva
2505 Soma Avenue
Bellmore, New York 11710

Mike Monpremier
11 High Street
Valley Stream, New York 11581

Mike Napoli
16 Pilgrim Drive
Port Jefferson, New York 11777

Mike Nunziato
1 Queens Way
East Hampton, Connecticut 06424

Mike Oneill
55 Fishs Lane
Warwick, Rhode Island 02886

Mike Orlando
818 Christopher Place
Primose, Pennsylvania 19018

Mike Pare

35 Nutmeg Lane
Glastonbury, Connecticut 06033

Mike Parker
45 Brainard Hill Road
Haddam, Connecticut 06441

Mike Patel
71 Porriello Drive
Southington, Connecticut 06489

Mike Pearson
49 East Gate Rd
Massapequa Park, New York 11762

Mike Piskorski
144 Misty Mtn Rd
Berlin, Connecticut 06037

Mike Pluchino
144-54 2nd Floor 28th Avenue
Flushing, New York 11354

Mike Pontremoli
29 Meserve Street
Hopkinton, Massachusetts 01748

Mike Preiss
76 Hungry Hill Road
Sterling, Connecticut 06377

Mike Procyk
50 Birdseye Street
Stratford, Connecticut 06615

Mike Quirk
83 Park Street
Centerreach, New York 11720

Mike Ranniello
1221 Linden Avenue
Yardley, Pennsylvania 19067

Mike Reina
650 Ridgewood Avenue
Oradell, New Jersey 07649

Mike Richetelli
689 Saint Johns Drive
Orange, Connecticut 06477

Mike Runyan
4 Huron Court
Miller Place, New York 11764

Mike Schenarts
26 Hugh Street
West Hartford, Connecticut 06119

Mike Sciortino
200 Glover Avenue
Norwalk, Connecticut 06850

Mike Sejdic
21-26 78th Street
Apt 2a
New York City, New York 11370

Mike Shek
2725 Sawmill Rd
North Bellmore, New York 11710

Mike Shuckerow
83 Seaside Avenue
Milford, Connecticut 06460

Mike Smith
106 Earlington Rd
Havertown, Pennsylvania 19083

Mike Sotomayor
146 Cedar Hill Road
Milford, Connecticut 06460

Mike Soviero
28-26 33rd Street
Astoria, New York 11102

Mike Stoehrer
85 Lorelei Circle Lorelei Circle
Middletown, Connecticut 06457

Mike Taylor
472 Bayberry Street
Brownsmills, New Jersey 08015

Mike Teixeira
117 Rice Ln Ext
Beacon, Connecticut 06403

Mike Terlizzi
181 Breezy Knoll Drive
Waterown, Connecticut 06795

Mike Thomas
Mike Thomas 16 Skyview Ln
New Rochelle, New York 10804

Mike Thormo
54 Crestwood Drive
Shirley, New York 11967

Mike Torres
68-08 Apt A 136th Street
Flushing, New York 11367

Mike Triple M Carpentry
25 Terrace Drive
Ronkonkoma, New York 11779

Mike Truong
7220 Hilltop Road
Upper Darby, Pennsylvania 19082

Mike Uzar
24 Forge Street
Agawam, Massachusetts 01030

Mike Vitelli
251 North Richmond Ave.
Massapequa, New York 11758

Mike Wampold
52 Deer Run Trail
Manchester, Connecticut 06042

Mike Whiteman
45 Richards Drive
Monroe, Connecticut 06468

Mike Wozniak
5542 Pennsylvania 487
Benton, Pennsylvania 17814

Mike Young
92 Donna Drive
Baiting Hollow, New York 11933

Mike, Caitlin Giarraputo
8 Liber Blvd

Farmingville, New York 11738

Mikhail Stoliarov
21 Hunting Hill Road
21 Hunting Hill Road
New Hyde Park, New York 11040

Miki And Arthur Lee
11 Terrace Circle
Apt 2e
Great Neck, New York 11021

Mikkel Noble
14 Pondview Terrace
East Haven, Connecticut 06512

Mila Mijanovic
133 Kingswood Drive
Avon, Connecticut 06001

Miladis Reyes Barahona
37 Drayton Avenue
Bay Shore, New York 11706

Milagro Amaya
160 Shaler Avenue
Fairview, New Jersey 07022

Milagros Maldonado
187 Crowell Street
Elmont, New York 11003

Milagros Morales
12 Gilman Street
Holyoake, Massachusetts 01040

Milagros Pajares
36 East Gate
Copiague, New York 11726

Milagros Santiago
78-29 62nd Street
Glendale, New York 11385

Milagros Sepulveda
311 Beth Ln
Waterbury, Connecticut 06705

Milagros Vizueta
228 Notch Hill Road

North Branford, Connecticut 06471

Milan Desai
34 Lovell Drive
Wanaque, New Jersey 07465

Milan Patel
1039 Fisher Ave
Secaucus, New Jersey 07094

Milca Cuadrado
39 Cherry Street
West Haven, Connecticut 06516

Milda Mcclain
10 Cabot Street
New Haven, Connecticut 06513

Mildred Dattolo
163-14 91st Street
Howard Beach, New York 11414

Mildred Jacques
115 Hurd Road
Trumbull, Connecticut 06611

Mildred Martinez
295 Hopewell Drive
Allentown, Pennsylvania 18104

Mildred Mcpherson
37 Exton Lane
Willingboro, New Jersey 08046

Mildred Nece
5 Ontario St
Ocean Bay Park, New York 11770

Mildrey Fernandez
320 Madison Terrace
Bridgeport, Connecticut 06606

Miledy Sanchez Rodriguez
323 Parrish St
Wilkes Barre, Pennsylvania 18702-4643

Milena Szarwacki
39 Middle Ave
Shelton, Connecticut 06484

Milenkovic Law Group
4 Robert Lane
Westport, Connecticut 06880

Miles Anderson
511 Ridge Road
Wethersfield, Connecticut 06109

Miles Evanitus
523 Sunshine Rd
Shickshinny, Pennsylvania 18655-2910

Miles Mcroberts
74 Burt Drive
Middlefield, Connecticut 06455

Miles Robinson
55 Wilbur Hill Road
Dalton, Pennsylvania 18414

Miles Sadler
153 Fort Hale Road
New Haven, Connecticut 06512

Milford Tax Collector
70 West River St.
Milford 06460

Mili Rivera
491 Thrift Street
Ronkonkoma, New York 11779

Milica Stipanicic
442 Browning Lane
Cherry Hill, New Jersey 08003

Milind And Chai Desai
1703 Sky View Drive
Rocky Hill, Connecticut 06067

Milissa Dumont
9 Summit Wood Drive
Berlin, Connecticut 06037

Millan Shah
185 Melba Street
Apt 203
Milford, Connecticut 06460

Millawati & Gow Balgobin

591 Ridge Road
Wethersfield, Connecticut 06109

Millennium Machining Specialist Inc.
34 A North Conahan Drive
Hazleton 18201

Miller landscaping & property management
236 Kings Drive Road
Southport, Connecticut 06890

Millette Nunez
167 Ellsworth Ave
New Haven, Connecticut 06511

Millicent Mccain
9344 Fairmount Way 9344 Fairmount Way
Tobyhanna, Pennsylvania 18466

Millie Mojica
30-30 30th Street
Astoria, New York 11102

Millye Pacheco Castro
6 Front Street
Nanticoke, Pennsylvania 18634

Milna Rosario
12 Marble Faun Lane
Windsor, Connecticut 06095

Miloda Eristhene
691 Chapel Rd
South Windsor, Connecticut 06074

Milos Brnovic
555 Chopsey Hill Rd
Bridgeport, Connecticut 06606

Milos Drienik
92 Skyline Lane
Stamford, Connecticut 06903

Milot Shala
610 West 110th Street
New York City, New York 10025

Milro Services
11 Travers Ave
Yonkers, New York 10705

Miltila Acosta
760 N Washington St Apt 2
Wilkes Barre, Pennsylvania 18705-1710

Milton Foster
56 Millay Lane
Bay Shore, New York 11706

Milton Hinton
608 North 5th Street
Camden, New Jersey 08102

Milton Hughes
42 Central Parkway
Medford, New York 11763

Miltons Dumpster Service, LLC
25 Van Zant Street
Norwalk 06855

Milva Mantilla
2980 Cross Bronx Expressway
Bronx, New York 10465

Mimi Bauer
308 Commonwealth Ave
Boston, Massachusetts 02115

Mimi Greenberg
26 Latimer Lane
Simsbury, Connecticut 06070

Mimose Sanon-Sanz
1644 Rugby Road Rugby Road
East Meadow, New York 11554

Mimva Valerio Stauffer
328 Goshen Ave
Hazle Township, Pennsylvania 18202

Mimy Mbay
Mimy Mbay 57 Celia Dr
Waterbury, Connecticut 06705

Min-Sim Technology Co Ltd
North Perimeter Road
Hengli Town
Dongguan
CHINA

Mina Feola
27 Brittany Avenue
Trumbull, Connecticut 06611

Mina Pittaka
20-29 46th Street
Astoria, New York 11105

Mina Rene
23 Deer Run Drive
Seymour, Connecticut 06483

Mina Tormenia
329 George Street
Staten Island, New York 10307

Mina Z
12 Ray Dwier Drive
Hamilton Township, New Jersey 08690

Minal Bhatia
6 Armstrong Court
Norwalk, Connecticut 06851

Minalben Vyas
149 Butternut Hollow Road
West Springfield, Massachusetts 01089

Minasco Inc
46 Union Street
Closter, New Jersey 07624

Minaxi And Pinakin Patel
24 Maplecrest Drive
Danbury, Connecticut 06811

Mindy & Thomas Scanlan
537 West Olive Street
Long Beach, New York 11561

Mindy Datik
455 East 86th Street, #11c
New York City, New York 10028

Mindy Farrington
190 Hendrickson Avenue
Lynbrook, New York 11563

Mindy Foreman

19 Mcthelin Ave
Cherry Hill, New Jersey 08043

Mindy Gallagher
552 Lake Drive
Princeton, New Jersey 08540

Mindy Johanson
26 Clifford Drive
West Hartford, Connecticut 06107

Mindy May
123 Harris Rd
Princetown Jtc, New Jersey 08550

Mindy Rigert
60 Elmhurst Ave
Medford, New York 11763

Mindy Schnapp
6 Whittock Lane
Melville, New York 11747

Minerva Trinidad
127 M The Orchard
Cranbury, New Jersey 08512

Mineta Velic
12 Sixth Street
Newington, Connecticut 06111

Ming Lai
77 Havemeyer Lane
Unit 81
Stamford, Connecticut 06902

Ming Tai Hardware Trading Ltd
2nd Floor, Building B
SNPF Plaza
Savalalo, SINGAPORE APIA
SAMOA

Mingi Hong
7 7 Woods Brooke Ln
Apt 2
Yorktown Heights, New York 10598

Mingo Coleman
3 Fox Chase Lane
Roxbury Township, New Jersey 07852

Mink Brushes UK Ltd
Cash's Business Centre
Cash's Lane
Coventry CV1 4PB
UNITED KINGDOM

Minkyu Kim
224a Cliff St.
Cliffside, New Jersey 07010

Minna Shao
1567 Passaic Place
North Brunswick Township, New Jersey 08902

Minor Molina
18 Imperial Drive
Norwalk, Connecticut 06854

Minoshka Morales
343 Haverford Drive
Taylor, Pennsylvania 18517

Mir Anwari
2015 Chatham Drive
Bensalem, Pennsylvania 19020

Mira Nur
71 9 Street
Flagtown, New Jersey 08821

MIRContractingCorp
P.o. 396 396
Bohemia, New York 11716

Mirela Kirej
2 Doris Place
Old Tappan, New Jersey 07675

Mirela Medunjanin
1a 1650 3rd Ave
Nyc, New York 10128

Mirelle Sabin
114-73 176th Street
Jamaica, New York 11434

Miren & John Pagaegui / O'Connell
88 Bryan Hill
Milford, Connecticut 06460

Mireya Luna
33 Mirin Ave
Roosevelt, New York 11575

Miriam And Scott Baum
475 West Shepard Avenue
Hamden, Connecticut 06514

Miriam Bernal
21 Bullard Court
Stratford, Connecticut 06614

Miriam Canela
13 W Dean St
Freeport, New York 11520

Miriam Casal
37-42 77 Street 37-42 77 Street
Jackson Heights, New York 11372

Miriam Castro
39 Beryl Street
South River, New Jersey 08882

Miriam Colon
50 Bessemer Street
Springfield, Massachusetts 01104

Miriam Cruz
70 Christine Terr
Milford, Connecticut 06460

Miriam Fayad
14762 5th Ave
Whitestone, New York 11357

Miriam Goodrum
424 Angelow Road 424 Angelow Road
Berlin, New Jersey 08009

Miriam Matos
538 Greenleaf Street
Allentown, Pennsylvania 18102

Miriam Mercado
65 Roslyn Street
Hartford, Connecticut 06106

Miriam Nelken

840 Nandy Drive
Kingston, Pennsylvania 18704

Miriam Rodriguez
58 Marshall Street
Windsor, Connecticut 06095

Miriam Sim
4 Hilltop Drive
Cherry Hill Township, New Jersey 08003

Miriam Summerford
13-06 34th Ave Apt 5f
Long Island City, New York 11106

Miriam Winick
358 Indigo Way
Allentown, Pennsylvania 18104

Mirian + Marcio Smith
150 Orchard Hill Drive
Stratford, Connecticut 06614

Mirian Rivas
6 Valley View Drive
Danbury, Connecticut 06810

Mirian Rosario
119 East Mahanoy Street
Mahanoy City, Pennsylvania 17948

Mirna & Jessie Carrillo
143 Green Manor Drive
East Hartford, Connecticut 06118

Mirna Tellini
54 Waverly Avenue
Springfield, New Jersey 07081

Miroslaw Iwaszko
5317 207th Street
Bayside, New York 11364

Miroslaw Michalak
2020 Sanbrook Dr
Bethlehem, Pennsylvania 18015

Mirza Pervan
1417 Harbor View Drive
Rocky Hill, Connecticut 06067

Mishay Hutchinson
117-22 196th St
Saint Albans, New York 11412

Mishka Armand
87 Edgecliff Terrance
Yonkers, New York 10705

Misshell Grice
69 Brookside Lane
Groton, Connecticut 06340

Missy Gamboa
22 Amherst Court
Mystic, Connecticut 06355

Missy Hartmann
83 Legend Hill Road
Madison, Connecticut 06443

Misty Bourgoin
49 Orient Street
Oakville, Connecticut 06779

Misty Dickason
31 Jennings Lane
Woodbury, New York 11797

Mitch & Dot Kamen
10 Arbutus Lane
Coram, New York 11727

Mitch & Heather Nye
81 Goshen Court
Bristol, Connecticut 06010

Mitch Auerbach
38 Morris Ave
Lake Grove, New York 11755

Mitch Duneier
24 Charlton St.
Princeton, New Jersey 08540

Mitch Feder
30 New Jersey St
Dix Hills, New York 11746

Mitch Gordon

2601 Townhome Way
Huntington Station, New York 11746

Mitch Levine
131 Heartland Boulevard
Brentwood, New York 11717

Mitch Palais
530 East 76th Street
Apartment 7a
New York City, New York 10021

Mitch Rossito
8 Lyle Court Unit D
Farmington, Connecticut 06032

Mitchell & Kim Mazer
20 Adamson Street
Selden, New York 11784

Mitchell & Linda Newman
1 Hampton Hollow Drive
Millstone, New Jersey 08535

Mitchell And Robyn Lubell
4 Dorothea Street
Commack, New York 11725

Mitchell Clifton
30 Ocean Parkway
Apt 5c
Brooklyn, New York 11218

Mitchell Delvecchio
237 Greene Street
New Haven, Connecticut 06511

Mitchell Faver
700 First Street
Apt. 2l
Hoboken, New Jersey 07030

Mitchell Graham
3362 Main Street
Rocky Hill, Connecticut 06067

Mitchell Jackman
915 E 96th St Pvt House
Brooklyn, New York 11236

Mitchell Josephs
1840 Apt 502 Frontage Road
Cherry Hill, New Jersey 08034

Mitchell Kaufman
61 Laurel Drive
Easton, Connecticut 06612

Mitchell Kupfer
729 Boelsen Drive
Westbury, New York 11590

Mitchell Melone
10 Honey Locust Court
Dix Hills, New York 11746

Mitchell Renfrew
32 Skyline Drive
Farmington, Connecticut 06032

Mitchell Seamans
22 Cottonwood Road
Morristown, New Jersey 07960

Mitchell Smith
102 Mill Creek Close
Watermill, New York 11976

Mitchell Studios
700 700 Canal Street
Stamford, Connecticut 06510

Mitesh Patel
15 Gilman Drive
Piscataway, New Jersey 08854

Mitra Mirjani
97 Ash Drive
Great Neck, New York 11021

Mitsa Mucci
15 Sherman Rd
Old Bethpage, New York 11804

Mitsuka Dessables
1 K Drive
Pennsville, New Jersey 08070

Mittal Patel
1350 South Beverwyck Road

Parsippany-troy Hills, New Jersey 07054

Mitzi Spring
1209 1209 Freas Ave
Berwick, Pennsylvania 18603

Mixa Patel
2 Elder Drive
Edison, New Jersey 08837

Mj Burt
347 Boston Post Rd
East Lyme, Connecticut 06333

MJ general contractors
347 South Leonard St
Waterbury, Connecticut 06708

MJF Home Upgrades
9 Terrace Park
Garden City, New York 11530

MK Reno Construction Corp
15 Stillwell Street
Huntington, New York 11743

Mne home renovation
20 Trenton Avenue
White Plains, New York 10606

Mo Mozeb
3 Liberty Place
Coram, New York 11727

Moahammed Musa
62 Virgil Street
Stamford, Connecticut 06902

Mobile Design Showroom
1522-24 Bost Post Road,
Milford, Connecticut 06460

Mobile Trucks
12816 - Inglewood Ave
Unit 564
Hawthorne 90250

MODERN GAS SALES, INC.
R 410 MAIN STREET
NANTICOKE 18634

Modern Industrial Construction
155 Terrace Avenue
Elmont, New York 11103

Modern Pro Painting
12 Elm Street
Apartment 1
Norwalk, Connecticut 06850

MODERNIZE HOUSE IMPROVEMENT
55 Lent Drive 55 Lent Drive
Plainview, New York 11797

Modesta B.V.
Handelsweg 48
Putten 3881 LS
NETHERLANDS

Modesta Valentin
1491 West Avenue
Bronx, New York 10462

Modesto Hilario
212 Sambourne St
Wilkes Barre, Pennsylvania 18701-2106

Moe Abuh
10 Ivanhoe Drive
Robbinsville Township, New Jersey 08691

Mofazzal Khan
89 Sherman Avenue
Staen Island, New York 10301

Moh Nassiry
29 Weiss Drive
Montville, New Jersey 07082

Mohamad Bari
882 Albany Avenue
Brooklyn, New York 11203

Mohamad Seyad
86-69 Palo Alto Street
Holliswood, New York 11423

Mohamed Aaid
46042 Old Country Road
Oxford, Connecticut 06478

Mohamed Algabyali
88 Mead Street
New Britain, Connecticut 06051

Mohamed Alsaidi
84 Saint Johns Ave
Yonkers, New York 10704

Mohamed Ameer
Mohamed Ameer 114-27 149 Street
Jamaica, New York 11436

Mohamed And Rania Kharbouch
107 Colonese Road
Fairfield, Connecticut 06825

Mohamed Bendchiche
2819 Falcon Avenue
Medford, New York 11763

Mohamed Chowdhury
8 Farner Ave
Selden, New York 11784

Mohamed Hussein
6 Peppercorn Place
Bedford, New York 10506

Mohamed Jalaluddine
91-14 196th Street
Jamaica, New York 11423

Mohamed Mohamed
87 West 9th Street
Deer Park, New York 11729

Mohamed Moussaddik
39 Hine Street
West Haven, Connecticut 06516

Mohamed Oulaya Moho El Maghraoui
3715 Park Ave
Fairfield, Connecticut 06825

Mohamed Rajani
30 Henry Ct
Dobbs Ferry, New York 10522

Mohammad & Roya Naimzadeh

125 Moody Avenue
Islip, New York 11751

Mohammad Alam
156 Ruland Road North
Selden, New York 11784

Mohammad Alizinnah
369 Deer Road
Ronkonkoma, New York 11779

Mohammad Aziz
12 12 Wagon Wheel Ln
Dix Hill, New York 11746

Mohammad Butt
61 Locust St
Naugatuck, Connecticut 06770

Mohammad Chowdhury
85-23 151st Street
Jamaica, New York 11432

Mohammad Hossain
811 East 48th Street
Brooklyn, New York 11203

Mohammad Hussain
18 Wagon Lane
Centereach, New York 11720

Mohammad Karim
7903 266th Street
Floral Park, New York 11004

Mohammad Khan
1749 5th Avenue
Bay Shore, New York 11706

Mohammad Rafiq
94 Shunpike Road
Cromwell, Connecticut 06416

Mohammad Rahman
Apt- 1m 76-15 35th Avenue, Jackson Heights, Ny, Usa
Queens, New York 11372

Mohammad Raza
15 Canoe Birch Court
Berlin, Connecticut 06037

Mohammad Sabir
7680 Tremayne Pl
Mclean, Virginia 22102

Mohammad Salam
32-22 81st Street
Queens, New York 11370

Mohammad Sheikh
71 Arnold Ct
East Rockaway, New York 11518

Mohammad Wali
6411 Richmond Road
West Milford, New Jersey 07480

Mohammad/Aijaz Malik
98 Ridge Lane
Levittown, New York 11756

Mohammadul Hoque
450 Thorme Street
Bridgeport, Connecticut 06606

Mohammed Chowdhury
205 Pine Street Burlington
Burlington, New Jersey 08016

Mohammed Chowdhury
66 Elm Avenue
Coram, New York 11727

Mohammed Hossain
626 East 39th St 626 East 39th St
Brooklyn, New York 11203

Mohammed Hossain
70-35 Apt- B6 2nd Floor Broadway
Queens, New York 11372

Mohammed Hossain
Private House 251 East 55 Street
Brooklyn, New York 11203

Mohammed Huque
40 Waterside Plaza Apt. 9-a
New York City, New York 10010

Mohammed Islam

615 Colorado Avenue
617 And 619 As Well (3 Family Home)
Bridgeport, Connecticut 06605

Mohammed Islam
857 Plainville Avenue
Farmington, Connecticut 06032

Mohammed Kabir
88-41 247 St Bellrose
Queens, New York 11426

Mohammed Khan
11221 11221 212 Street
Queens Village, New York 11429

Mohammed Khan
83-15 169th Street
Jamaica, New York 11432

Mohammed Moiz
259 Woods Road
North Babylon, New York 11703

Mohammed Shahjahan
14 Terrace Ave
Stamford, Connecticut 06905

Mohammed Uddin
277 East 38th Street
Brooklyn, New York 11203

Mohan Akula
131 Silver Spring Road
Millburn, New Jersey 07078

Mohan Kandhasamy
8306 Tamarron Drive
Plainsboro Township, New Jersey 08536

Mohan Muppala
208 Springmeadow Drive
Holbrook, New York 11741

Mohan Parmar
7156 Stockley Rd
Upper Darby, Pennsylvania 19082

Mohan Sachdev
1 Saint Andrews Dr

Farmington, Connecticut 06032

Mohinder Singh
10 Heidi Dr
Vernon, Connecticut 06066

Mohinie Sewkumar
15 Hollywood Avenue
West Hartford, Connecticut 06110

Mohit & Shivali Manchanda
21 Skytop Drive
Trumbull, Connecticut 06611

Mohit Gupta
12 Hawk Lane
Levittown, New York 11756

Mohmmad Arefin
334 Easton Street
Ronkonkoma, New York 11779

Moira And Joshua Remyszewski
29 Taylor Road
Conshohocken, Pennsylvania 19428

Moira Larmour
7 Meadow Haven Lane
East Northport, New York 11731

Moira Maresky-Goebel
1103 Fairway Green
Mamaroneck, New York 10543

Moira Mcmahon
9 Briarwood Lane
Wallingford, Connecticut 06492

Moises Bautista
7 Ruby Lane
Huntington Station, New York 11746

Moises Cruz
152 Jamaica Avenue
Medford, New York 11763

Moises Gomez
2 Carol Drive
Vernon, Connecticut 06066

Moises Maldonado
95 Frontenac Street
Chicopee, Massachusetts 01020

Moishe Hyman
201 James St
Kingston, Pennsylvania 18704

Mokesh Ramgadoo
91-17 215 St
Gueens, New York 11428

Mollie Trombino
880 Edinburg Road
Trenton, New Jersey 08690

Molly & Chris Smith
85 Adams Street
New Britain, Connecticut 06052

Molly & Jack Mulcahy
44 Long View Drive
Simsbury, Connecticut 06070

Molly & Tim Mclaughlin
34 Hickory Hill Road
Wilton, Connecticut 06897

Molly Ferrari
31-41 84th Street
Queens, New York 11370

Molly Graver
8014 Flourtown Ave
Wyndmoor, Pennsylvania 19038

Molly Hasay
125 Kersteen Road
Benton, Pennsylvania 17814

Molly Hixon
1287 Glasco Turnpike
Saugerties, New York 12477

Molly Mcglone
130 Hawthorne Avenue
East Islip, New York 11730

Molly Penkes
207 Ames Hollow Rd

Portland, Connecticut 06480

Molly Skrip
1287 Scott Street
Wilkes-barre, Pennsylvania 18705

Molly Vander Horn
59 Cambridge Terr, 59D
Hackensack, New Jersey 07601

Momohammed Majibur
83-22 164th Place
Jamaica, New York 11432

Mona Caporrino
49 Averell Drive
Morris Plains, New Jersey 07950

Mona Lateef
14 Creek Rim Drive
Hopewell Township, New Jersey 08560

Mona Rambir
49 Bennnett Ave
Waterbury, Connecticut 06708

Mona Ruckert
142 Church Lane
Aquebogue, New York 11931

Moncheri Williams
359 Grand Street
Roselle, New Jersey 07203

Mondo Sanchez
129 Knobloch Lane
Stamford, Connecticut 06902

Monet Martin
630 Pugsley Avenue
Apt 7e
Bronx, New York 10473

Monethicha Chaleunphone
2418 Corbin Avenue
New Britain, Connecticut 06053

Monette Ablan
867 Cherry Hill Road
Princeton, New Jersey 08540

Monica & Chris Porostosky / Sheldon
81 Coachlamp Road
Stamford, Connecticut 06902

Monica & Danny Leli
714 S 8th St
Lindenhurst, New York 11757

Monica & Lance Torresani
38 Sugarbush Drive
Guilford, Connecticut 06437

Monica And Anthony Chong
18 Redwood Ct.
Coram, New York 11727

Monica And Joe Caserta
212 King Road
Rocky Point, New York 11778

Monica Ayora
55 Bellevue Street
Meriden, Connecticut 06451

Monica Blackwell
94a 94a Jewett Street
Ansonia, Connecticut 06401

Monica Blihar
850 Brown Rd
Bridgewater, New Jersey 08807

Monica Chusid
28 Highland Road
Westport, Connecticut 06880

Monica Cliggott
55 Hiram Hill Rd
Monroe, Connecticut 06468

Monica Crespo
67 Saddle River Road
Woodcliff Lake, New Jersey 07677

Monica Criollo
24 Possum Lane
Norwalk, Connecticut 06854

Monica Digiralomo

7 Janet Drive
Washington Township, New Jersey 07853

Monica Dompreh
468 12th Avenue 468 12th Avenue
Paterson, New Jersey 07514

Monica Donoso
33 East Maple Street
Plainville, Connecticut 06062

Monica Fiszman
1101 St Paul Street
Unit 812
Baltimore City, Maryland 21202

Monica Grancaric
17 Christina St
Little Ferry, New Jersey 07643-1703

Monica Horvath
1007 Euclid Avenue
Scranton, Pennsylvania 18504

Monica Jannetty
315 Moran St
Waterbury, Connecticut 06704

Monica Jones
24 Mohican Road
Bolton Landing, New York 12814

Monica Kent
3466 Black Rock Tpke
Fairfield, Connecticut 06825

Monica Kuku
64 East Bay Path Terrace
Springfield, Massachusetts 01109

Monica Lane
22 Leslie Street
Stamford, Connecticut 06902

Monica Lindner
2120 Brookside Ave 2120 Brookside Ave
Wantagh, New York 11793

Monica Marchese
26 Terrace Avenue 26 Terrace Avenue

Ossining, New York 10562

Monica Milien
154 South St
Waterbury, Connecticut 06706

Monica Miranda
45 Leonardo Da Vinci Street
Copiague, New York 11726

Monica Mish
510 Stone Hill Rd
Griswold, Connecticut 06360

Monica Nunez
41 Knott Dr
Glen Cove, New York 11542

Monica Nurzynski
8 Taunton Rd
Medford, New Jersey 08055

Monica Orlando
12 Holly Lane
Shirley, New York 11967

Monica Perez
120-09 14th Avenue
College Point, New York 11356

Monica Pinette
6 Pheasant Hill Lane
Old Saybrook, Connecticut 06475

Monica Portillo
400 Midwood Road
West Babylon, New York 11704

Monica Powell
220 Neptune Court
Bronx, New York 10473

Monica Senese
6 Hendrie Lane
Greenlawn, New York 11740

Monica Shampine
5 Bayberry Lane
Willingboro, New Jersey 08046

Monica Sheffield
22 Beech Street
Wyandanch, New York 11798

Monica Stebbins
189 Nordstrand Ave
Fairfeild, Connecticut 06825

Monica Waller
10 Bonnie Court
Merrick, New York 11566

Monica West
282 E South St
Wilkes Barre, Pennsylvania 18702-5804

Monifa D Carter
1421 37th Street
North Bergen, New Jersey 07047

Monika & Grzegorz Wszeborowski
84 Lewis Rd
New Britain, Connecticut 06053

Monika & Rob Piro
37 Platt St
Stratford, Connecticut 06614

Monika And Charles Figueroa And Kerchusky
133 Tanbark Drive
Greentown, Pennsylvania 18426

Monika Barlikova
157 Apt- 1l India Street
Brooklyn, New York 11222

Monika Bartosik
816 Jerome Ave
Bristol, Connecticut 06010

Monika Gawronkiewicz
9 Somerset Drive
Wilkes-Barre, Pennsylvania 18706-7000

Monika Kalicka
27 Big Horn Rd
Shelton, Connecticut 06484

Monika Kloc
33 Windview Drive

Naugatuck, Connecticut 06770

Monika Lachut
82 Skyridge St
Ludlow, Massachusetts 01056

Monika Podgorska
7 Larchmont Court
Pennington, New Jersey 08534

Monika Shirodkar
106 Progress Drive
Conshohocken, Pennsylvania 19428

Monika Trujillo
81 Cranston Ave
Shelton, Connecticut 06484

Monika Wilimczyk
27 Crescent Avenue
Rocky Hill, New Jersey 08553

Monique & David Palladino
226 Spring Box Lane
Lake Ariel, Pennsylvania 18436

Monique & William Granados
86-05 86-05 60th Road Apt 2h
Elmhurst, New York 11373

Monique And Johnny Moffett
444 Thatcher Road
Springfield, Pennsylvania 19064

Monique Bowe
19 Ethan Circle
Middle Island, New York 11953

Monique Cameron
3240 Riverdale Avenue Apt 7l
Bronx, New York 10463

Monique Destina
45 Red Coach Drive
Stratford, Connecticut 06614

Monique Gantier
14 Semrau Road
Denville, New Jersey 07834

Monique Graham
251 Mountain Road
Windsor, Connecticut 06095

Monique Hunter
36 Central Parkway
Mount Vernon, New York 10552

Monique Jeanty
22 Crestwood Lane
Lake Ronkonkoma, New York 11779

Monique Leida
56 Bill Street
Chicopee, Massachusetts 01013

Monique Lewis
40 Jay Street
Wethersfield, Connecticut 06109

Monique Moore
543 Ackerson Boulevard
Brightwaters, New York 11718

Monique Ogletree
301 Pricilla Lane
Aldan, Pennsylvania 19018

Monique Victor
47 Marion Street
Bridgeport, Connecticut 06606

Montse Lobos
31-82 Crescent Street
Astoria, New York 11106

Monzurahmed Ahmed
34-53 60th Street
Woodside, New York 11377

Moonee Rivers
15 Gordon Avenue
Medford, New York 11763

Mooney Home Repair & Improvement
8f Franklin Lane
Staten Island, New York 10306

Moonlighting
12 1

Brookfield, Connecticut 06804

Moran Residential remodeling
304 1st Avenue
Massapequa Park, New York 11762

Mordalia Palmer
45 Ridge Lane
Shelton, Connecticut 06484

Mordechai Mehl
232 Tallman Street
Staten Island, New York 10312

Moreco Construction Inc
12 Lochatong Rd
Ewing, New Jersey 08628

Morecon Builders
26 Killingworth Road
Suite 129
Haddam, Connecticut 06441

Moreen & Wayne Myers
5 Poplar St
Trumball, Connecticut 06611

Morgan & Justin Becraft
17 Welles Drive
Newington, Connecticut 06111

Morgan And Chase Hinkle
538 River Run
Northampton, Pennsylvania 18067

Morgan Kane
152 Grant Street
Exeter, Pennsylvania 18643

Morgan Lewicki
17 Cabin Lane
Setauket- East Setauket, New York 11733

Morgan Remondino
24 Vintage Rd
Trumbull, Connecticut 06611

Morgan Troy
47 Marshall Road
Meriden, Connecticut 06450

Morgan Wilson
2625 Park Avenue
Unit 14m
Bridgeport, Connecticut 06604

Morgan's Home Improvement
1250 Fairfield Ave
Bridgeport, Connecticut 06605

Morgon Bennett
42 Janelle Drive
Agawam, Massachusetts 01001

Moriah Carlson
3226 3226 Tibbett
Bronx, New York 10463

Moriah Clarke
109 Beecher Ave
Waterbury, Connecticut 06705

Moses & Rheem Nesheiwat
3 S. Ohioville Road
New Paltz, New York 12561

Moses Alnahlawi
35 Myrtlewood Drive
Milford, Connecticut 06461

Moses And Shahmek Smith
761 Martin Dr
Uniondale, New York 11553

Moshe & Gila Blum
70 Pitchpine Place
Medford, New York 11763

Moshe Cohen
512 Ewing Street
Princeton, New Jersey 08540

Moshe Kayam
365 West 25th St 4c
New York City, New York 10001

Moss Dudley
17 Eden Lane
Hanover, New Jersey 07981

Motahara Whab
27 Indian Queen Lane
Mapleshade, New Jersey 08052

Motion Industries, Inc.
163 Centerpoint Blvd
Pittston 18640

Moung Inthavongsa
328 Hilliard Street
Manchester, Connecticut 06042

Mounia Mourchid
5b 30 Glenbrook Rd
Stamford, Connecticut 06902

Moureen Sidman
15 Jasmine Lane
Glastonbury, Connecticut 06033

Mouricio Ahumada
118 Janes Lane
Stamford, Connecticut 06903

Mowatt Painting & Home Improvement
93 Sterling Place
Bridgeport, Connecticut 06604

Moya Novella
135 Larsen Drive
Amityville, New York 11701

Mozetta Byrd
85 Wenham Street
West Haven, Connecticut 06516

MP Hardwood Flooring
80 South Regent Street
Port Chester, New York 10573

Mr Handyman
114 South Main Street
Cheshire, Connecticut 06410

Mr Solution LLC
30 Chimney Hill Road
Middletown, Connecticut 06457

Mr. & Mrs. Dennis Harvey Construction
2116 Lakeview Drive East

Lake Ariel, Pennsylvania 18436

Mrgaret E Carucci
20 Crescent Lane
Levittown, New York 11756

Mrityunjaya Singh
33 Hollins Road
Hicksville, New York 11801

MRO Painting & Home Remodeling
2022 South Broad St.
Hamilton, New Jersey 08610

Mrs. Barbara and Mr.James Coniglio
5 Garton Court
Hamilton Township, New Jersey 08691

Mrs. Tran & Mr.Dan Nguyen
430 Delaware Avenue
Florence, New Jersey 08554

Mrudhul Mathew
478 Pleasand Valley Rd
Rocki Hill, Connecticut 06067

Ms & Mr Construction NJ LLC
73-50 71st Street
Flushing, New York 11385

Msrk Lessuck
520 Rt 17 North Paramus
Paramus, New Jersey 07652

Mubasher Afzal
225 Greenwave Boulevard
Kingston, Pennsylvania 18704

Mubashir Hussain
14 Lawton Road
Manchester, Connecticut 06042

Muhamed Hossia
179-15 Croydon Road
Jamacia, New York 11432

Muhammad Aftab Ahmad
14 N Crescent Dr
Farmingdale, New York 11735

Muhammad Aleem
88 Strathmore Street
Valley Stream, New York 11581

Muhammad Ali
2316 Beverley Road
Brooklyn, New York 11226

Muhammad Ali Bhatti
4 Britt Court
West Windsor Township, New Jersey 08550

Muhammad And Rida Waqas
98 Wolcott Road
Levittown, New York 11756

Muhammad Siddique
9235 244th Street 244th St
Floral Park, New York 11001

Muhammad Ubaida
1004 Pacific Street
Baldwin, New York 11510

Muhammad Zubairi
227 Talcott Notch Rd
Farmington, Connecticut 06032

Muhammed Ahsan
92 Lawson Street
Hempstead, New York 11550

Muhammet Demir
466 Middletown Avenue Unit13
New Haven, Connecticut 06513

Muhannad Natsheh
28 Brower Avenue
Clifton, New Jersey 07013

Muhibur Rahman
423 Baldwin Avenue
Meriden, Connecticut 06450

Muhidin Ahmetovic
151 Nott St
Wethersfield, Connecticut 06109

Muhmmad & Sarah Akhtar
46 Patricia Lane

Centereach, New York 11720

Muhtor Sharipov
43 Forte Avenue
Medford, New York 11763

Mujie Li
7400 River Road
North Bergen, New Jersey 07047

Mujtaba And Mehru Farooq
141 Jayne Blvd
Port Jefferson Station, New York 11776

Muna Irsheid
24 Van Ness Ct
Clifton, New Jersey 07013-2428

Muna Swairjo
45 Mohawk Drive
West Hartford, Connecticut 06117

Muneeb Samma
385 Boston Post Rd
Orange, Connecticut 06477

Muneer Alkhayyat
108 Muzzy Street
Chicopee, Massachusetts 01020

Muni Persaud
1090 Esther Street
Franklin Square, New York 11010

Muniba Becirovic
151 Westwood Dr
Wethersfield, Connecticut 06109

Munim Zafar
89 Houston Street
Staten Island, New York 10302

Munirah Braithwaite
528 Queen Street
Westbury, New York 11590

Munirah Lewis
290 West 13th Street
Deer Park, New York 11729

Muntazir Dhirani
44 Merry Lane
Westbury, New York 11590

Muqit Tasfic
100 Ireland Place
Amityville, New York 11701

Murat Bilgin
130 Oakwood Avenue
Cliffside Park, New Jersey 07010

Murat Yazici
142 Stevens Lane
Glastonbury, Connecticut 06033

Muriel & Zach Schulz
5 Halsey Avenue
East Quogue, New York 11942

Muriel Maneyrol
899 Ocean Avenue
New London, Connecticut 06320

Murlidhar Pahuja
87 Valdemar Avenue
Staten Island, New York 10309

Murphy Kitchen and Bath
7 Rinehart Lane
Tewksbury, New Jersey 07979

Musa And Burcu Ugurlu
233 Grand Ave
New Haven, Connecticut 06513

Musarat Shareeff
15 Southdown Court
Huntington, New York 11743

Musharraf Rana
242 Kensington Road
Lynbrook, New York 11563

Muskan Banu
365 Boundary Avenue
Bethpage, New York 11714

Mustafa Akcay
53 Wilfred St

West Hartford, Connecticut 06110

Mustafa Mustafa
274 Blanchard Road
Drexel Hill, Pennsylvania 19026

Mustafa Turan
2 Conservancy Court
Franklin Park, New Jersey 08823

Mustansir Peatiwala
603 Main St
Bethlehem, Pennsylvania 18018

Mustapha Afryad
Mustapha Afryad 7 Kath Ct
Sayville, New York 11782

Mutaba Holley
1075 Winthrop Street Suite 1
Brooklyn, New York 11212

MW Maschinenbauservice GmbH
Bavariafilmplatz 7
Geiselgasteig 82031
GERMANY

MWS Asset Management Inc
18 Impala Drive
Centereach, New York 11720

My home Experts LLC
1522 Boston Post Road
Milford, Connecticut 06460

My Home Experts Llc
780 Woodtick Rd
Wolcott, Connecticut 06716

My Le
131 Heyer Road
Nazareth, Pennsylvania 18064

My Realtor LLC
20 Lancaster Road
Wethersfield, Connecticut 06109

Mya Collins
220 Kelly St
Luzerne, Pennsylvania 18709-1338

Mychal And Ross Dworat
127 Sea Flower
Milford, Connecticut 06460

Myk&Benaiah Mukhataiev& Koskovich
106 Chestnut Street
West Haven, Connecticut 06516

Mykhaylo Moskalyuk
514 Kinderkamack Road
Westwood, New Jersey 07675

Myles Becker
366 Greenwood Drive
Cheshire, Connecticut 06410

Myles Pompei
78 Knorr Rd
Monroe, Connecticut 06468

Myphuong Nguyen
132 Kimberly Rd
Newington, Connecticut 06111

Myra Moran
0 Not Sure St
Sharon Hill, Pennsylvania 19036

Myra Orr
54 West North Street, Unit 305
Stamford, Connecticut 06902

Myra Ruiz
55 Rhodes Avenue
Bay Shore, New York 11706

Myra Wilson Jacobs
241 Green Avenue
Lansdowne, Pennsylvania 19050

Myriam Beaudin
7 New Place Street
Wallingford, Connecticut 06492

Myriam Fleurisma
75 Ridge Road
Smithtown, New York 11787

Myriam Fontaine

507 Froelich Place 507 Froelich Place
Elmont, New York 11003

Myriam Mori
202 Brookfield Str
Harftford, Connecticut 06106

Myriam Polk
715 Frenchtown Road
Unit 40
Bridgeport, Connecticut 06606

Myriam Rosefort
315 Wayne Avenue
Lansdowne, Pennsylvania 19050

Myrna Ramos
41 West Summit St Apt 42
South Hadley, Massachusetts 01075

Myron Samuels
1421 East Front Street
Plainfield, New Jersey 07062

Myron Seniw
238 Upper State Street
North Haven, Connecticut 06473

Myron White
7 Hemlock Drive
Unit 78
Bay Shore, New York 11706

Myrtha Castagne
131-60 225th Street
Laurelton, New York 11413

Myrtle Williams
21 Mary Catherine Circle
Windsor, Connecticut 06095

Mytaya Jackson
1405 Aspen Ct
Piscataway, New Jersey 08854-6901

N Whelton
30 Woodside Road
Amston, Connecticut 06231

N Zappola & Associates

534 Sagg Main Street
Sagaponack, New York 11962

N. Zappola & Associates
84 Main Street
Sag Harbor, New York 11963

Nabeel Aslam
1612 1612 East 22 St
Brooklyn, New York 11210

Nabija Rupa
12 Trail Blazer Court
Holbrook, New York 11741

Nabil Aljonai
73 Broadway
Mastic, New York 11950

Nabil Matmati
44 Chadwick Court
Monroe, Connecticut 06468

Nabil Samaan
10 East 17th Street
Bayonne, New Jersey 07002

Nabila Ibrahim
80 Grenville Circle
Churchville, Pennsylvania 18966

nacco inc
25 Rockwood Avenue
Massapequa, New York 11758

Nacim Madani
36 Balaton Avenue
Lake Ronkonkoma, New York 11779

Nadeem Khaliq
25 Blanket Meadow Rd
Monroe, Connecticut 06468

Nadege Adams
331 Beach 41 Street
Queens, New York 11691

Nadege Balthazar
82 Avery Street
Stamford, Connecticut 06902

Nader Nabavinejad
31 Sullivan Drive
Jericho, New York 11753

Nader Sarofeem
25 Normandy Drive
Princeton Junction, New Jersey 08550

Nadi Atalla
8 Tracy Dr.
East Brunswick, New Jersey 08816

Nadia And Azeem Mirza
183 Sedgwich Ave
Yonkers, New York 10705

Nadia Aristide
1503 3b Royce St
Brooklyn, New York 11234

Nadia Buchkovskyi
182 Muskflower Court
Toms River, New Jersey 08753

Nadia Irvea
324 Amityville Street
Islip Terrace, New York 11752

Nadia Khwaja
7 Heatherwood Court
Dix Hills, New York 11746

Nadia Kousar
218 Great Pond Road
S Glastonbury, Connecticut 06073

Nadia Kukhtar
21 Unit A Happy Hollow Circle
Stratford, Connecticut 06614

Nadia Leshko
220 Cottage Place
Southhold, New York 11971

Nadia Lyalwle
2203 80th Street
1st Fl
East Elmhurst, New York 11370

Nadia Marchoud
131 Quarry Village Road
Cheshire, Connecticut 06410

Nadine & Peter Becker
81 Van Brunt Manor Rd
Setauket, New York 11733

Nadine Blenc
80 Sheffield Circle
Stratford, Connecticut 06614

Nadine Boudreau
5 Valleywood Court West
Saint James, New York 11780

Nadine Gayle
2112 Geraci Place
Tobyhana, Pennsylvania 18466

Nadine Heath
129 Kings Highway North
Westport, Connecticut 06880

Nadine Kochavi
227 Ocean Parkway
Brooklyn, New York 11218

Nadine Mardy
1986 Oakmere Drive
Baldwin, New York 11510

Nadine Russo
29 Cannon Drive
Amston, Connecticut 06231

Nadine Thompson
118-84 129 Street
South Ozone Park, New York 11420

Nadir Shah
614 Parkside Drive
Jericho, New York 11753

Nadjeda Jacques
420 Cleveland Avenue
Bridgeport, Connecticut 06604

Nael Haswehh
14551 Crossfield Way

Woodbridge, Virginia 22191

Nafees Bukhari
681 Coney Island Avenue
Brooklyn, New York 11218

Naga Kanaparthy
36 Frosty Hills Dr
Danville, Pennsylvania 17821

Nageeb Saeidi
145-60 5th Avenue
Queens, New York 11357

Nagendra Vakeel
30 Van Wyck Drive
West Windsor Township, New Jersey 08550

Nagesh Haranhalli
20 Allison Drive
East Brunswick, New Jersey 08816

Nagham Alyaqoubi
551 Eggert Crossing Rd
Ewing, New Jersey 08638

Nagila Woolmer
40 Magnolia Ave
West Haven, Connecticut 06516

Nahid Carter
35 / 307 West Broad Street
Stamford, Connecticut 06902

Nahla Bishay
675 Tunxis Hill Road
Fairfield, Connecticut 06825

Nahmin Choudhury
12 Sycamore Street
Melville, New York 11747

Naidia / Munawar Ali
45017 121st Street
College Point, New York 11356

Naikelin Aliff
47 Pennaquid Road
Coram, New York 11727

Naila & Anwar Malik
1 South Bonsall Avenue
Glenolden, Pennsylvania 19036

Naila Ashraf
6 Georgia Street
East Northport, New York 11731

Naila Tahir
2641 Amy Way
Whitehall, Pennsylvania 18052

Nailed It Handyman Services LLC
5 Rosewood Drive
Greenville, Rhode Island 02828

Naim Anwar
79 Twitchgrass Rd
Trumbull, Connecticut 06611

Najee Alexander
1 Polk St
Farmingdale, New York 11735-6855

Nakeisha Fisher
101 Mercer Avenue
Hartsdale, New York 10530

Nakia Kearse
4 Elaine Drive
Simsbury, Connecticut 06070

Nalini And Bill Arnold
82 Cochran Place
Valley Stream, New York 11581

Nana Esch
15 Terrell Farms Way
Wallingford, Connecticut 06492

Nana Khidasheli
811 Mill Road
Riverhead, New York 11901

Nana Nti-Kusiwaa
7 Linda St
West Haven, Connecticut 06516

Nanci Fusaro
309 Harland Road

Norwich, Connecticut 06360

Nanci Lewis
68 Merwins Lane
Fairfield, Connecticut 06824

Nancy & Anuj Jain
44 Macfarlane Circle
Monroe Township, New Jersey 08831

Nancy & Edwin Chavez
73 Elmwood Avenue
Bogota, New Jersey 07603

Nancy & Geoff Andrew
18 Todds Mill Circle
Madison, Connecticut 06443

Nancy & Glenn Corriveau
1 1
Hartford, Connecticut 06106

Nancy & Jed Dolde
10 Bevin Boulevard
East Hampton, Connecticut 06424

Nancy & Larry Jockel
3 Midway Street
Babylon, New York 11702

Nancy & Philip Mulle
3489 Princeton Drive North
Wantagh, New York 11793

Nancy & Rich Joslyn
3 Eugene Drive
Norwalk, Connecticut 06851

Nancy & Robert Governale
27 Hartwell Drive
Mount Sinai, New York 11766

Nancy & Russel Richter
803 Cherry Court
Hawley, Pennsylvania 18428

Nancy & Terry O'Grady
22 Mile Hill Road South
Newtown, Connecticut 06470

Nancy Abad
131 131 Carol Rd
East Meadow, New York 11554

Nancy Allen
17 Timer Lane
Levittown, New York 11756

Nancy And Andy Noirjean
6 Peter Street
Coram, New York 11727

Nancy And Chuck Donlin
928 Fisk Street
Scranton, Pennsylvania 18509

Nancy And Hollie Bonsall
5 Chestnut Street
Mountain Top, Pennsylvania 18707

Nancy And Jimmy Roschilla
9 Cinque Drive
Farmingdale, New York 11735

Nancy And Jose Hernandez
933 Bunker Hill Avenue
Waterbury, Connecticut 06708

Nancy Atterberry
131 Carey Ave
Meriden, Connecticut 06451

Nancy Baldwin
3112 Wilshire Lane
Oakdale, New York 11769

Nancy Berger
1173 Hartford Tpke
Vernon, Connecticut 06066

Nancy Blaustein
18 Weyburne Road
Hamilton Township, New Jersey 08690

Nancy Bonaparte
85 Guarino Drive
Middletown, Connecticut 06457

Nancy Boucher
112 Chopmist Hill Rd Po Box 580

Chepachet, Rhode Island 02814

Nancy Bowser
390 Firfax Road
Bridgeport, Connecticut 06610

Nancy Brereton
701 Center Street
Unit B2
Wallingford, Connecticut 06492

Nancy Burke
256 Lake Shore Drive
Warwick, Rhode Island 02889

Nancy Bush
18 Spark Avenue
Bristol, Connecticut 06010

Nancy Butler
192 Reservoir Road
New Hartford, Connecticut 06057

Nancy Cannone
120 Danbury Court
East Windsor, New Jersey 08520

Nancy Cheng
11 Winchester Drive
East Brunswick, New Jersey 08816

Nancy Ciaccio
104 104 Silvermine Ave
Norwalk, Connecticut 06850

Nancy Cohen
220 Stony Mill Lane
East Berlin, Connecticut 06023

Nancy Cordero
112-59 Mayville
Jamaica, New York 11412

Nancy Coriaty
237 Fern Street
Unit 210e
West Hartford, Connecticut 06119

Nancy Corona
88 Willow Str

Whethersfield, Connecticut 06109

Nancy Dallavalle
292 Buena Vista Rd Dallavallewething Home
Fairfield, Connecticut 06825

Nancy Darling
1522 24 Boston Post Rd
Unit 306
Milford, Connecticut 06460

Nancy Depolo
439 Meadowside Road
Milford, Connecticut 06460

Nancy Doran
113 Brace Rd
Cherry Hill, New Jersey 08034

Nancy Ferro
513 Pepper Ridge Road
Stamford, Connecticut 06905

Nancy Fortin
126 Tromley Road
East Windsor, Connecticut 06088

Nancy Garcia
1 Tower Street
Lake Grove, New York 11755

Nancy Garcia
3236 West Hilton Street
Philadelphia, Pennsylvania 19129

Nancy Gatta
3 Windsor Oval
Old Saybrook, Connecticut 06475

Nancy Greger
98 Comstock Hill Ave
Norwalk, Connecticut 06850

Nancy Gregoire
36 Blue Ridge Drive
Simsbury, Connecticut 06089

Nancy Guzman
2 Sunnyside Drive 6h
Yonkers, New York 10705

Nancy Hamrick
104 Crescent Commons Court 104 Crescent Commons Court
Allendale, New Jersey 07401

Nancy Harte
201 1st Street
Saint James, New York 11780

Nancy Hicks
149 Mcintosh Road
Stamford, Connecticut 06903

Nancy Hill
611 Brownstone Ridge
Meriden, Connecticut 06451

Nancy Inaba
513 Bedell Street
Baldwin, New York 11510

Nancy Jablonski
17 Sunset Road
Old Saybrook, Connecticut 06475

Nancy Johnson
115 Highview Ave
New Britain, Connecticut 06053

Nancy Kapchan
26 Campbell Drive
Stamford, Connecticut 06903

Nancy Keary
17 Muller St 17 Muller St
New Fairfield, Connecticut 06812

Nancy Kravitz
2 Whippoorwill
Clinton, Connecticut 06413

Nancy Kuchler
1047 Hoover Drive
North Brunswick Township, New Jersey 08902

Nancy Lefkowitz
3115 Redding Road
Fairfield, Connecticut 06824

Nancy Lumpkin

1096 Ellington Road
South Windsor, Connecticut 06074

Nancy Margro
182 Carlton Terrace
Stewart Manor, New York 11530

Nancy Mark
32 Star Flower Row
Riverhead, New York 11901

Nancy Marrero
16 Vernon St
Hartford, Connecticut 06106

Nancy Marsicano
1211 Green Way
Woodbury, New York 11797

Nancy Martinez
226 North 5th Street
Bethpage, New York 11714

Nancy Martinez
71 Maple Str
East Hartford, Connecticut 06118

Nancy Matias
11 Orchard Street
Budd Lake, New Jersey 07828

Nancy Mcgrath
4040 203rd Street
Apartment 4-b
Bayside, New York 11361

Nancy Mckiniry
26 Spring Lane
Drums, Pennsylvania 18222

Nancy Mcnicholas
31 Richmond Avenue 31 Richmond Ave
Leave At Front Door
Amityville, New York 11701

Nancy Mejia
2146 Grove Street
Baldwin, New York 11510

Nancy Mezrahi

658 Longacre Avenue
Woodmere, New York 11598

Nancy Milnes
76 Macdermott Ln
Fanwood, New Jersey 07023

Nancy Murrills
1491 Merrick Road
Yardley, Pennsylvania 19067

Nancy Musa
3042 Clovermere Road
Wantagh, New York 11793

Nancy Neff
3 Hillside Ct
Lambertville, New Jersey 08530

Nancy Perez
2906 Baisley Avenue
Bronx, New York 10461

Nancy Poltrack
2945 Huntington Road
Trumbull, Connecticut 06611

Nancy Probst
113 Greenhaven Drive
Port Jefferson Station, New York 11776

Nancy Robb
5 Floral Road
Rocky Point, New York 11778

Nancy Rodriguez
25 Stewart Pl 25 Stewart Pl
Mount Kisco, New York 10549

Nancy Rubera
Nancy Rubera 170 Patterson Way
Berlin, Connecticut 06037

Nancy Salamites
Nancy Salamites 53 Jodi Drive
Meriden, Connecticut 06450

Nancy Santana
42 Dorchester Drive
Yonkers, New York 10710

Nancy Santiago
21-23 Harlan Street
Springfield, Massachusetts 01104

Nancy Saucier
28 Hillside Drive
Burrillville, Rhode Island 02839

Nancy Shandra
Nancy Shandra 154 Torringford St
Winsted, Connecticut 06098

Nancy Slane
71 Heston Road
Shirley, New York 11967

Nancy Smith
1207 Gateway Lane
West Chester, Pennsylvania 19380

Nancy Sniffen
61 Jamestown Road
Bernards, New Jersey 07920

Nancy Spader
696 696 Cortland Circle
Cheshire, Connecticut 06410

Nancy Tomasco
118 Cedarhurst Lane
Milford, Connecticut 06461

Nancy Tozzo
93 South Main St
Middletown, Connecticut 06457

Nancy Valdes
2665 Oceanside Road
Oceanside, New York 11572

Nancy Vida
50 West Washington Street
Nanticoke, Pennsylvania 18634

Nancy Weitzman
1024 147th Street 1024 147th Street
Whitestone, New York 11357

Nancy Wing

97 Songbird Lane
Farmington, Connecticut 06032

Nancy Yaskanich
David Nancy Yaskanich 206. 206 N .third St.
West Hazleton, Pennsylvania 18202

Nancy Young
229 3rd Street
Saint James, New York 11780

Nancy&Jim Rillstona
69 Summerfield Street
Naugatuck, Connecticut 06770

Nancy&Richard Sharvin
36 Bedford Avenue
New Hyde Park, New York 11040

Nanda Madha
1170 Galloping Hill Road
Fairfield, Connecticut 06824

Nandan & Jyotsna Sashital
16 Regent Drive
Monroe Township, New Jersey 08831

Nandini Ektare
200 East 90th Street
Apt 17c
New York City, New York 10128

Nandini Reddy
116 Columbia Ct Columbia Ct
Freehold, New Jersey 07728

Nandita Welling
13 Tanner Drive
Princeton, New Jersey 08540

Nandrani Rajnarine-Johnson
7 Varian Drive
Danbury, Connecticut 06811

Nanhai Silk Imp & Exp Corporation Ltd
Baishi Industrial Development Zone
Genghe Town, Gaoming District
Foshan City
CHINA

Nansy Martinez
62 Worcester Ave
Springfield, Massachusetts 01107

Nanyelis Lithgow
818 Bergenline Ave, Apt 5
Union City, New Jersey 07087-2930

Nanzhu Li
768 Springfield Ave B9
Summit, New Jersey 07901

Naomi And Richard Edwards
237 237 Gaunt Drive
Mickleton, New Jersey 08056

Naomi Batty
96 Lent Road
Hamden, Connecticut 06517

Naomi Francis
98 Admiral Street
West Haven, Connecticut 06516

Naomi Hill
11 Metzger Place
Springfield, Massachusetts 01104

Naomi Iris Ortiz
166 Brinkerhoff Street
Ridgefield Park, New Jersey 07660

Napoli Motors Inc
688 Bridgeport Ave
Milford 06460

Naquan Hayes
115 Sarno Ln
Wilkes Barre, Pennsylvania 18702-4441

Nareesa Khan
194 Cathedral Ave
Hempstead, New York 11550

Nargis Nusraty
845 Edgewood Drive
Westbury, New York 11590

Narinder Kukar
6 Heather Lane

Jericho, New York 11753

Narmada Gobin
12 Yonkers Terrace
Yonkers, New York 10704

Narprop Desmond
111 Po Box
New Rochelle, New York 10802

Narragansett Bay Baptist Church
1599 West Shore Road
Warwick, Rhode Island 02889

Narva Baptise
2921 Pearsall Avenue
Bronx, New York 10469

Narvese Waterman
17 Avoncroft Lane
Middletown, New York 10940

Nas Parham
191 Adirondack Dr
Selden, New York 11784

Nashaly Morales
145 Bow Lane Apt A
Middletown, Connecticut 06457

Nasiba Shamuratova
29 Apple Court
Ridge, New York 11961

Nasir Ahmed
31 1st Ave
Holtsville, New York 11742

Nasir Khan
179 Tunnel Road
Vernon, Connecticut 06066

Nasir Smith
285 Highland Ave
Orange, New Jersey 07050

Nasser Younszada
25 Raven Drive
Commack, New York 11725

Nastajha Douglas Ortiz
35 35 Brightview Dr
West Hartford, Connecticut 06117

Nat & Kristine Varisco
22 Shady Tree Ln
Port Jefferson, New York 11777

Natacha St. Juste
32 Pearl Street
Valley Stream, New York 11581

Natali Reyes
30 Mayer St
Wilkes Barre, Pennsylvania 18702-4515

Natalia & Steven Namur
1433 Noah Road
North Brunswick Township, New Jersey 08902

Natalia Amador
373 Hummingbird Trl
Lehman Township, Pennsylvania 18324

Natalia And Michael Manter
3328 Mountain Laurel Drive
East Stroudsburg, Pennsylvania 18301

Natalia Cimoch
5 Spring Court
Unit D
Broad Brook, Connecticut 06016

Natalia Corridori
1515 Jarvis Avenue
The Bronx, New York 10461

Natalia Galeano
130 Manhattan Avenue
Waldwick, New Jersey 07463

Natalia Junevica
339 Anderson Ave
Milford, Connecticut 06460

Natalia Kolaklwska
377 Celia Drive
Wolcott, Connecticut 06716

Natalia Kostak

47 Frontier Road
Bear Creek Township, Pennsylvania 18702

Natalia Minzararu
543 Closter Dock Road 543 Closter Dock Road
Closter, New Jersey 07624

Natalia Paque
5856 229th Street
Oakland Gardens, New York 11364

Natalia Ranzani
9 Drew Street Rhse
Port Chester, New York 10573

Natalia Wika
200 Canterbury Court
East Windsor, New Jersey 08520

Natalia Wylezinski
91 Summit Dr 91 Summit Dr
North Branford, Connecticut 06471

Natalia Zhiltsova
126 Woodside Green
Stamford, Connecticut 06905

Natalie & Adolph Hank
235 Freeman Street
Hartford, Connecticut 06106

Natalie & Alfred Ruvolo
48 Pineland Street
Nesconset, New York 11767

Natalie - Dinka Benvin
2403 Legion Street
Bellmore, New York 11710

Natalie Arrowood
292 Huxley Drive
Brick, New Jersey 08723

Natalie Bowers
67 Clemens Lane
Blackwood, New Jersey 08012

Natalie Cashman
60 Highland Avenue
Wallingford, Connecticut 06492

Natalie Chermik
3 Batt Lane
East Haven, Connecticut 06513

Natalie Desanctis
309 Hoke Avenue
Oceanside, New York 11572

Natalie Di Ciero
29 Andrew Road
Manhasett, New York 11030

Natalie Diaz
3214 Beverley Rd
Brooklyn, New York 11226-5558

Natalie Didente
50 Prospect St
Ansonia, Connecticut 06401

Natalie Gregorio
Natalie Gregorio 225 Lincoln Ave
Elizabeth, New Jersey 07208

Natalie Harding
28 Neagle Street
Naugatuck, Connecticut 06770

Natalie King
40 Darcy Circle 40 Darcy Circle
Islip, New York 11751

Natalie Koiava
100 Albert Way
Princeton, New Jersey 08540

Natalie Martinez
25 West Street
Bordentown, New Jersey 08505

Natalie Moore
585 First Avenue
West Haven, Connecticut 06516

Natalie Nelson
55 Governor Avenue
West Babylon, New York 11704

Natalie Ojeda

20 Fairlane Road
Trumbull, Connecticut 06611

Natalie Owazany
1230 Maple Street
Nanticoke, Pennsylvania 18634

Natalie Ramones
114-17 115th Street
Jamaica, New York 11420

Natalie Russo
38 Saddle Road
Norwalk, Connecticut 06851

Natalie Ryan
2803 2803 School Street
Bellmore, New York 11710

Natalie Salsman
2726 Beltagh Avenue
North Bellmore, New York 11710

Natalie Schmid
118 Patterson Road
Village Green, Pennsylvania 19014

Natalie Tymczyszyn
58 Sundance Drive
Trenton, New Jersey 08619

Natalie Vasa
32 Hickory Hill Road
Simsbury, Connecticut 06070

Nataliia Akinina
85-15 Main Street Main Street
Jamacia, New York 11435

Nataliya & Martin Adelson
15 Wayne Way
East Windsor, New Jersey 08520

Natalya Zak
3 Village Drive
Morristown, New Jersey 07960

Natalye Faison
6 Spruce Avenue
Bordentown, New Jersey 08505

Natasha & Daniel Quinn
63 Richmond Avenue 63 Richmond Avenue
New Britain, Connecticut 06053

Natasha & Derrick Freeman-Mack
37 Lincoln Rd
Brewster, Connecticut 10509

Natasha & Stefan Nelson
2 Caroline Street
Medford, New York 11763

Natasha & Syed Rizvi
249 Elm Drive South
Levittown, New York 11756

Natasha And Edgar Perez
152 Barnes Street
New Britain, Connecticut 06052

Natasha Bacchus
86-41 Clio Street
Holliswood, New York 11423

Natasha Delaney
550 New Hanover Ave
Meridan, Connecticut 06451

Natasha Garzon & Cythia Alcozer Alcozer
382 Meadow Road
Kings Park, New York 11754

Natasha James
33 Cooper St
Manchester, Connecticut 06040

Natasha Murray
4138 Kings Highway
Brooklyn, New York 11234

Natasha Priester
317 Beach 43rd Street
Far Rockaway, New York 11691

Natasha Wendler
296 Brettonwoods Drive
Coram, New York 11727

Natashia Jordan

141 Camp Road
Middlebury, Connecticut 06762

Natassja Speece
1416 Camelot Drive
Easton, Pennsylvania 18045

Nate Voisine
248 Barton Avenue
Belchertown, Massachusetts 01007

Nathali Feliz
273 Judson Place
Bridgeport, Connecticut 06610

Nathaly Luna
2965 Hempstead Turnpike
Levittown, New York 11756

Nathan + Stephanie Graves
59 Rochdale Terrace
West Haven, Connecticut 06516

Nathan And Alexa Schlichter
110 Perrin Ave
Shavertown, Pennsylvania 18708

Nathan Bedard
89 Fanning St
Waterbury, Connecticut 06704-2224

Nathan Kalonji
409 North Main Street
Ansonia, Connecticut 06401

Nathan Lee
3 Haviland
Millstone, New Jersey 08535

Nathan Maloy
4620 104th St Apt 3W
Corona, New York 11368-2834

Nathan Rozelle
1248 Mowry Street
Old Forge, Pennsylvania 18518

Nathan Shideler
Shideler 27 Marlson Rd
Meriden, Connecticut 06450

Nathan Venka
484 Anderson Ave
Milford, Connecticut 06460

Nathan Walk
24 Laurie Lane
Guilford, Connecticut 06437

Nathanael Knowlton
1389 Durham Rd
Madison, Connecticut 06443-1664

Nathanael Ortiz
143 Gardens Drive
Springfield, Massachusetts 01119

Nathanael Serbia
243 S Welles St
Wilkes Barre, Pennsylvania 18702-5011

Nathaniel And Danielle White
46 Bayard St
Office #410
New Brunswick, New Jersey 08901

Nathaniel Butler
448 E Church Ln
Philadelphia, Pennsylvania 19144-5873

Nathaniel Nowak
860 860 North Road
Groton, Connecticut 06340

National Grid US
Accounts Processing KEDLI
One MetroTech Center
Brooklyn 11201-3948

National Kitchen & Bath Association
1 West Broad Street
Suite 300
Bethlehem 18018

National Partitions Inc.
10300 Goldenfern Lane
Knoxville 37931

National Sign Corp
780 Four Rod Rd

Berlin 06037

Natrajan Kuppuraj
126 Falcon Crest Road
Middlebury, Connecticut 06762

Naudia Reid
2470 Central Ave
Baldwin, New York 11510

Naudy Zayas
64 Jackson St
Edwardville, Pennsylvania 18704

Naureen Mumtaz
54 Bank St
Valley Stream, New York 11580

Naushaba Yekta
117 West Ridge Dr.
West Hartford, Connecticut 06117

Naushin Tamboo
1 Wetherhill Way
South Brunswick Township, New Jersey 08810

Nava Properties
24 New England Avenue
Fairfield, Connecticut 06824

Navarro Home Improvement
70 Loretta Place
Bridgeport, Connecticut 06606

Navauna Humann
107 Philadelphia Avenue
Massapequa Park, New York 11762

Naveen Kant
136 Settlers Ridge Rd
Milford, Connecticut 06460

Naveen Kurudi
1 Meadow Dr
Moorestown, New Jersey 08057

Navin Hardyal
2346 Quimby Avenue
Bronx, New York 10473

Navin Kumar
2312 20 Newport Parkway, Jersey City, Nj, Usa
Jersey City, New Jersey 07310

Navin Patel
16 Shawn Court
North Brunswick Township, New Jersey 08902

Navita Khaira
45 Somerset Street
South Huntington, New York 11746

Navnit Bharucha
41 41 Cooper Avenue
Roseland, New Jersey 07068

Navpreet & Manpreet Singh
82-22 265th Street
Glen Oaks, New York 11004

Nawal Realty Inc
3750 87th St Apt 2e
Jackson Heights, New York 11372

Nayda Miranda
135 White Plains Road
Bronx, New York 10473

Nayem And Nabilah Alam And Zuberi
51 Peddlars Drive
Branford, Connecticut 06405

Nayibe Basse
503 North Kings Avenue
Lindenhurst, New York 11757

Nayoung Oh
80-27 254th Street
Glen Oaks, New York 11004

Nayrovy Sepulveda
401 East 19th Street
Paterson, New Jersey 07524

Naz Shaham
130 Greenfield St
Fairfield, Connecticut 06825

Nazar Moroz
106 Juniper Road

Berlin, Connecticut 06037

Nazario Figueroa
144 Hubbard Rd.
Hartford, Connecticut 06114

Nazia Ansari
70 Saint Davids Road
Springfield, Pennsylvania 19064

Nazia Khan
65 Mcneil Terrace
Stratford, Connecticut 06614

Nazim Korkmaz
2 Sterling Path
Yaphank, New York 11980

Nazneen And Ibrahim Shaikh
170 Middletown Avenue
North Haven, Connecticut 06473

Nazra Khalid
Apt 6c 67-35 Yellowstone Blvd, Flushing,
Forest Hills, New York 11375

Neal And Cliss Ercanbrack
50 Wilbar Avenue
Milford, Connecticut 06460

Neal Gallub
362 Summerfield Gardens
Shelton, Connecticut 06484

Neal Russo
32 Edgewater St
Waterbury, Connecticut 06706

Nectalis Martinez
268 Main Street
Windham, Connecticut 06226

Ned And Glenda Herrick
164 Church Street
West Haven, Connecticut 06516

Neel Patel
75 Hillview Avenue
Franklin Township, New Jersey 08823

Neel Sahil LLC
2168 River Side Dr. Apt. 1-3
Bethlem, Pennsylvania 18015

Neela Dudhnath
57 Hamlet Rd
Levittown, New York 11756

Neela Gokhul
2255 Story Ave
Bronx, New York 10473

Neema Logan
643 Willow Street
Pottstown, Pennsylvania 19464

Neen Socci
94 New Norwalk Road
New Canaan, Connecticut 06840

Neeraj Anand
4 Sunflower Court
Newtown, Pennsylvania 18940

Neeraj And Neetu Jain
34 Dickinson Road
South Brunswick Township, New Jersey 08824

Neeraj Hegde
7 7 Quail Run
Shelter Island, New York 11964

Neerja Rana
10 Valmont Lane
Commack, New York 11725

Neeru Hundal
979 Stuart Road
Princeton, New Jersey 08540

Neeta Fahey
6 Hickory Lane
Waterford, Connecticut 06385

Neetu Singh
237 Springdale Drive
Ronkonkoma, New York 11779

Neftali Baez-Feliciano
1499 1499 Bedford St

Rahway, New Jersey 07065

Neftali Orellana
508 Meriden-waterbury Turnpike
Southington, Connecticut 06489

Neha Okhade
3 Hathaway Drive
Princeton Junction, New Jersey 08550

Neha Sharma
107 Wabler Dr
Wayne, New Jersey 07470

Neha Sundown
109-15 205th Street
St Albans, New York 11412

Neia Jones
70 Gouverneur Street
Apartment 6a
New York City, New York 10002

Neighborhood Estates Inc
269 Illinois Avenue
Massapequa Park, New York 11762

Neil & Patti Devivo
134 Boulevard Ave 134 Boulevard Avenue
West Islip, New York 11795

Neil And Alison Percy
63 Adam Hl
Windsor, Connecticut 06095

Neil And Cathy Cremmins
108 9th Ave
Holtville, New York 11742

Neil And Tas Sattaur
24 Ridge Road
Enfield, Connecticut 06082

Neil Barenbaum
59 W Washington St, Apt 9
Bristol, Connecticut 06010-5468

Neil Barrientos
1225 Park Street
Robbinsville Township, New Jersey 08691

Neil Breskiewicz
12 Andrew Street
Elysburg, Pennsylvania 17824

Neil Carr
1100 Allengrove Street
Philadelphia, Pennsylvania 19124

Neil Emerson
31 Edgefield Ave
Milford, Connecticut 06460

Neil Lallbeharry
192 Bennett Avenue
Yonkers, New York 10701

Neil Ninan
24 Armour Road
Princeton, New Jersey 08540

Neil Rowland
257 West End Avenue
Shirley, New York 11967

Neil Vayas
546 S Atlantic Ave
Matawan, New Jersey 07747-2224

Neil Walter
2212 South Bay Avenue
Beach Haven, New Jersey 08008

Neil Zigon
24 Tyburn Lane
Centereach, New York 11720

Neisha Ennis
147-15 223rd Street
Springfield Gardens, New York 11413

Neisha Lestrade-Haralson
2565 Madison Ave
Bridgeport, Connecticut 06606

Neisha Wahab
Home 38 Rolling Lane
Levittown, New York 11756

Neishaly Colon

80 Half Mile Road
North Haven, Connecticut 06473

Nelda Danielson
379 King Street
Naugatuck, Connecticut 06770

Nell Balsamo
324 9th Street S.
Brigantine, New Jersey 08203

Nell Donnelly
37 Mountainside Drive
Gouldsboro, Pennsylvania 18424

Nellie Dunn
1841 Central Park Avenue
Apt 18k
Yonkers, New York 10710

Nellie Larose
76 Remsen Road
Yonkers, New York 10710

Nellie Pe a
17 Fenway Street
Stamford, Connecticut 06902

Nellie Walthrust
14 Roosevelt Street
Hempstead, New York 11550

Nelly Amarillo
3130 88th Street
East Elmhurst, New York 11369

Nelly Boggio
238 238 West 106th Street, Apt 5b
New York City, New York 10025

Nelly Caban
5 Rice Rd
Woodbridge, Connecticut 06525

Nelly Guerrero
162 South Main Street
Wilkes-barre, Pennsylvania 18705

Nelly Minnella
96 May St

Naugatuck, Connecticut 06770

Nelly Montanez
5413 Burwood Ave Burwood Ave
Pennsauken, New Jersey 08109

Nelly Santiago
1552 Elayne Street
Bethlehem, Pennsylvania 18017

Nelson & Daysi Marte
18 Yava Street
Port Jefferson Station, New York 11776

Nelson & Ohemaa Ledden
1250 Sullivan Ave
South Windsor, Connecticut 06074

Nelson And Cat Figueroa
11 Starlight Drive
Norwalk, Connecticut 06851

Nelson And Christina Cubano
11 Kensington Way
Port Jefferson Station, New York 11776

Nelson Bethea
629 Mcclellan Avenue
Hamilton, New Jersey 08610

Nelson Chanquin
28 Birmingham Drive
Columbus, New Jersey 08022

Nelson Construction
216 Wood Street
Waterbury, Connecticut 06704

Nelson Flores
23 Maple Rd
West Haven, Connecticut 06516

Nelson Font
23 Phillipse Place
Yonkers, New York 10701

Nelson Hernandez
36 36 Washington Avenue
Amityville, New York 11701

Nelson Martinez Vallecillo
152 Regal St
Hanover Township, Pennsylvania 18706-5915

Nelson Mendoza
571 Pinebrook Avenue
West Hempstead, New York 11552

Nelson Mizhquiri
672 Clearview Drive
Long Pond, Pennsylvania 18334

Nelson Reyes
110 Newman St
Patchogue, New York 11772

Nelson Ribot
427 West 3rd Street
Florence, New Jersey 08518

Nelson Rivas
1505 Luddington Road
East Meadow, New York 11554

Nelson Rivera
189 Park Street
West Haven, Connecticut 06516

Nelson Rivers
25 Lynns Court
Morrisville, Pennsylvania 19067

Nelson Sanchez
46 32nd Street
Copiague, New York 11726

Nelson Sierra
20 Hanmer Street
Hartford, Connecticut 06114

Nelson Vicioso
118 Archer Street
Freeport, New York 11520

Nelvin De Oleo
703 N Franklin St
Wilkes Barre, Pennsylvania 18705-1725

Nephtali Villanueva
4 Brinscall Court

Danbury, Connecticut 06810

Nephtalie Day
43 Potter School Road
Willington, Connecticut 06279

Nephtalie Jean-Baptiste
171 Benefit Street
Waterbury, Connecticut 06704

Nercy Vasquez & Julio Mota
147-48 230th Street
Springfield, New York 11413

Nereyda Cruz
40 A01 West 116th Street
New York City, New York 10026

Nerik Shamalov
78-20 221st Street
Oakland Gardens, New York 11364

Nerissa And George Teodoro
# 7 Stuart Avenue
Norwalk, Connecticut 06850

Nerlande Alcy
212 Prindle Avenue
Ansonia, Connecticut 06401

Nermin Salihovic
128 Bushnell Street
Hartford, Connecticut 06114

Nery Amen
1045 Manor Avenue
The Bronx, New York 10472

Nestor & Fatima Gonzalez
13 Magnolia Lane
Hamilton Township, New Jersey 08610

Nestor Garcia
44 Center Grove Rd Apt C-26
Randolph, New Jersey 07869-4459

Nestor Rivera
14 Victoria Rd
Manchester, Connecticut 06040

Nettie Smith Nazario
8 Belmont Road House
Sound Beach, New York 11789

Network Development Company
17 Stuart Drive
Greenwich, Connecticut 06870

Network Realty Group
33 Holcomb Ave 1r
1r
Stamford, Connecticut 06902

Nevil Sookchan
92-41 212th St
Queens Village, New York 11428

Neville Hunte
38 Forest Dr
Jericho, New York 11753

Nevin Philip
292 Kimball Ave 292 Kimball Ave
Yonkers, New Jersey 10704

New England Construction Group
6 Hill Circle
Trumbull, Connecticut 06611

New England Contractor LLC
26 Greenridge Drive
Brookfield, Connecticut 06804

New England Mechanical Services, Inc
55 Gerber Road East
South Windsor 06074

New England Traffic Solutions
52 National Drive
Glastonbury, Connecticut 06033

New Generation S&R LLC
120 Harrington Avenue
New Haven, Connecticut 06512

New Granite and Marble LLC
121 Wagaraw Rd
Hawthrone, New Jersey 07506

New Greenwich Office Showroom

1122 New Hanover Street
Sugar Notch, Pennsylvania 18706

New Image Construction & Design, Inc.
282 Kraemer Court
East Brunswick, New Jersey 08816

New Jersey Division of Taxation
P.O. Box 999
Trenton, New Jersey 08646?0999

NEWCOM Wireless Services, LLC
575 Washington St
Pembroke 02359

Nexhat Ukaj
50 Midvale Avenue
Waterbury, Connecticut 06708

Nexhmedin Misini
B55 4784 Boston Post Road
Pelham, New York 10803

NextHome Finest First
150 Motor Parkway
Suite 401
Hauppauge, New York 11788

NextSpace Design Build LLC
2388 Apple Tree Lane
Bethlehem, Pennsylvania 18015

Nexus Sea
7 Haggerty Drive
West Orange, New Jersey 07052

Ney Tejeda
708 East Diamond Avenue
Hazleton, Pennsylvania 18201

Neysa Rodriguez
7526 190th St
Fresh Meadows, New York 11366

Nguyen Hanh
426 Plymouth Avenue
Hanover, Pennsylvania 18706

Nhan Huynh
2291 Torringford West Street

Torrington, Connecticut 06790

Nhan Nguyen
111 West St
Simsbury, Connecticut 06070

Nhon Tran
2038920915 246 Shadyside Lane
Milford, Connecticut 06460

Nhung Nguyen
407 Oakland Street
Springfield, Massachusetts 01108

Nia Rennix
5 Metacomet Dr
East Granby, Connecticut 06026

Nia Yorke
228-10 Stronghurst Avenue
Queens, New York 11427

Niantic River Restoration
11 Daniels Ave
Waterford, Connecticut 06385

Niaz Mohamed
206-13 104th Avenue
Queens Village, New York 11429

Nibeyka Garcia
474 East 25th Street
Paterson, New Jersey 07514

Nic Ponceau
653 Lexington Rd
Union, New Jersey 07083

Nicardo Delahaye
622 James Farm Road
Stratford, Connecticut 06614

Nicco Williams
87 Sky Ridge Dr
Somers, Connecticut 06071-1727

Nichele Mullen
2123 Willard Ave
Springfield, Massachusetts 01109

Nicholas & Chelsea Trendler
133 Nancy Ln
Ewing, New Jersey 08638

Nicholas & Jessica Seegolam
35 Ketcham Ave
Hicksville, New York 11801

Nicholas Andrzejewski
88 Eastridge Dr
Waterbury, Connecticut 06708

Nicholas Barone
42 Old Bear Brook Road
Princeton, New Jersey 08540

Nicholas Bellotti
11 Crimson Avenue South
Malverne, New York 11565

Nicholas Carlone
480 South Wood Road
Rockville Centre, New York 11570

Nicholas Catello
Nicholas Catello 1036 Clinton Ave
South Plainfield, New Jersey 07080

Nicholas Corentin
5 Cox Road
Portland, Connecticut 06480

Nicholas Couture
1655 Washington Avenue
Bohemia, New York 11716

Nicholas Debenedetto
Debenedetto 5 Dale Drive Milford Ct
Milford, Connecticut 06461

Nicholas Demarfio
407 1st Street
East Northport, New York 11731

Nicholas Digiacomo
18 Hancock St
Rockaway, New Jersey 07054

Nicholas Eisenstein
6600 Jfk Blvd East Apt. 19k

New York City, New Jersey 07093

Nicholas Fascio
179 Acres Of Pine
Coventry, Rhode Island 02816

Nicholas Harders
491 Lockwood Dr
Shirley, New York 11967

Nicholas Horne
33 Clearland Avenue
Carle Place, New York 11514

Nicholas Kefalos
8 West Pond Court
Smithtown, New York 11787

Nicholas Kinlock
370 Hawthorne Avenue
Derby, Connecticut 06418

Nicholas Kinlock
372 Hawthorne Ave
Derby, Connecticut 06418

Nicholas Leonetti
995 North Farms Road
Wallingford, Connecticut 06492

Nicholas Lombardi
18 South Orchard Street South Orchard Street
Wallingford, Connecticut 06492

Nicholas Matthews
40 Hawthorne St
Deer Park, New York 11729-2323

Nicholas Mcaleese
40 Horseneck Road
Montville, New Jersey 07045

Nicholas Monastero
Monastero1663 1663 Little Neck Avenue
North Bellmore, New York 11710

Nicholas Nip
220-66 64th Avenue Oakland Gardens
Apt C
Queens, New York 11364

Nicholas Pearsall
3 Fenimore St
Lynbrook, New York 11563

Nicholas Reed
100 Taylor Place
South Port, Connecticut 06890

Nicholas Rojas
132 Maple Avenue Unit C
Hartford, Connecticut 06114

Nicholas Ryan
52 Balsam Place
Staten Island, New York 10309

Nicholas Samlal
84 Granite
St
Brooklyn, New York 11207

Nicholas Santiago
262 Charles St
Luzerne, Pennsylvania 18709-1515

Nicholas Santoro
9 Barry Lane
Smithtown, New York 11787

Nicholas Scala
10 Village Way
Smithtown, New York 11787

Nicholas Scarano
105 Henry Avenue 105 Henry Avenue
Harrison, New York 10528

Nicholas Schneider
66 Tooker Avenue
Oyster Bay, New York 11771

Nicholas Sohmer
4005 Ralph St S
Seaford, New York 11783-1744

Nicholas Sorrentino
88 Cedar Ave
Patchogue, New York 11772

Nicholas Williams
15 Junard Dr
South Farmingdale, New York 11735

Nichole Camiso
57 Kino Blvd
Hamilton, New Jersey 08619

Nichole Castellon
353 Manchester Road
Glastonbury, Connecticut 06033

Nichole Okuniewski
265 Gedding Street
Avoca, Pennsylvania 18641

Nichole Rockowitz
158 Calverton Court
Wading River, New York 11792

Nicholena Lovett
27 Chester Lane
Nanuet, New York 10954

Nicholle Sullivan
3495 Roxbury Avenue
Wantagh, New York 11793

Nick & Ashti Ragbir
65 Clover Avenue
Farmingville, New York 11738

Nick & Cindy Stepanian
155 Cider Mill Rd
North Smithfield, Rhode Island 02896

Nick & Dawn Correggia
457 Peconic Street
Ronkonkoma, New York 11779

Nick & Jeff Tierney
12 Wooding Road
Wallingford, Connecticut 06492

Nick & Jennifer Micera
714b Victoria Court
Monroe Township, New Jersey 08831

Nick & Jessica Squicciarini
62 Newton Avenue

Selden, New York 11784

Nick & Lisa Ragone
137 Bell Road
Scarsdale, New York 10583

Nick & Maddie Cantone
101 Robet Lane
Fairfield, Connecticut 06824

Nick & Meghan Francisco
505 Periwinkle Place
Easton, Pennsylvania 18040

Nick & Michelle Covert`
14 Surrey Dr
Northford, Connecticut 06472

Nick & Stephanie Ferrante
13 Rockledge Drive
Shirley, New York 11967

Nick + Heather Sabolesky
12 Island Road
North Stonington, Connecticut 06359

Nick And Alyce Mincone
2728 Sheila Ct
East Meadowe, New York 11554

Nick And Athina Argeros
9 North Street
Coram, New York 11727

Nick And Courtney Schiavone
254 Pheasent Drive
Rock Hilly, Connecticut 06067

Nick And Deb Liberio
1117 Foss Avenue
Drexel Hill, Pennsylvania 19026

Nick And Denise Schiera
4 Benjamin Ct.
West Windsor, New Jersey 08550

Nick And Nancy Blaine
311 Syosset-woodbury Road
Woodbury, New York 11797

Nick And Pamela Giarratano
302 Fairwood Blvd
Mountain Top, Pennsylvania 18707

Nick And Pete Kahl
22 Deer Avenue
Middle Island, New York 11953

Nick Arnold
29 Ludlow Street
Staten Island, New York 10312

Nick Avrameas
6140 213th Street
Oakland Gardens, New York 11364

Nick Balliet
163 Mercer Street
Phillipsburg, New Jersey 08865

Nick Berios
56-33 228th Street
Queens, New York 11364

Nick Biason
9875 Hilltop Dr
Bangor, Pennsylvania 18013

Nick Bosco
380 Hitchcock Rd Unit 98
Unit 98
Waterbury, Connecticut 06705

Nick Cairo-Devlin
15 Sundance Dr
Branford, Connecticut 06405

Nick Calao
350 Elmwood Avenue
East Orange, New Jersey 07018

Nick Cangelosi
310 Weymouth Road
Plymouth Meeting, Pennsylvania 19462

Nick Capriotti
7008 Lafayette Avenue
Fort Washington, Pennsylvania 19034

Nick Cerrone

131 E Ames Ct
Plainview, New York 11803

Nick Constantino
176 Fair Harbor Drive
Patchogue, New York 11772

Nick Daniels
22 Robert Dennis Dr
Milford, Connecticut 06561

Nick Defilippis
25 Forte Avenue
Old Bethpage, New York 11804

Nick Demarco
527 West Grace Street
Old Forge, Pennsylvania 18518

Nick Derby
22 Tetreault
Norwich, Connecticut 06360

Nick Disanza
348 348 Heathcote Drive
Lindenhurst, New York 11757

Nick Donofrio
680 New Haven Avenue
Unit 49
Derby, Connecticut 06418

Nick Dorsey
7 Bungalow Terrace
Sandy Hook, Connecticut 06482

Nick Ferraro
39 Mowhawk Drive
Unionville, Connecticut 06085

Nick Gangarossa
15 Bentley Lane
Staten Island, New York 10307

Nick Hoffman
Nick Hoffman 6108443206 1033 North Ott Street
Allentown, Pennsylvania 18104

Nick Hom
1403 Park Ave

New Hyde Park, New York 11040

Nick Hoxholli
56 Collier Road
Wethersfield, Connecticut 06109

Nick Huddleston
275 Engle Street, Ba2
Englewood, New Jersey 07631

Nick Kotyk
305 Townsend Ave
New Haven, Connecticut 06512

Nick Loiacono
4 Spad Lane 4 Spad Lane
Holbrook, New York 11741

Nick Lucas Contracting
110 17th Street
West Babylon, New York 11704

Nick Manning
49 Pennsylvania Avenue
Medford, New York 11763

Nick Michini
825 Goodman Street
Throop, Pennsylvania 18512

Nick Mohrfeld
529 Cambridge Road
Turnersville, New Jersey 08012

Nick Napoli
2448 Woodland Avenue
Wantagh, New York 11793

Nick Pagano
25 Huntington Rd
Stratford, Connecticut 06614

Nick Palmieri
9 Pennfield Drive
East Northport, New York 11731

Nick Paloumbis
75 Wall St
New York City, New York 10005

Nick Pisano
299 Garfield Place
Brooklyn, New York 11215

Nick Prevost
26 Forest Glen Road
Old Saybrook, Connecticut 06475

Nick Prinzivalli
343 Winchester Ave
Staten Island, New York 10312

Nick Ramnarine
4 Barbato Dr
Johnston, Rhode Island 02919

Nick Romonoyske
29 Hawthorne Ave
Nesconsett, New York 11767

Nick Salandra
15 Manor Road
Verona, New Jersey 07044

Nick Savelli
765 South 4th Street
Lindenhurst, New York 11757

Nick Scheid
63 Woodland Drive
Cromwell, Connecticut 06416

Nick Seit
1484 Sylvia Lane
East Meadow, New York 11554

Nick Smith
79 Maltby Avenue
Swoyersville, Pennsylvania 18704

Nick Torsiello
19 Adams Drive 19 Adams Drive
Brick, New Jersey 08724

Nick Williamson
2353 Mermaid Avenue
Wantagh, New York 11793

Nick Wolf
18 Lavender Lane

Southington, Connecticut 06489

Nick/Kathy Soave
52 Lindron Avenue
Smithtown, New York 11787

Nicki Jakupi
36 Hart Avenue
Yonkers, New York 10704

Nickia Mcauley
213 Circular Dr
Hamden, Connecticut 06514

Nicky & Jojo Huynh
169 Meadow Street
Shelton, Connecticut 06484

Nicky And Jake Liberatore
308 Highland Avenue
Wallingford, Connecticut 06492

Nicky Wisher
8 Seasons Drive
Westover, Vermont 05356

Nico Padilla
50 Parkway Drive
Trumbull, Connecticut 06611

Nico Summer
2137 33rd St Apt 3f
Astoria, New York 11105

Nicola Angelo
16 Forest Ridge Drive
Hackettstown, New Jersey 07840

Nicola Kotchev
33-47 14th Street
Apt 2c
Long Island City, New York 11106

Nicola Lopes
101 Grove Street
Unit 23
Stamford, Connecticut 06901

Nicola Maggioni
436 West St

Hebron, Connecticut 06248

Nicolae Roibu
5 Gaynor Road
Centereach, New York 11720

Nicolas And Lyndsay Lafazia
153 Prospect St
Moosup, Connecticut 06354

Nicolas Boesch
525 Stevens Ave
Ridgewood, New Jersey 07450

Nicolas Ramirez
2917 Victoria Ave
New Field, New Jersey 08344

Nicolas Vautier
20 Lukes Woods Road
New Canaan, Connecticut 06840

Nicole & Dan Rovito
111 Walnut Avenue
Evesham, New Jersey 08053

Nicole & Dante Croisafulli
14 School Drive
Port Jefferson Station, New York 11776

Nicole & Javier Oliveri
7 Cutter Ct
Cream Ridge, New Jersey 08514

Nicole &Kevin Purdy
26 Ashford Dr.
Bohemia, New York 11716

Nicole + Matt Lubera
601 Twin Brook Ct
Carmel, New York 10512

Nicole Abrachinsky
100 Main Blvd
Ringtown, Pennsylvania 17967

Nicole Allen
1405 Mountain Road
Shavertown, Pennsylvania 18708

Nicole Alvarez
1220 Reynolds Ave
Scranton, Pennsylvania 18504-3220

Nicole Amendola
200 Atlantic Ave Unit 201
Unit 201
Lynbrook, New York 11563

Nicole And Adam Blose
2509 Kirk Street
Slatington, Pennsylvania 18080

Nicole And Daniel Buell
796 West Road
Salem, Connecticut 06420

Nicole And Ed Watson
2139 Amlisa Road
Nazareth, Pennsylvania 18064

Nicole And John Biago
310 Lincoln Street
Exeter, Pennsylvania 18643

Nicole And Kevin Kliegman
1224 Lakeshore Drive
Ny, New York 11762

Nicole Annunziata
139 Block Boulevard
Massapequa Park, New York 11762

Nicole Bamber
3 Wellford Road
White Plains, New York 10607

Nicole Barron-Brown
24 Lucille Lane
Deer Park, New York 11729

Nicole Bartell
12 John Street
Port Jefferson Station, New York 11776

Nicole Bautista
34 Woodbine Street
Coram, New York 11727

Nicole Bell

134 Roslyn Ave
Glenside, Pennsylvania 19038

Nicole Bellocchio
189 Brookfield Avenue
Staten Island, New York 10308

Nicole Bombaci
107 Overhill Road
Milford, Connecticut 06460

Nicole Brand
16 Blue Point Road
Holtsville, New York 11742

Nicole Bryan
4343 Baychester Avenue
Bronx, New York 10466

Nicole Bush
327 Orchard Street
Rocky Hill, Connecticut 06067

Nicole Caputo
47 W Chestnut Ave
Merchantville, New Jersey 08109

Nicole Caspers
28 Lowell Ave.
Hamilton, New Jersey 08619

Nicole Castelli
156 Boulter Road
Wethersfield, Connecticut 06109

Nicole Cheddie
347 Jackson Avenue
Copiague, New York 11726

Nicole Cianciolo
814 Howe Avenue
Shelton, Connecticut 06484

Nicole Coohill
10 10 Sutton Place
East Windsor, New Jersey 08520

Nicole Cristiano
1 Seatuck Court
Commack, New York 11725

Nicole Crowley
1369 1369 Baldwin Road
Yorktown Heights, New York 10598

Nicole Cruz
30 Beach Street
West Islip, New York 11795

Nicole Cumberbatch
168-19 111th Avenue
Jamaica, New York 11433

Nicole Edwards
1621 Heckscher Avenue
Bay Shore, New York 11706

Nicole Fernandez
1140 Trapper Lane
Pocono Summit, Pennsylvania 18346

Nicole Forssell
78 Pancoast Blvd
Delran, New Jersey 08075

Nicole Frith
10423 Avenue K
Brooklyn, New York 11236

Nicole Galvin
27 Apple Court
Ridge, New York 11961

Nicole Hamlet
77 Hillcrest Avenue
Trenton, New Jersey 08618

Nicole Hasson
41 Baldwin Road
Manchester, Connecticut 06042

Nicole Jackson
1111 Mace Ave
Bronx, New York 10469

Nicole Janiak
7700 Rolling Mill
Baltimore, Maryland 21224

Nicole Konopka

158 Churchill Drive
Newington, Connecticut 06111

Nicole Kulpa
903 Mill Pond Drive
South Windsor, Connecticut 06074

Nicole Lagreca
702 North 3rd Street
801
Philadelphia, Pennsylvania 19123

Nicole Lake
49 Lori Ann Lane
Berlin, Connecticut 06037

Nicole Lemont
78 Allenton Rd
Naugatuck, Connecticut 06770

Nicole Leo
582 Vanderbilt Parkway
Dix Hills, New York 11746

Nicole Loiz
52 Wesley Drive
Shelton, Connecticut 06484

Nicole Longfoot
158 Hillcrest Avenue
Shavertown, Pennsylvania 18708

Nicole Lua
117 Kingsland Ave
Apt#1a
Brooklyn, New York 11222

Nicole Marullo
2219 Kelly Avenue
Scranton, Pennsylvania 18508

Nicole Mcguigan
27 Orchard Avenue
Nanticoke, Pennsylvania 18634

Nicole Mcguigan
98 Bayview Avenue
Bayport, New York 11705

Nicole Mckee

207 Sharon Road
Robbinsville Township, New Jersey 08691

Nicole Mitchell
3351 Fenton Avenue
Bronx, New York 10469

Nicole Moleti
11 Mansfield
West Hartford, Connecticut 06117

Nicole Monaco
22 Route 70 West
Cherry Hill Township, New Jersey 08034

Nicole Monahan
11 Fairview Avenue
Trumbull, Connecticut 06611

Nicole Montefuscoli
15 Valley Rd 15 Valley Rd
Nutley, New Jersey 07110

Nicole Moskowitz
47 Briarwood Lane
Plainview, New York 11803

Nicole Muk
309 Trinity Court
Princeton, New Jersey 08540

Nicole Mule
33 Radding St
Manchester, Connecticut 06042

Nicole Murray
2103 Briggs Street
Bellmore, New York 11710

Nicole Northorn
16 Annemarie Drive 16 Annemarie Drive
Saint James, New York 11780

Nicole O Connor
37 Nowick Lane
Smithtown, New York 11787

Nicole O'Connell
16 Cheryl Road
Massapequa, New York 11758

Nicole Olszewski
16 New Haven Ave
Orange, Connecticut 06477

Nicole Osorio
42 Dacotah Ave
Lake Hiawatha, New Jersey 07034-2727

Nicole Oustatcher
19 Skyline Drive
Huntington, New York 11743

Nicole Paronzini
6723 Burns Street,
Forest Hills, New York 11375

Nicole Perez
139 Judson Ave
Woodbury, Connecticut 06798

Nicole Phaneuf
74 River St
Old Saybrook, Connecticut 06475

Nicole Portee
286 Meeker 286 Meeker
S Orange, New Jersey 07079

Nicole Preziose
6 Herdman Court
Middle Island, New York 11953

Nicole Provornov
4291 Madison Ave
Trumbull, Connecticut 06611

Nicole Rios-Smith
206 Fairview
Stratford, Connecticut 06614

Nicole Russo
1085 Todt Hill Road
Staten Island, New York 10304

Nicole Sabella
27 Glenwood Road
Sound Beach, New York 11789

Nicole Saez

77 Osborn Lane
Monroe, Connecticut 06468

Nicole SandFord
25 Harbor Point Road
Stamford, Connecticut 06902

Nicole Santiago
69 69 Bouffard Ave
Waterbury, Connecticut 06705

Nicole Schoedel
24 Larry Road
Selden, New York 11784

Nicole Smith
29 Edward St. 29 Edward St.
Sparkill, New York 10976

Nicole Smith Interior Design LLC
7605 Tonnelle Avenue
North Bergen, New Jersey 07047

Nicole Sprotte
16 Ridge Road
Cold Spring Harbor, New York 11724

Nicole Stillwell
208 Boulevard Street
Florence, New Jersey 08518

Nicole Supovitz
30 Begonia Road
Rocky Point, New York 11778

Nicole Swaayze
622 Swede Street
Norristown, Pennsylvania 19401

Nicole Teixeira
62 Lenox Avenue
Westbury, New York 11590

Nicole Tempro
273 Spicebush Drive
East Stroudsburg, Pennsylvania 18301

Nicole Terry
52 Monroe Street
Hartford, Connecticut 06114

Nicole Thompson
74 Riverview Drive
Fishkill, New York 12524

Nicole Tozzi
6 Terrace Court
Ronkonkoma, New York 11779

Nicole Urtnowski
27 Jefferson Commons
Yaphank, New York 11980

Nicole Valenti
147 Crestwood Road
Bethany, Connecticut 06524

Nicole Villanueva
Nicole Villanueva 42 Southwick Ave
Waterbury, Connecticut 06705

Nicole Wallace-Edgar
216 Deforest Ave
Bridgeport, Connecticut 06607

Nicole Waller
706 Glastonbury Turnike
Portland, Connecticut 06480

Nicole Webster
100 Village Lane
Windsor, Connecticut 06095

Nicole Williams
525 E Union St
Nanticoke, Pennsylvania 18634-3018

Nicole Wojcik
70 Adirondack Drive
Selden, New York 11784

Nicole Young
815 Old Turnpike Rd
Plantsville, Connecticut 06479

Nicole/Mark Olley
23 Polk Lane
Elysburg, Pennsylvania 17824

Nicoletta And Joseph Cascio

177 9th Street
Bethpage, New York 11714

Nicolette Merlino
68 Clymer Street
Port Jefferson Station, New York 11776

Nicolina Laracca
330 Savin Avenue, Apt 55
West Haven, Connecticut 06516

Nicolle & Jason Wegener
10 Choate Avenue
Selden, New York 11784

Nicolle & Ronny Squicianno
83 Little East Neck Road
Babylon, New York 11702

Nicolock Paving Stones LLC
612 Muncy Avenue
Lindenhurst 11757

Nidhi Chamoni
2 Windmere Path
Trenton, New Jersey 08690

Nidhi Mahajan
106 Parsons Blvd
Malba, New York 11357

Nidia Cruz
60 Windsor Parkway
Oceanside, New York 11572

Nidia Solis
121 Evelyn St
Stratford, Connecticut 06615

Niesha Morrison
202 Deerfield Road
Hamden, Connecticut 06518

Nieves Singh
71 Pembrook Drive
Mineola, New York 11501

Nighat Shariff
9 White Plains Avenue
West Harrison, New York 10304

Nijin Mathew
90 Aster Drive
New Hyde Park, New York 11040

Nik Moni
160 Forest Avenue
West Caldwell, New Jersey 07006

Nika Chkhartishvili
49 Oakdale Road
Stamford, Connecticut 06906

Nikema Bernard
1495 93rd St
Brooklyn, New York 11236

Nikhil Kabbin
79 Coriander Dr.
Princeton, New Jersey 08540

Nikita And Regina Borisov
21 Hickory Lane
Monroe, Connecticut 06468

Nikita Brabusnik
553 Undercliff Avenue
Unit 16
Edgewater, New Jersey 07020

Nikita Patterson
53 Blair St
Plymouth, Pennsylvania 18651-1008

Nikkeya Scurlock
65 pettebone street
Kingston, Pennsylvania 18704

Nikki & Peter Moolman
2116 South Branch Road
Somerville, New Jersey 08876

Nikki Ahmed
161 Horton Street
Bronx, New York 10464

Nikki Cotter
Apartment 2f 30 Pearsall Avenue
Glen Cove, New York 11542

Nikki Ellia
20 Sunrise Drive
Sound Beach, New York 11789

Nikki Ferrante
250 250 Wooding Hill Road
Bethany, Connecticut 06524

Nikki Gorman
197 Hillspoint Road
Westport, Connecticut 06880

Nikki Joseph
112 Lafayette Place
Woodmere, New York 11598

Nikki Kessler
15 Cord Pl
East Norwich, New York 11732

Nikki Lojkuc
137 Crest Street
Wethersfield, Connecticut 06109

Nikki Mazon
225 Quinnipiac
New Haven, Connecticut 06513

Nikki Montefusco
2083 Bedford Avenue
North Bellmore, New York 11710

Nikki Muccio
708 South Keyser Avenue
Scranton, Pennsylvania 18504

Nikki Phillips
510 Hulls Farm Road
Fairfield, Connecticut 06890

Nikki Rafala
16 Schoolhouse Crossing
Wethersfield, Connecticut 06109

Nikki Regis
95 Storm Drive
Holtsville, New York 11742

Nikki Samson Caguioa
310 Broadwell Avenue

Union, New Jersey 07083

Nikki Scala
153 Ridgewood Avenue
Farmingville, New York 11738

Nikki Stollman
2232 Elm Street
Stratford, Connecticut 06615

Nikki Verost
5 5 Oriole Drive
Norwalk, Connecticut 06851

Nikki Walters
154 Woodstream Court
New Hope, Pennsylvania 18938

Nikolai Salianski
1272 Trout Brook Dr4
West Hartford, Connecticut 06119

Nikolaos Vamvakides
65 Westridge Road Unit F3
New London, Connecticut 06320

Nikolas Kron
26 Wooleys Lane
Great Neck, New York 11023

Nikolay Volosatov
42 Glen Ave
Midland Park, New Jersey 07432

Niku Kasmai
4505 Province Line Road
Princeton, New Jersey 08540

Nikunj Pastagia
39 Lavender Drive
Princeton, New Jersey 08540

Nila Maulucci
1148 Sullivan Avenue
South Windsor, Connecticut 06074

Nilda Dejesus
236 Park Ave
Nutley, New Jersey 07110

Nilda Ortiz
429 Coit Street
Irvington, New Jersey 07111

Nilda Pinargote
1003 Owen Place
Easton, Pennsylvania 18045

Nilda Ruiz
92 Hollywood Ave
West Hartford, Connecticut 06110

Nilda Thomas
40 Guzzi Dr
Stratford, Connecticut 06615

Nilda Zedillo
196 Hartford Turnpike
Hamden, Connecticut 06517

Nilesh Khadse
11/ Unit 1 Van Zant Street
Norwalk, Connecticut 06855

Nilesh Pisal
17 Trinity Dr
Livingston, New Jersey 07039

Nilka Tyson
179 Flountain Avenue 179 Flountain Avenue
Brooklyn, New York 11208

Nilo Pintos
175 River Road
Mount Olive, New Jersey 07836

Niloy Maitra
31 Gardenia Lane
Levittown, New York 11756

Nilton Alvaro
8 Covington Road
Yonkers, New York 10710

Nilufer Shaikh
19 Silvers Lane North
Cranbury, New Jersey 08512

Nima Vyas
1578 River Rd

New Hope, New Jersey 18938

Nimisha Madhani
10 Eleanor Drive
South Brunswick Township, New Jersey 08824

Nina & Joel Bayer
118 Middle Haddam Road
East Hampton, Connecticut 06456

Nina & Kyle Longinidis
88 Flanders Road
East Lyme, Connecticut 06357

Nina & Les Dones
3 Eliot Drive
Vernon, Connecticut 06066

Nina & Rob Azzara
29 Steven Pl
Smithtown, New York 11787

Nina Ali
11 Cedar Grove St
Patchogue West, New York 11772

Nina Baglietto
5 Irving Place
Lynbrook, New York 11563

Nina Baker
4 Greenwich Cove Drive
Greenwich, Connecticut 06870

Nina Dinardo
20 Alexander Drive
Brookfield, Connecticut 06804

Nina Fox
36 Ridgebrook Drive
West Hartford, Connecticut 06107

Nina Gebarowski
5 Ruland Rd
Selden, New York 11784

Nina Greenspan
20 Dawson Avenue
West Orange, New Jersey 07052

Nina Keegan
505 North Bay Avenue
Massapequa, New York 11758

Nina Klyvert-Lawson
4963 Henry Hudson Parkway West
Bronx, New York 10471

Nina Krysiuk
116 7th Street
Lindenhurst, New York 11757

Nina Pasha
40 Twinbrooks Lane
Fairfield, Connecticut 06824

Nina Shiminski
22 Hawthorne St
Mastic, New York 11950

Nina Stemedel
27 Union Square West
New York City, New York 10003

Nina Suggs
25 Wildwood Road
Stamford, Connecticut 09603

Nineteen Sixty-Nine LLC
176 South Street South Street
Newburgh, New York 12550

Ninfa Casabianca
150 Chittenden Avenue
Yonkers, New York 10707

Niomi Watson
59 S Grant St
Wilkes Barre, Pennsylvania 18702-5903

Nirali Patel
147 Aster Dr
New Hyde Park, New York 11040

Nirmala Vidal
167-15 12th Avenue
Apt 8a
Whitestone, New York 11357

Nirmay Patel

9 Winding Brook Lane
Newington, Connecticut 06111

Nirvaarni Mathoera
5 Catering Rd
Wolcott, New York 06716

Nisan Minakyan
119 Whistler Road
Manhasset, New York 11030

Nisarg Desai
1014 Campbell Avenue
Unit 23
West Haven, Connecticut 06516

Nisarg Patel
14 Navajo Trail
Somerville, New Jersey 08876

Nish Patel
21 Dogwood Drive
Readington Township, New Jersey 08889

Nisha Bhatt
62 Laurelton Road
Parsippany-troy Hills, New Jersey 07054

Nisha Patel
55 Malsbury Street
Robbinsville Township, New Jersey 08691

Nisha Sheth
8 Swirl Lane
Levittown, New York 11756

Nishit Patel
10006 Circle Green Drive
South Abington Township, Pennsylvania 18411

Nishita Desai
29 Valley Wood Drive
Franklin Township, New Jersey 08873

Nitin Bhatia
14 Woodbury Court
Princeton Junction, New Jersey 08550

Nitin Khanna
4405 Lobella Ct

Chester Springs, Pennsylvania 19425

Nitin Patel
898 Merritt Drive
Hillsborough, New Jersey 08844

Nitin Pathak
4 Heron Ct 4 Heron Ct
Plainsboro, New Jersey 08536

Nitin Thakral
2 Windsor Pond Road
West Windsor Township, New Jersey 08550

Nitya and Suraj Ramanan
204 Garden Place
Robbinsville Township, New Jersey 08691

Nitya Gopalakrishnan
2 Camas Court
Plainsborough, New Jersey 08536

Nitza Diaz
40 Beaver Hill Lane
New Haven, Connecticut 06511

Nizamedin Ajro
1149 Farmington Avenue
Bristol, Connecticut 06010

Nizan Uddin
2264 Powell Avenue
Bronx, New York 10462

NJSE Holdings LLC
303 Mattison Avenue
Asbury Park, New Jersey 07712

NJTS
174 Hausley St 174 Hausley St
Brooklyn, New York 11216

NK Custom Carpentry
304 Redfern Street
Hamilton Township, New Jersey 08610

NL Home And Designs
78 Salem Avenue
West Babylon, New York 11704

Nne Felder
373 Heather Croft
Egg Harbor Township, New Jersey 08234

Nneoma Obiegbunam
160-46 87th Street
Howard Beach, New York 11414

No Limit Services
170 School Street
Fairfield, Connecticut 06824

Noa Laver
400 Highview Lane
Wayne, Pennsylvania 19087

Noah Bastian
3887 Hudson Avenue
Seaford, New York 11783

Noah Cail
33 Marked Tree 33 Marked Tree Road
Holliston, Massachusetts 01746

Noah Cudd
6 6 Pequot Circle
Mashantucket, Connecticut 06338

Noah Gibson
124 South Road
Marlborough, Connecticut 06447

Noah Schambelan
10 Louisburg Square
Verona, New Jersey 07044

Noe Morales
627 Peninsula Boulevard
Hempstead, New York 11550

Noe Pelaez
763 Nichols Avenue
Stratford, Connecticut 06614

Noe Ramirez
94 Carver Street
Waterbury, Connecticut 06708

Noe Zepeda-Moreno
60 60 Bull Hill Ln

West Haven, Connecticut 06516

Noel Cannon
21 South Fulton Drive
Montauk, New York 11954

Noel Galarza
1023 Clarence Avenue
Bronx, New York 10465

Noel Jones
23 Hilltop Drive
Dallas, Pennsylvania 18612

Noel Mathew
Jebus House 1 Roberts Ct
Allentown, New Jersey 08501

Noel Sorensen
491 Route 87
Columbia, Connecticut 06237

Noel Vaz
35 Faith Lane
Ardsley, New York 10502

Noeleen Portier
31-24 100th Street
East Elmhurst, New York 11369

Noelia And James Corcino
3 Aldin Lane
Levittown, New York 11756

Noelia Soto
22 Standish Drive
Mount Sinai, New York 11766

Noella And Steve Dagostino
304 West Cuthbert Boulevard
Haddon Township, New Jersey 08108

Noelle Crane
21 Crane Road
Stamford, Connecticut 06902

Noelle Greene Hunt
49 Waugh Court
Bridgewater, New Jersey 08807

Noelle Palumbo
3 Woodland Lane
Huntington, New York 11743

Noelle Santiago
490 Main Street
Apt B12 2nd Floor
Farmingdale, New York 11735

Noemi Graca De Castro
27 Loomis Park
Hanover Township, Pennsylvania 18706-4901

Noemi Paulino
905 Mix Ave
Hamden, Connecticut 06514-5109

Nolan Makely
232 April Lane
Bayport, New York 11705

Nolba And Mark Frace
2407 Slocum Road
Mountain Top, Pennsylvania 18707

Nonee Wagner
1805 Morris Drive
Cherry Hill Township, New Jersey 08003

Noni Ayanna Gobern-Roach
94 Hybrid Drive 94 Hybrid Drive
Cranston, Rhode Island 02920

Nonie Rallis
145-34 17th Avenue
Flushing, New York 11357

Nonko Pehlivanov
8 Roosevelt Avenue
East Hanover, New Jersey 07936

Noor Sethi
36 Roe Street
Melville, New York 11747

Noorddin Meghani
51 Still Hill Road
Bethlehem, Connecticut 06751

Nooshin And Syrus Elian

39 Cow Lane
Kings Point, New York 11024

Noppharat And Chotika Sawaengphon
3816 Freemansburg Avenue
Easton, Pennsylvania 18045

Nora Bauso
330 Union Avenue
Eastport, New York 11941

Nora Beaulieu
84 Miller Road 84 Miller Road
South Windsor, Connecticut 06074

Nora Boynes
6204 Tyndall Avenue
Bronx, New York 10471

Nora Gangone
150 Marketplace Blvd
Hamilton, New Jersey 08691

Nora Londono
677 677 Ceanedik Avenue
Lynhurst, New Jersey 07071

Nora Zindani
336 Post Ave
Lyndhurst, New Jersey 07071

Norando Cleaning and Handyman Services LLC
61 Morningside Street West
West Hartford, Connecticut 06112

Norbert And Meghan Kaminski
20 Reservoir Rd
Sunderland, Massachusetts 01375

Norberto Aguilar
224 Jerusalem Avenue
Hicksville, New York 11801

Norberto Rodriguez
52 Ridge Street
Waterbury, Connecticut 06706

Nordia Walfall
8740 Francis Lewis Blvd Apt A48
Queens Village, New York 11427

Nordson Corporation
PO Box 802586
Chicago 60680-2586

Nordson UK Ltd
Uint 25 Faraday Road
Bicester Road Ind Estate
Aylesbury HP19 8RY
UNITED KINGDOM

Noreen And Jack Cellerari
301 Susquehannock Drive
Wilkes-barre, Pennsylvania 18702

Noreen Dructor
697 Pearl Street
Throop, Pennsylvania 18512

Noreen Leopardi
27 Spring Street
Deep River, Connecticut 06417

Noreen Neenan
171 Golden Rod Avenue
Franklin Square, New York 11010

Noreen Saunders
55 Stone Hedge Road
Westbrook, Connecticut 06498

Noreen Scully
1 Peachtree Terrace
Farmington, Connecticut 06032

Noreene Cook Houle
Chism Rd 59 Chism Rd
Warwick, Rhode Island 02889

Norena Baird
196 Marys Lane
Southampton, New York 11968

Norex Forest Products Ltd
45 Walton Street
Walton on the Hill
Tadworth KT20 7RR
UNITED KINGDOM

Norgerlee Santoro

15 West Glen Avenue
Port Chester, New York 10573

Noriel Pena
33 Meadowlark Drive
Hamilton, New Jersey 08619

Norine Flynn
120 Argonne Avenue
Hamilton Township, New Jersey 08620

Noris Boccanfuso
5 Garfield Ave 5 Garfield Ave
West Orange, New Jersey 07052

Norm & Karen Baron
146 Nuangola Ave
Mountain Top, Pennsylvania 18707

Norma Amador
32 Azalia Court
Hempstead, New York 11550

Norma Bell
22 George Street
Wallingford, Connecticut 06492

Norma Bernard
1 Doubleday Lane
Ridgefield, Connecticut 06877

Norma Davis
619 Sackman St
Brooklyn, New York 11212

Norma Deabreau
99 Perry Street
Hempstead, New York 11550

Norma Dispenza
30 Bauss Road
Nesconset, New York 11767

Norma Kendrick
24 Angela Drive
Wethersfield, Connecticut 06109

Norma L Rodriguez
755 Oakland Place Apt 3e
Bronx

Bronx, New York 10457

Norma Lebron
23 Blacker Street
Brentwood, New York 11717

Norma Mathis
400 Alexander Rd
New Britian, Connecticut 06053

Norma Nevers
9 Westwood Dr
Wethersfield, Connecticut 06109

Norma Thomas
59 Palm Str
Hartford, Connecticut 06112

Norma Triaantafillou
616 Park Avenue
Woodbury, New York 11797

Norma Williams
6 Shatterhand Close
White Plains, New York 10603

Norman And Abby Dottin
102-46 188th Street
Queens, New York 11423

Norman Beaulieu
17 Strant St
Manchester, Connecticut 06040-4233

Norman Benjamin
375 Atlantic Avenue
Brooklyn, New York 11217

Norman Davis
2 Brians Court
Burlington, New Jersey 08016

Norman Lentz
602 Sunshine Ct 602 Sunshine Ct
Parlin, New Jersey 08859

Norman Vargas
259 West Walk
West Haven, Connecticut 06516

Norman Williams
454 Newfield Ave
Bridgeport, Connecticut 06607-1715

North Broad Park Llc
200 Pratt Street
Meriden, Connecticut 06450

North End Electric
1225 N Keyser Ave
Scranton 18504

North Pest LLC
29 Phyllis Place
Randolph, New Jersey 07869

North Shore Towers Apartments Inc
27240 Grand Central Parkway
Floral Park, New York 11005

Northeast Installation and Rigging Inc
261 States Road
Dalton 18414

Northeast Quartz
30 Platinum Court
Medford 11763

Northeastern Communications, Inc. dba NorcomCT
7 Great Hill Road
Naugatuck 06770

Northedge Packaging Ltd
Unit A
Bury Close
Higham Ferrers, Northants NN10 8HQ
UNITED KINGDOM

Northern Star Contracting LLC
23 School Drive
Port Jefferson Station, New York 11776

Norvetta Steward
13 East Wyncliffe Avenue
Clifton Heights, Pennsylvania 19018

Norwood Interiors LLC
2065 1st Avenue
New York City, New York 10029

Nory Ramos
46 Meadow Brook Drive
Meriden, Connecticut 06450

Noshaba Khan
264 Stanley Drive
Glastonbury, Connecticut 06033

Nota Construction LLC
20 Creek Lane
Easton, Pennsylvania 18045

Nouman Khan
50 Maplewood Avenue
Selden, New York 11784

Nour Bhatti
481 Waterville Road
Avon, Connecticut 06001

Nour Elbattah
Mericle Commercial Real Estate Services 100 Baltimore Drive
Wilkes Barre, Pennsylvania 18702

Noy Teso
171 Pulaski Highway
Ansonia, Connecticut 06401

NP 1055 Hanover Aggregator, LLC
3315 N Oak Trafficway
Kansas City 64116

NRG Stone Inc
77 Chelsea Road
Garden City
New York 11530

NS Tooling Services Limited
NST House
Moorwell Business Park
Scunthorpe DN17 2RU
UNITED KINGDOM

Nsrin Habib
80 County Street
Norwalk, Connecticut 06851

NTT DATA AMERICAS, INC.
7950 Legacy Drive
Suite 1100

Plano 75024

Nu Tran
203 Graham Rd
South Windsor, Connecticut 06074

Nu-Tec Tooling Co, Inc
PO Box 98
Watsontown 17777

Nuala Ryan
43 E 34th Street
Bayonne, New Jersey 07002

Numan Hussain
365 North 10th Street
Prospect Park, New Jersey 07508

Numi Arfat
392 Gramatan Ave
Mount Vernon, New York 10552

Nunez LLC
49 Anson
Derby, Connecticut 06418

Nuno Carvalho
79 Bethmour Road
Bethany, Connecticut 06524

Nuno Chaves
226 River View Ave
Shelton, Connecticut 06484

Nuno Silva
38 Hillside Ave
West Haven, Connecticut 06516

Nurka Irizarry
1136 Fox St Ph1
Bronx, New York 10459

Nursel Enon
53 Hilltop Rd
Levittown, New York 11756

Nurys Ferreiras Tavarez De Rojas
366 New Grant St
Wilkes Barre, Pennsylvania 18702-5305

Nusrat Jahan
49 North Swezeytown Road
Middle Island, New York 11953

Nusreen Navarro
1 Devonshire Court
Ewing Township, New Jersey 08628

Nutan Grouer
171 Maple Avenue
Bethpage, New York 11714

NuTek Machinery LLC
18380 Jasmine Lane
Chagrin Falls 44023

Nuwan De Silva
129 Normandy Road
Longmeadow, Massachusetts 01106

Nuzhat Khan
118 Haven Lane
Levittown, New York 11756

NV Contractors LLC
122 Broadway Clark
New Jersey 07066

Nyamka Jones
707 10th Avenue
Bethlehem, Pennsylvania 18018

Nyc Express Fix
65-07 Bayfield Avenue
Far Rockaway, New York 11692

Nydia Burgos
1555 Roosevelt Avenue
Bohemia, New York 11716

Nydia Carrion
Home 196 Lenox Ave
Uniondale, New York 11553

Nydia Cordoba
88-19 193rd Street
Apartment 2a
Hollis, New York 11423

Nydia Figueroa

8 Boulevard
Newington, Connecticut 06111

Nydia Hancox
39 Melody Lane
East Hartford, Connecticut 06118

Nydia Smith
16 Wendell Place
Clark, New Jersey 07066

Nyla Hickson
79 W Union St Unit 2
Kingston, Pennsylvania 18704-3807

Nyleida Martinez
32-30 154th Street
Flushing, New York 11354

Nyokee Miller
290 West Main Street Unit 1
Stamford, Connecticut 06902

NYS Department of Taxation and Finance
PO Box 15168
Albany, New York 12212

NZ Home Improvement
7 Carousel Drive
Trumbull, Connecticut 06611

O'Brien Construction Management
63 Hagerman Landing Road
Rocky Point, New York 11778

Oberdin SrL
P.le Principessa Clotilde 6
Milano, Milan 20121
ITALY

Obi Ugiagbe
625 East 165th Street
The Bronx, New York 10456

Occupational Health Centers of the Southwest PA
PO Box 8750
Elkridge 21075

OCO inc
54 Greenfield Road

Milford, Connecticut 06460

Octavia Boylan
142 Terrace Drive
Chatham Township, New Jersey 07928

Octavius Muir
8 Wilson Street
Brentwood, New York 11717

Odell Harrison
270 Spicebush Drive
East Stroudsburg, Pennsylvania 18301

Odette Clough
925 Tilden Street
Bronx, New York 10469

Odette Colo
1820 Jackson Street
Scranton, Pennsylvania 18504

Odile Birsh
311 West 105th St
Manhattan, New York 10025

Odoi Minto
35 Main Ave
Wheatley Heights, New York 11798

Odoin Vilsaint
4715 Matilda Avenue
Bronx, New York 10470

ODP Business Solutions LLC
PO Box 633204
Cincinnati 45263-3204

Office Depot, LLC
6600 North Military Trail
Boca Raton 33496-2434

Office Technologies, LLC
515 Farmington Ave
Pottstown 19464

Ofier Popovich
1017 Schleifer Road
Hillside, New Jersey 07205

Ofrona Reid
3040 Kingsbridge Terrace
Bronx, New York 10463

Ogo & Seni Ashiru
8 Talbot Lane
Smithtown, New York 11787

OGRP 220 SBA Managers
181 Shore Rd
Old Greenwich, Connecticut 06870

Ojae Hunter
136 Park Avenue
Randolph, New Jersey 07869

Ok'Hui Yearwood
19 Willow Street
Jamesburg, New Jersey 08831

Oksana Ivanova
149 Nathan Drive
North Brunswick Township, New Jersey 08902

Oksana Klimovich
81 Lamplighter Lane
Newington, Connecticut 06111

Oksana Kulyak
18 Culotta Lane
Staten Island, New York 10309

Oksana Murashko
271 Water Street
Apt 4
New York City, New York 10038

Oksana Sheremeta
527 Steinway Road
Saddle Brook, New Jersey 07663

Ola Ettwa
46 Oak Street
Centereach, New York 11720

Ola Kaminska
7 Huron Road
Middlefield, Connecticut 06455

Ola Lawal

15 15 George St
Bayonne, New Jersey 07002

Oladayo Bolarinwa
38 Milestone Drive
Raritan Township, New Jersey 08551

Olander Beck
17 Wyndemere Roaf
Hartford, Connecticut 06002

Old School Builders
53 Buena Vista Avenue
Warwick, Rhode Island 02889

Olda Galdames
1132 West Emaus Avenue
Allentown, Pennsylvania 18103

Oleg & Irina Moiseyenko
82 Sayre Dr.
Princeton, New Jersey 08540

Oleg & Tatiana Fingeret
94 Morningside Ct
Shelton, Connecticut 06484

Oleg Iryna Odynets
33 Garnet Rd
Trumbull, Connecticut 06611

Oleg Vaser
162 Arrowhead Circle
Newfoundland, Pennsylvania 18445

Olegs Sudovcevs
116 South Main Street, Apt 403
Wilkes-Barre, Pennsylvania 18705

Oleidys Reynoso
3678 Richard Lane
Wantagh, New York 11793

Oleksandr Nesteriuk
2677 Colby Ct, Apt 1c 2677 Colby Ct, Brooklyn, Ny, Usa
Brooklyn, New York 11223

Olena Latkovska
45 Malcolm Way
Riverhead, New York 11901

Olga & Tom Kolenberg
36 Club Rd
Stamford, Connecticut 06905

Olga Belkhattar
126 126 S Park Ave
Audubon, Pennsylvania 19403

Olga Caldwell
91 Parkway
Little Falls, New Jersey 07424

Olga Castillo
49 Darwood Place
Mount Vernon, New York 10553

Olga Devlin
402 Heartwood Road
Cherry Hill, New Jersey 08003

Olga Falconi
659 6th Ave
New Hyde Park, New York 11040

Olga Florentino
13 Elma Street
Providence, Rhode Island 02905

Olga Haikevych
33 Wood Road
Westfield, Massachusetts 01085

Olga Lorenzo
181 Anderson Parkway
Cedar Grove, New Jersey 07009

Olga Luna
2310 Park Avenue
Bridgeport, Connecticut 06604

Olga Molina
120-141 25th Road
Flushing, New York 11354

Olga Molina
92 Pendleton Avenue
Springfield, Massachusetts 01109

Olga Nigretti

20 Wright Avenue
New Haven, Connecticut 06515

Olga Osipova
350 65th Street 12 H
Brookyln, New York 11220

Olga Rivera
150 Sunset Ridge Drive
East Hartford, Connecticut 06118

Olga Someras
245 East 54th Street Apt 16k
New York City, New York 10022

Olga Urgiles
69-10 Yellowstone Blvd
Forrest Hills, New York 11375

Olger Myftarago
1076 Highland Ave
Waterbury, Connecticut 06708

Olimpia Carranza
37 Nottingham Drive
Middle Island, New York 11953

Oliver And Sabrina Brown
14 Colby Drive
Coram, New York 11727

Oliver Barge Oliverb
481 Logan Street
Bridgeport, Connecticut 06607

Oliver Burgos
Burgos 10 Edgewater Circle
East Hampton, Connecticut 06424

Oliver Peralta
413 14th Avenue
Scranton, Pennsylvania 18504

Oliver Pursche
129 129 College Place
Fairfield, Connecticut 06824

Olivia & Chris Antonacci
70 Rock-a-dundee Road
Hampden, Massachusetts 01036

Olivia And Robert Connelly
387 Mark Tree Rd
East Seatuket, New York 11733

Olivia Burke
332 North Grand Street
West Suffield, Connecticut 06093

Olivia Chippetta-Aponte
1134 Brooklyn Avenue
Brooklyn, New York 11203

Olivia Ellis
31 High Street Unit 10104
East Hartford, Connecticut 06118

Olivia Eucalitto
26 Woods Grove Road
West Port, Connecticut 06880

Olivia F
201 Ash Court
South Brunswick Township, New Jersey 08852

Olivia Francis -Webber
13 Sidehill Lane
Yonkers, New York 10710

Olivia Gambino
78 Pine Acres Boulevard
Deer Park, New York 11729

Olivia Green
58 Oak Street
Naugatuck, Connecticut 06770

Olivia Kiernan
458 Leedom St 458 Leedom St Jenkintown
Jenkintown, Pennsylvania 19046

Olivia La Corte
Hampton Court A4j 117-01 Park Ln South
Kew Gardens, New York 11418

Olivia Luparello
27 Belmont Avenue
Plainview, New York 11803

Olivia Mcauley

1247 Eastview Avenue
Wantagh, New York 11793

Olivia Oh
10 10 Laurel Road
Demarest, New Jersey 07627

Olivia Sadosky
5554 Nina Circle
Cooperburg, Pennsylvania 18036

Olivia Welsch
340 340 Keystone Road
Lake Ariel, Pennsylvania 18436

Olubukunola Akinyemi
1305 Catasauqua Road
Bethlehem, Pennsylvania 18018

Olufunmilayo Ogunnaiya
14 Adams Lane
Middle Island, New York 11953

Olwyn Triggs
8 Margaret Street
Glen Cove, New York 11542

Om Bhathija
4 Cypress Court
Smithtown, New York 11787

Oma Persaud
109 Meriline Ave.
West Hartford, Connecticut 06110

Omar & Melissa Ramirez
76 Fairview Circle
Middle Island, New York 11953

Omar Alaouf
403 Barringer Court
West Orange, New Jersey 07052

Omar Aljashaam
2 Elephant St
Chicopee, Massachusetts 01020

Omar Alvarez
35 Park Avenue
Brentwood, New York 11717

Omar And Judith Lyn
58 Grande Road
East Hartford, Connecticut 06118

Omar Capellan
324 Curtis St
Meriden, Connecticut 06450

Omar Castillo
14-23 111th Street 1st & 2 Nd Floor
Queens, New York 11356

Omar Fernandez
64 Fawn Ridge Lane
Norwalk, New York 06851

Omar Khalil
444 Joralemon Street
Belleville, New Jersey 07109

Omar Rivera
89 Shunpike Road
Cromwell, Connecticut 06416

Omar Shepherd
24 Radio Place
Stamford, Connecticut 06906

Omar Sobh
25 Forest Street
Stamford, Connecticut 06901

Omar Taylor
828 Peconic St
Ronkonkoma, New York 11779

Omara Afzal
2 Crabapple Court
Princeton, New Jersey 08540

Omer Ibrahim
43 Elm Street
Massapequa, New York 11758

Omera Perveen
1609 Wantagh Avenue
Wantagh, New York 11793

Omprakash Dodeja

526 Doremus Avenue
Glen Rock, New Jersey 07452

One Minute To Midnight
Unit 221, Westbourne Studios
242 Acklam Rd
London W10 5JJ
UNITED KINGDOM

ONE OFF - AD Automata Dominicanos, SRL
Av. M ximo G mez 103 11205
Santo Domingo 130-757666
Dominican Republic

ONE OFF - Air Sea Container Line Inc
167-10 S. Conduit Ave
Suite 208
Jamaica 10434

ONE OFF - Aleksandra Warchol-Szymanski, Esq
The Law Offices of Aleksandra Warch
195 Montague Street, 12th Floor
Brooklyn 11201

ONE OFF - Allegro International Services, Inc.
3535 Farquhar Ave
Los Alamitos 90720

ONE OFF - Anew Transport
PO Box 1287
Festus 63028

ONE OFF - Axxor NA LLC
2275 Cane Creek Parkway
Ringgold 24586

ONE OFF - Balloons By Anthony
65 Shonnard Place
Yonkers 10703

ONE OFF - Best Roadside Service
21175 Tomball Parkway
Suite 171
Houston 77070

One Off - Callie Bundy
1413 Windward Rd
Milford 06461

ONE OFF - Chef Allies Kitchen

59 Uconn Drive
Bristol 06010

ONE OFF - Commonwealth of Pennsylvania (PennDOT)
PO Box 68285
Harrisburg 17106

ONE OFF - COROB North America, Inc.
4901-A Gibbon Road
Charlotte 28269

ONE OFF - Crystalia Glass LLC
132 32nd Street
Suite 120
Brooklyn 11232

ONE OFF - DiscountMugs.com
12610 NW 115th Ave
Miami 33178

One Off - Dormakaba
PO Box 5819
Carol Stream 60197

ONE OFF - DUCTZ of the Greater Poconos
221 Skyline Drive
Suite 208-233
East Stroudsburg 18301

ONE OFF - FORCHELLI DEEGAN TERRANA LLP
333 Earle Ovington Boulevard
Suite 1010
Uniondale 11553

ONE OFF - Fortin Electric CO
240 Sargent Drive
New Haven 06511

ONE OFF - FSS Staffing LLC
6650 W Indiantown Rd
Suite 100
Jupiter 33458

ONE OFF - GDP Tooling
PO Box 671252
1135 JVL Court
Marietta 30066

ONE OFF - GEB Services, Inc d.b.a Window Genie
16 Hamilton Ct.

Pennsauken 08110

ONE OFF - Gordon Rees Scully Mansukhani, LLP
1111 Broadway
Suite 1700
Oakland 94607

ONE OFF - JAM Works LLC
889 Route 6
Mayfield 18433

ONE OFF - Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C.
505 Morris Avenue
Springfield 07081

ONE OFF - Laser International Transportation, Inc
1700 Park Street
Suite 107
Naperville 60563

ONE OFF - Luzerne County Convention Center Authority DBA Mohegan Sun Arena at Casey
Plaza
255 Highland Park Blvd
Wilkes Barre 18702

ONE OFF - Medivet St Ives Cambridge
7 Station Road, St. Ives
Huntington, Cambridgeshire PE27 5BH
UNITED KINGDOM

ONE OFF - MOCAP
PO BOX 7411816
Chicago 60674

One Off - Peterbilt of New York City, LLC
101 Union Avenue
Ronkonkoma 11779

ONE OFF - PMAC: Property Maintenance and Construction
559 Gramatan Ave
Mount Vernon 10550

ONE OFF - Rally Cap Media, LLC, d.b.a. EDL Creative
28 Comstock Trail
East Hampton 06424

ONE OFF - RightClick Recruiting LLC
50 Washington St
Suite 502E
Norwalk 06854

ONE OFF - Rossi Rooter, LLC
2040 Cedar Ave
Scranton 18505

ONE OFF - Savino Del Bene
235 Southfield Parkway Suite 200
Forest Park 30297

ONE OFF - Savor this Inc DBA Lulu Cake Boutique
40 Garth Rd
Scardsale 10583

ONE OFF - Schenker Inc
2501 Seaport Dr
Floor 2 Suite 200
Chester 19013

ONE OFF - Sherwood Freightliner, Sterling, & Western Star Trucks
107 Monahan Avenue
Dunmore 18512

ONE OFF - Smith System Driver Improvement Institute, Inc.
2301 E Lamar Blvd
Suite 250
Arlington 76006

ONE OFF - Sure Lock And Key LLC
2050 N Plano Road
No 600
Richardson 75082

ONE OFF - Surteco North America, Inc.
1175 Harrelson Blvd
Myrtle Beach 29577

ONE OFF - The O'Keefe Group, LLC., DBA. TOG
PO Box 1240
Attleboro 02703

ONE OFF - Thomas J. Krenz, CHB
6500 Industrial Loop
Greendale 53129

ONE OFF - United States Merchants Protective Co., Inc
PO Box 1189
Bellmore 11710

ONE OFF - WILLIAMS DIESEL
591 RT 6

MAYFIELD 18433

ONE OFF - Yonkers Community Action Program, Inc.
20 South Broadway
Suite 420
Yonkers 10701

One Source
5 Capital Drive
Wallingford, Connecticut 06492

Oneil & Jackie Sinclair
7 Piave Street
Apt. 1
Stamford, Connecticut 06902

Oneil And Monique Smith
385 West Preston Street
Hartford, Connecticut 06114

Onel Rodriguez
433 Ellsworth Avenue
New Haven, Connecticut 06511

Onemedia Services LTD
1 Arlington Square
Downshire Way
Bracknell RG12 1WA
UNITED KINGDOM

OneSource Inc
1124 Highway 315
Wilkes-Barre 18702

Ono Bourne
205 South 10th Street
Lindenhurst, New York 11757

OnPoint AVL and Navigation, LLC
2436 N Federal Hwy
Ste 390, Lighthouse Point
Pompano Beach 33064

Op Box Ltd
246 U.s. 1
Nobleboro, Maine 04555

Open Systems Metro NY Inc.
258 Route 117 By-Pass Road
Bedford Hills 10507

Ora & Arthur Witherspoon
6320 Lawnton Avenue
Philadelphia, Pennsylvania 19141

Oral Thomas
28 Montrose Road
Somerset, New Jersey 08873

Orel Massenat
Worthington 812 Worthington Ridge
Berlin, Connecticut 06037

Orelvis Pizano
Plymouth Tower 340 E 93rd St Apt 28h
New York City, New York 10128

Orest Nakonechny
10 Queen Terrace
Southington, Connecticut 06489

Orfilio Chaviano
12 Signorelli Lane
Morris Plains, New Jersey 07950

Orges Likaj
50 Deepwood Drive
Newington, Connecticut 06111

Orishas Trucking LLC
226 Boyd ave
Jersey City 07304

Orlando Almonte
106 Blackhouse Road
Trumbull, Connecticut 06611

Orlando Andrade
142 Soundview Avenue
Bronx, New York 10473

Orlando Blackwell
85 Chapel Street
Wilkes-barre Township, Pennsylvania 18702

Orlando Chinchilla
271 Maryland Ave 271 Maryland Ave
Freeport, New York 11520

Orlando Diaz

94 Summer Island Road
Branford, Connecticut 06405

Orlando Gulloza
426 Golf Drive
Oceanside, New York 11572

Orlando Santana
1875 Prospect Avenue
East Meadow, New York 11554

Orlando Trancho
205 Hollywood Ave 205 Hollywood Ave.
Hillside, New Jersey 07205

Orlando Trinidad
357 Colony Street
Meriden, Connecticut 06451

Orlen Mendez
105-26 171st Street
Jamaica, New York 11433

Orley & Andrea Carbajal
35 Dogwood Avenue
Farmingville, New York 11738

Orna Johnston
936 South Avenue
Stratford, Connecticut 06615

Orrin Smith
229 Woodland Street
Meriden, Connecticut 06451

Oryslava Perchyk
1411 Black Rock Turnpike
Fairfield, Connecticut 06825

Osama Enabulele
15 Richey Place
Trenton, New Jersey 08618

Oscar & Maria Bellesia
12 Dexter Lane
King Park, New York 11754

Oscar Argandona
339 62nd Street
Brooklyn, New York 11220

Oscar Buitrago
15 Chestnut Street
Unit C Ia
Rye, New York 10580

Oscar Capellan Escanio
389 E Northampton St
Wilkes Barre, Pennsylvania 18702-6321

Oscar Gutierrez
18 Tomney Road
Greenwich, Connecticut 06830

Oscar Heredia
665 Allerton Ave, Apt 3EE
Bronx, New York 10467-0755

Oscar Hernandez
4 Windham Rd
Lebonon, Connecticut 06249

Oscar Jones
Jones 24 Sherwood Lane
Mansfield, New Jersey 08022

Oscar Linares
514 40th Street
Union City, New Jersey 07087

Oscar Lopez
115 Industrial Boulevard
Riverhead, New York 11901

Oscar Lopez
74-09 86th Road
Woodhaven, New York 11421

Oscar Martinez
132 Marcelle Terrace
Tannersville, Pennsylvania 18372

Oscar Martins
302 Argyle Place
Kearny, New Jersey 07032

Oscar Muralles
50 Whitney Ave
New Haven, Connecticut 06510

Oscar Musitano
2197 Sunrise Way
Jamison, Pennsylvania 18929

Oscar Perich
402 Berry Drive
Glen Gardner, New Jersey 08826

Oscar Rene Cervantes
1135 Willoughby Ave
Brooklyn, New York 11237

Oscar Rodriguez
3355 14th Street 14c
Queens, New York 11106

Oscar Sagastume
177 Lydale Place
Meriden, Connecticut 06450

Oscar Santos
57-55 244 Street
Apt 1st Floor
Douglaston, New York 11362

Oscar Soler
251 Sunwood Drive
Shelton, Connecticut 06484

Oscar Sosa
743 North 5th Street
Allentown, Pennsylvania 18102

Oshane Walker
19 Fycke Lane
Teaneck, New Jersey 07666

Osi Rosenberg
145 Lordship Road
Stratford, Connecticut 06615

Osman Ozdemir
4 Woodland Road
Glen Cove, New York 11542

Osnailma De Andrade
2602 Cortland Ln
Whippany, New Jersey 07981

Osvaldo & Katie De Ugarte

31 Hyatt Avenue
Norwalk, Connecticut 06850

Osvaldo Acuna
1412 Hope Street
Stamford, Connecticut 06907

Osvaldo Gonzalez
63 New Avenue
Yonkers, New York 10704

Osvaldo Soto Jr.
22 Chapman St
Hartford, Connecticut 06114

Oswaldo & Claudia Vidal
18 Lancaster Terrace
West Orange, New Jersey 07052

Ot Brown
62 62 Seymour Ave
Derby, Connecticut 06418

OTB MACHINERY INC
51 PROCTOR RD
THOMASVILLE 27360

Otis Espinal
9 9 Linden Road
Poughkeepsie, New York 12603

Ovadia Design Group
Unit 14a Maiden Lane
New York City, New York 10038

Ovidio Silva
278 Boonton Tpke
Lincoln Park, New Jersey 07035

Ovington Prophete
109-20 223rd Street
Queens Village, New York 11429

Owen And Leah Fitzpatrick
67 West Court Drive
Centereach, New York 11720

Ox Paper Tube & Core LLC
331 Maple Ave
Hanover 17331

Oxana Bleah
316 Clubhouse Drive
East Stroudsburg, Pennsylvania 18302

Oyi Onuma
20 Academy St
New Haven, Connecticut 06511

P & L Bear LLC
9046 80th St
Woodhaven, New York 11421

PA Department of Revenue Sales & Use Tax
P.O. Box 280905
Harrisburg, Pennsylvania 17128?0905

PA Department of Revenue Sales & Use Tax,
P.O. Box 280905
Harrisburg, PA 17128?0905

PA Truck Center.
303 Grant Ave
Philadelphia 19114

Pablo & Claire Rodriguez
1086 East 9th Street
Hazle Twp, Pennsylvania 18201

Pablo Alonso
1 Freshman Lane
Stony Brook, New York 11790

Pablo Diaz
41 Thurton Place
Yonkers, New York 10704

Pablo E Betancur
40 Harbor View Avenue
East Hampton, New York 11937

Pablo Granizo
6 De Bera Lane
Stamford, Connecticut 06902

Pablo Gutierrez
31 Red Top Dr
West Hartford, Connecticut 06110

Pablo Lopez

95 Whistler Court
Middle Island, New York 11953

Pablo Rosa
379 9th Avenue
Paterson, New Jersey 07514

Pablo Sanchez
11 Country Club Drive
White Plains, New York 10607

Pablo Servin
363 Delaware Avenue
2nd Floor
Paterson, New Jersey 07503

Pablo Zumba
100 East Division Street
Wilkes-barre, Pennsylvania 18706

Pachaco Saint Jean
6 Berkeley Ave
Selden, New York 11784

Pacific Surfaces LLC dba Surfaces by Pacific
1300 Mark St.
Elk Grove Village 60007

Pacifico Auto Group
Essington Ave & 67th St
Philadelphia 19153

Packaging Corporation of America
1 N. Field Court
Lake Forest
Lake Forest 60045

Packaging Insights, Inc.
126 Chestnut Street
Dunmore 18152

Padam Neopane
24 Country Club Road
Livingston, New Jersey 07039

Padma Inguva
207 Canterbury Court
East Windsor, New Jersey 08520

Padmaja Kalidindi

61 Village Drive
Jericho, New York 11753

Padmakshi Singh
130 Post Ave, Apt 410
Westbury, New York 11590

Padraic & Liz Clemens
51 Highview Avenue
Wethersfield, Connecticut 06109

Padraig Mcgourty
19 Agnes Cir
Ardsley, New York 10502

Paige Abrams
1 Cardinal Drive
Farmington, Connecticut 06032

Paige And Rob Riedel
16 Cold Spring Drive
Sound Beach, New York 11789

Paige Brown
7 Orchard Hill Rd
Newtown, Connecticut 06470-2225

Paige Evans
179 Debbie Dr
Drums, Pennsylvania 18222-1110

Paige Jamieson
14 Kellogg Road
New Hartford, Connecticut 06057

Paige Martin
217 Gaffney Drive
Jenkins Township, Pennsylvania 18640

Paige Mcintyre
31 Darina Place
Milford, Connecticut 06460

Paige Mcintyre
31 Interlaken Drive
Eastchester, New York 10709

Paige Novick-Kline
3221 Stockton Place
Holland, Pennsylvania 18966

Paige Sumlin
104 Peila Dr.
Manchester, Connecticut 06040

Paini SpA Rubinetterie
via Cremosina, 43
Pogno, Novara 28076
ITALY

Paini US
1571 Main Road
Newfield 08344

Palacios & Sons
234 Coldspring Road
Stamford, Connecticut 06905

Palcon, LLC
PO Box 235
1759 East Lime Bluff Rd
Muncy 17756

Pallav And Ritu Kapur
7 Condor Ct
Monmouth Junction, New Jersey 08852

Palma Dicaprio
37 Sherman Lane
Hamden, Connecticut 06514

Palmas Painting LLC
105 Gilman Place
Hightstown, New Jersey 08520

Pam & Butch Black
48 Gill Rd
Thomaston, Connecticut 06787

Pam & George Perez
24 Joanne Dr
Holbrook, New York 11741

Pam & John Mcbride
595 A Sioux Ln
Unit A
Stratford, Connecticut 06614

Pam & Steve Perham
54 Cardinal Drive

East Hartford, Connecticut 06118

Pam And Chris Grob
2295 Chestnut Ave
Ronkonkoma, New York 11779

Pam And Dais Deale
107 Westfield Road
Coram, New York 11727

Pam Arbour
69 Maxwell Rd
Monson, Massachusetts 01057

Pam Bongiovanni
63 Coppermill Road
Wethersfield, Connecticut 06109

Pam Borselle
62 Ceddarwood Rd
Berlin, Connecticut 06037

Pam Burrows
23-55 Bell Boulevard
Lg
Bayside, New York 11360

Pam Cavalla
131 Southern Boulevard
East Patchogue, New York 11772

Pam Ceol
49 Hashagen Drive
Drums, Pennsylvania 18222

Pam Dimitro
100 Quaker Farms Road
Oxford, Connecticut 06478

Pam Frisch
1750 New Brooklyn Erial Road
Gloucester Township, New Jersey 08081

Pam Garstkiewicz
110 Cooper Avenue
Cherry Hill, New Jersey 08002

Pam Hamingson
460 Forest Avenue
New Rochelle, New York 10804

Pam Harris
2904 Neptune Avenue
Brooklyn, New York 11224

Pam Jones- Nill
126 Cook Hill Rd
Wallingford, Connecticut 06492

Pam Makwinski
7 Meadow Road
Cromwell, Connecticut 06416

Pam Matheson
3515 Henry Hudson Pkwy W
Apt# 7f
Bronx, New York 10463

Pam Persaud
148 Hunnewell Ave
Elmont, New York 11003

Pam Roman
1522 Boston Post Rd
Milford, Connecticut 06460

Pam Rosenblatt
1 Horizon Hill Rd
Newington, Connecticut 06111

Pam Serafin
7 Plaza Road
Phillipsburg, New Jersey 08865

Pam Sutton
1326 Neck Road
Burlington, New Jersey 08016

Pam Zwinger
1091 Andrew Mountain Road
Naugatuck, Connecticut 06770

Pamala Phillps
150 Green Street
Kingston, Pennsylvania 18704

Pamela & John Moriarty
87 Lincoln Avenue
Port Jefferson Station, New York 11776

Pamela & Karl Hynes
13 Pearl St
North Branford, Colorado 06471

Pamela & Matt Malloy
545a Narraganset Lane
Stratford, Connecticut 06614

Pamela & Victoria Helwig
47 Grant Street
Milford, Connecticut 06460

Pamela And Weyne Evans
220-14 Stronghurst Ave
Queens Village, New York 11427

Pamela Arcure
14 Oakford Glen
Waverly Township, Pennsylvania 18411

Pamela Bowman
15 Fairmount Lane
Granby, Connecticut 06035

Pamela Cardona
114 Fowler Ave Extention
Meriden, Connecticut 06451

Pamela Coll
34a White Plains Ave
West Harrison, New York 10580

Pamela De Oliveira
110 West End Avenue
Shirley, New York 11967

Pamela Ellis-Guidry
2541 Adam Clayton Powell Junior Boulevard
New York City, New York 10039

Pamela Enslen
1255 Fairfield Beach Road
Fairfield, Connecticut 06824

Pamela Estrella Camacho
257 Richard St
Kingston, Pennsylvania 18704-2720

Pamela Fink
70 Crest Ter

Fairfield, Connecticut 06825-1204

Pamela Fleming
7 Normandy Terrace
West Orange, New Jersey 07052

Pamela Gokey
68 Rockwood Avenue
Ansonia, Connecticut 06401

Pamela Jordan
908 839-0915 69 Hance Boulevard
Freehold, New Jersey 07728

Pamela Kissane
45 Jarvin Rd.
Port Jefferson Station, New York 11776

Pamela Knauf
30 Franklin Street
Amityville, New York 11701

Pamela Luck
654 Beech Street
Township Of Washington, New Jersey 07676

Pamela Mathura
325 Verrazano Avenue
Copiague, New York 11726

Pamela Musso
4 Sharon Drive
Coram, New York 11727

Pamela Oestricher
12 Saint Marks Place
Brooklyn, New York 11217

Pamela Outram
933 East 103rd Street
Brooklyn, New York 11236

Pamela Price
1300 Main St 1300 Main St
Bloomsburg, Pennsylvania 17815

Pamela Richardson
23 Roe Street
Staten Island, New York 10310

Pamela Rojas
267 Bear Run Drive
Drums, Pennsylvania 18222

Pamela Rubbo
6 Coventry Circle
Princeton, New Jersey 08540

Pamela Salcedo
107 Rockaway Street
Islip Terrace, New York 11752

Pamela Sebastiano
44 East Ave
Glen Cove, New York 11547

Pamela Simplice
21 Edwin Street
Stratford, Connecticut 06614

Pamela Sochacki
11 Ash Court
Selden, New York 11784

Pamela Toledo
22 Picock Dr
Meriden, Connecticut 06451

Pammy Scheel
The Wakefield 110-07 73rd Road
Apt- 2n
Forest Hills, New York 11375

Panjimaram Binoy
65 Virginia Avenue
Dobbs Ferry, New York 10522

Pankaj Luthra
7 Kelly Way
South Brunswick Township, New Jersey 08852

Paola & Anthony Sgro
102 Carroll Street
New Britain, Connecticut 06053

Paola Arinci
42 Maple Street
Danville, Pennsylvania 17821

Paola Bossi

5 Brunswick Avenue
Lambertville, New Jersey 08530

Paola Dragovcic
30 Wheeler Park Place 30 Wheeler Park Pl
Fairfield, Connecticut 06825

Paola Gallardo
427 Lehigh Ave
Hamilton, New Jersey 08619

Paola Lora
65 South Street
Danbury, Connecticut 06810

Paola Rodriguez
75 Red Top Drive
West Hartford, Connecticut 06110

Paola Taveras
40 Briggs Street
Hicksville, New York 11801

Paolo Vitiello
23 Mill St
Greenwhich, Connecticut 06830

Paolo/Gina Espiritu
1787 Margarita Ct.
Merrick, New York 11566

PAPCO INC. - World Kinect
PO Box 62265
Virginia Beach 23466-2265

PaperCut Software Pty Ltd
Level 1
3 Prospect Hill Road
Camberwell 03124
AUSTRALIA

Paramount Marketplace at Hamilton TIC 1 LLC - Hamilton
1195 Route 70
Suite 2000
Lakewood 08701

Parashqevi Halili
2456 Williams Court
Bellmore, New York 11710

Parasram Singh
5 Wild Rose Lane
Norwalk, Connecticut 06850

Pardeep Kumar
196 Hicksville Rd
Bethpage, New York 11714

Parin & Shilpa Shah
78 Timberhill Drive
Franklin Township, New Jersey 08823

Paris Inman
405 Parkway Ave
Trenton, New Jersey 08618

Paris Rouhi
1304 Midland Avenue 1304 Midland Avenue
B73
Yonkers, New York 10704

Parisa Salem
590 Wagstaff Drive
East Meadow, New York 11554

Parshotam Kumar
384 Bellmore
East Meadow, New York 11554

Partner Assessment Corporation
2154 Torrance Blvd
Suite 200
Torrance 90501

Partner Engineering And Science, Inc.
PO Box 207428
Dallas 75320-7428

Parul Rav
2 Chaucer Ct
Livingston, New Jersey 07039

Parvin Erfani
162-30 Powells Cove Boulevard
Flushing, New York 11357

Parwana Nawabi
31 Parkway Drive
Syosset, New York 11791

Pascale Giglio-Thybulle
104-33 208th Street
Queens, New York 11429

Pasco Contractors Corp
87-29 78th Street
Queen, New York 11421

Pascuala Almonte
1217 Iranistan Avenue
Bridgeport, Connecticut 06605

Pasko Handywork
167 Lakeview Road
Claryville, New York 12521

Pasquale Riccardi
163 163 Lincoln Ave
Mineola, New York 11501

Pat & Alan Volpe
1 Balmoral Court
Middle Island, New York 11953

Pat & Dave Burkart
71 Lidge Drive
Farmingville, New York 11738

Pat & Glenn Davis
496 River Road
Walpwallopen, Pennsylvania 18660

Pat & Jill Mcgirr
800 Blue Ridge Drive
Medford, New York 11763

Pat & Rich Nebiosini
11 Rockaway Drive
Sound Beach, New York 11789

Pat And Anthony C Leonardi
80 Harbor South
Amityville, New York 11701

Pat and Ed Gyscek
32 Susan Drive
Bellport, New York 11713

Pat And Erin Heffron
1454 Ryman Road

Dallas, Pennsylvania 18612

Pat And Joe Assortato
43 Rainbow Lane
Levittown, New York 11756

Pat And Kathy Gillott
100 42nd Street
Carbondale, Pennsylvania 18407

Pat Arsenault
51 Freedom Rd
Milford, Connecticut 06461

Pat Beeman
23 Hayes Road
Barkhamsted, Connecticut 06063

Pat Biello
15 Drexel Gate Dr 15 Drexel Gate Dr
Sicklerville, New Jersey 08081

Pat Boyle
20 North Trainor Avenue
Manorville, New York 11949

Pat Burgio
Pat Burgio 2671 Bryant Dr
Seaford, New York 11783

Pat Carpenter
71 Sheffield Road
Cranston, Rhode Island 02920

Pat Colavita
1115 Hollow Rd
Penn Valley, Pennsylvania 19072

Pat Cranstoun
2 Royal Oak Drive
Plumsted, New Jersey 08514

Pat D'Auria
61 Terry St
Sayville, New York 11782

Pat Fenton
31 Reservoir Ln
Stafford Springs, Connecticut 06076

Pat Flanagan
245 North Cedar St
Massapequa, New York 11758

Pat Giuliano
30 Dock Rd
Milford, Connecticut 06460

Pat Greenwald
84 West Norwalk Road
Norwalk, Connecticut 06850

Pat Harrington
347 Riviera Drive South
Massapequa, New York 11758

Pat Hildenbrand
407 Pitkin Hollow
Trumbull, Connecticut 06611

Pat Hill
10 Wardwell Road
West Hartford, Connecticut 06107

Pat Kerschner
267 Fillow Street
Norwalk, Connecticut 06850

Pat Leung
59 Snowden Ln
Princeton, New Jersey 08540

Pat Mallozzi
160 Euston Road
Garden City, New York 11530

Pat Moenius
180 Elm Drive
Bay Shore, New York 11706

Pat Molfetta
159 Long View Lane
Pocono Pines, Pennsylvania 18350

Pat Nielsen
462 Summerwood Court
Ridge, New York 11961

Pat Novatnak
6 Harmony Hill Road

Cressona, Pennsylvania 17929

Pat O'Neil
5 Lisa Lane
Port Jefferson Station, New York 11776

Pat Odonnell
23 Jarmy Lane
Manahawkin, New Jersey 08050

Pat Owens
1519 Cottage Ave
Bethlem, Pennsylvania 18017

Pat Parrino
77 Division Street
Holtsville, New York 11742

Pat Pettus
16 Timberline
Farmington, Connecticut 06032

Pat Philbin
342 Rt. 31
Hopewell, New Jersey 08525

Pat Piepul
3 Glen Oak Dr
Enfield, Connecticut 06082

Pat Riker
19 Navajo Avenue
Parsippany-troy Hills, New Jersey 07034

Pat Vivona
288 Giddings Rd
Peru, New York 12972

Pat Walsh
7 Richard Drive
Selden, New York 11784

Pati Tino
118 Morningside Drive West
Bristol, Connecticut 06010

Patrenia Mcabee
3 Fawn Lane
Upper Chichecster, Pennsylvania 19061

Patrice & Bill Gilbert
32 Mcintosh Circle
Rocky Hill, Connecticut 06067

Patrice Fay
20 Teecomwas Drive
Uncasville, Connecticut 06382

Patrice Gambino
355 Phyllis Drive
Patchogue, New York 11772

Patrice Grady-Howe
1214 Loomis Avenue
Scranton, Pennsylvania 18504

Patrice Howard
190 Sumpter St Apt A
Brooklyn, New York 11233

Patrice Johns
2735 Lurting Avenue
Bronx, New York 10469

Patrice McGill
6948 Ogontz Ave 6948 Ogontz Ave
Philadelphia, Pennsylvania 19138

Patrice Miller
2470 Lawn Drive
East Meadow, New York 11554

Patrice Stengel
2 Pepperidge Trl
Old Saybrook, Connecticut 06475

Patrice Wilson-Neil
1010 Nichols Ave
Stratford, Connecticut 06614

Patricia & Alvin Hill
25 Knoll Drive
Hamden, Connecticut 06518

Patricia & Gary Mcdermott
1207 South Hanover Street
Nanticoke, Pennsylvania 18634

Patricia & Jim Messer
293 South Leonard St

Waterbury, Connecticut 06708

Patricia & John Sanzaro
195 Hurd Road
Trumbull, Connecticut 06611

Patricia & Matthew Gainer
Patricia Gainer 154 Edwards Rd
Cheshire, Connecticut 06410

Patricia & Richard Thompson
123 Diamond Avenue
Plainville, Connecticut 06062

Patricia Ahrens
377 Twilight Lane
Smithtown, New York 11787

Patricia Alfano
38 Rexmere Avenue
Farmingville, New York 11738

Patricia Alfarone
63 West Street
Windsor Locks, Connecticut 06096

Patricia Amamoo
123 Dodd Street
East Orange, New Jersey 07017

Patricia And Philip Ort
30 Booth Lane
Levittown, New York 11756

Patricia And Ramon Flores
9 Lake Avenue
Danbury, Connecticut 06810

Patricia And Robert Latuga
29 Dillmont Drive
Smithtown, New York 11787

Patricia And Sandy Ardolino
48 Patricia Lane
South Setauket, New York 11720

Patricia Arancibia
25 High Lane
Levittown, New York 11756

Patricia Arundell-Lampe
21 Penelope Drive
Setauket- East Setauket, New York 11733

Patricia Baranello
290 North Queens Avenue
Massapequa, New York 11758

Patricia Barrenechea
4501 Bergenwood Avenue
North Bergen, New Jersey 07047

Patricia Bell
49 Towne House Road
Hamden, Connecticut 06514

Patricia Bonci
34 F Harbour Village
Branford, Connecticut 06405

Patricia Boncich
6 Hemlock Lane
Smithtown, New York 11787

Patricia Brintle
1446 Utopia Parkway
Whitestone, New York 11357

Patricia Brown
256 Chase Road
Shavertown, Pennsylvania 18708

Patricia Calder
297 Woodfield Crossing
Glastonbury, Connecticut 06033

Patricia Carrie
155 Robby Lane
New Hyde Park, New York 11040

Patricia Cheon
703 Millbrook Rd
Middletown, Connecticut 06457

Patricia Conaty
87 Division Avenue
Massapequa, New York 11758

Patricia Connelly
22-12 Myrtle Ave 22-12 Myrtle Ave

Fair Lawn, New Jersey 07410

Patricia Cordes
143 Adirondack Drive
Selden, New York 11784

Patricia Deluca
9 9 Tudor Drive
Hamilton, New Jersey 08690

Patricia Diaz de Leon Castillo
35 Farnham Ave, Apt 48
New Haven, Connecticut 06515-1272

Patricia Digraitis
45 Cedar Ave
Wilcott, Connecticut 06716

Patricia Doyle
A 124 Whitfield Street
Guilford, Connecticut 06437

Patricia Epps
664 Irvington Ave Apt 21
Maplewood, New Jersey 07040

Patricia Febbraro
694 North Broome Avenue
Lindenhurst, New York 11757

Patricia Foti
Unit 5 1715 Main Street
Belmar, New Jersey 07719

Patricia Gallagher
27 Foreston Circle
Manorville, New York 11949

Patricia Gallahue
551 Apt 6 16th Street
Brooklym, New York 11215

Patricia Garcia
101 Oakridge Lane
Milford, Connecticut 06461

Patricia Gnardellis
28 Pashen Pl
Dix Hills, New York 11746

Patricia Grant
3 Lee Circle
Bloomfield, Connecticut 06002

Patricia Griffith
307 Main Street
Huntington, New York 11743

Patricia Hafey
45 Allen Street
Bristol, Connecticut 06010

Patricia Hagnet
74 North 6th Street
Paterson, New Jersey 07522

Patricia Hall
45 Kenwood Place
East Orange, New Jersey 07018

Patricia Havey
144 Leroy Avenue
Darien, Connecticut 06820

Patricia Hilll
19 North Main Street
Plumsted, New Jersey 08533

Patricia Hinds
6 Homestead Ave
West Haven, Connecticut 06516

Patricia Honig
504 Tulip Circle
Clarks Summit, Pennsylvania 18411

Patricia Jackson
1043 18th Ave
Newark, New Jersey 07106

Patricia Joyner
1544 Ella T Grasso Blvd
New Haven, Connecticut 06511

Patricia Keane
130 Unit 1-e Main St .
Collinsville, Connecticut 06019

Patricia Kelly
41 Ridge Road

Goshen, New York 10924

Patricia Kimball
16 Michael Drive
Wayne, New Jersey 07470

Patricia Krah
321 Concord Avenue
Ewing Township, New Jersey 08618

Patricia Labarr
39 Sands Lane
Brookhaven, New York 11719

Patricia Langlitz
83 Druid Hill Rd
Springfield, Massachusetts 01129

Patricia Langlois
143 Verdugo Street
West Springfield, Massachusetts 01089

Patricia Le Bassi
1008 Nicole Court
Bethpage, New York 11714

Patricia Leonard
11 Woodland Drive
Kings Park, New York 11754

Patricia Louis
2436 Marlboro Street
East Meadow, New York 11554

Patricia Manoni
261 Dix Road
Wethersfield, Connecticut 06109

Patricia Martone
6 Grant Street 6 Grant Street
Sloatsburg, New York 10974

Patricia Massey
238 Cosey Beach Avenue
East Haven, Connecticut 06512

Patricia Mccarthy
21 Reuter Pl Montauk Ny
Montauk, New York 11954

Patricia Miller
115 Elliot Avenue
Lake Grove, New York 11755

Patricia Monte
4904 4904 Springfield Avenue
Pennsauken, New Jersey 08109

Patricia Monterosa
25 Friar Lane
Clifton, New Jersey 07013

Patricia Morris
6 Moore Street
Staten Island, New York 10306

Patricia Myrie
2844 Tiemann Avenue
Bronx, New York 10469

Patricia Nelson
10 Woods Edge
Rockaway, New Jersey 07866

Patricia Nettleton
420 Oak Ridge Road
Stratford, Connecticut 06614

Patricia Newton
3645 Woodbine Avenue
Wantagh, New York 11793

Patricia Nolasco
132-25 Centreville St
Ozone Park, New York 11417

Patricia O'Leary
1120 New Haven Avenue
Unit 158
Milford, Connecticut 06460

Patricia Orsini
1108 1108 Twin Circle Dr
South Windsor, Connecticut 06074

Patricia Panta
391 East 157th Street
1st Floor
Bronx, New York 10451

Patricia Permessur
1732 Glenmore Avenue
East Meadow, New York 11554

Patricia Puglieese
61-20 Grand Central Parkway
C804
Forest Hills, New York 11375

Patricia Quijada
31 Amherst Lane
Smithtown, New York 11787

Patricia Ramirez
6 Merion Road
Brentwood, New York 11717

Patricia Rodriguez
159-35 90th St First Floor
Howard Beach, New York 11414

Patricia Salvatore
298 #b South Trail
Stratford, Connecticut 06614

Patricia Sampson
14 Mountain Spring Dr
Sparta, New Jersey 07871

Patricia San George
1 Glenview Drive 1 Glenview Drive
Springfield, New Jersey 07081

Patricia Santoro
6 Mallard Drive
Avon, Connecticut 06001

Patricia Schutz
104 Darcy Circle
Islip, New York 11751

Patricia Smera
91 Franklin Avenue
Fairview, New Jersey 07022

Patricia Solis
Po Box 396 249 E Broad St
Trumbauersville, Pennsylvania 18970

Patricia Sperling

186 Holmes Street
Stratford, Connecticut 06615

Patricia Starkey
12 Woodland Park
Shelton, Connecticut 06484

Patricia Suski
91 Duncaster Rd.
Bloomfield, Connecticut 06002

Patricia Swartz
1013 Pennsylvania 307
Spring Brook, Pennsylvania 18444

Patricia Temple
50 Rowland Drive
East Hartford, Connecticut 06118

Patricia Torregrossa
882 Bohemia Parkway
Bohemia, New York 11716

Patricia Trinity
101 Dorset Court
Hillsborough Township, New Jersey 08844

Patricia Turcott
30 Pennsylvania Avenue
Flemington, New Jersey 08822

Patricia Tyson
196 Duncaster Road
Bloomfield, Connecticut 06002

Patricia Vigliotti
1285 Hope St Unit 12 1285 Hope St
12
Stamford, Connecticut 06907

Patricia Ward
471 17th Street
West Babylon, New York 11704

Patricia Weber
27 Long Beach Drive
Sound Beach, New York 11789

Patricia Weisman
22 White Birch Road

Madison, Connecticut 06443

Patricia Wellsh
758 Birchwood Park Drive
Middle Island, New York 11953

Patricia Wirth
208 208 Alexandria Way
Basking Ridge, New Jersey 07920

Patricia Zaino
7 Everett Ct
West Caldwell, New Jersey 07006

Patricia Zaknich
644 Adams Street
Riverside, New Jersey 08075

Patrick & Cheryl Silvestro
37 Mason Drive
New Britain, Connecticut 06052

Patrick & James Bufford & Cournoyer
65 Camp Street
Apt 1
Meriden, Connecticut 06451

Patrick & Lindsey Cochran
107 South Main Street
Plymouth, Connecticut 06786

Patrick & Stephanie Kelly
48 Meetinghouse Lane
Milford, Connecticut 06460

Patrick & Tania Chavez/Hudson
161 Langford Lane
East Hartford, Connecticut 06118

Patrick And Jackie Greger
8 Arrowhead Lane
East Setauket, New York 11733

Patrick And Karen Corcoran
235 Third Avenue
Milford, Connecticut 06460

Patrick And Shelli Marquette
4 Cromwell Drive
North Hanover, New Jersey 08515

Patrick And Vicki Walsh
68 Timothy Lane
East Norwich, New York 11732

Patrick Aubry
234 Windward Court North
Port Jefferson, New York 11777

Patrick Braddick
20 Bondsburry Lane
Melville, New York 11747

Patrick Byrnes
444 444 Conant Ave
Union, New Jersey 07083

Patrick Callahan
214 Spring St
Moosic, Pennsylvania 18507-1179

Patrick Carroll
51 Kincaid Drive
Yonkers, New York 10710

Patrick Cataleno
18 Jay Court
Bohemia, New York 11716

Patrick Charuza
314 Elmwood Avenue
East Orange, New Jersey 07018

Patrick Cipollone
24 Oakwood Manor
Cromwell, Connecticut 06416

Patrick Colabella
20 Fairwood Lane
Coram, New York 11727

Patrick Cronin
156 Field Street
Torrington, Connecticut 06790

Patrick Donelon
653 North Monroe Avenue
Lindenhurst, New York 11757

Patrick Edmonds

21 5th Street
Norwalk, Connecticut 06855

Patrick Ferrandino
79 George Avenue
Norwalk, Connecticut 06851

Patrick Flanigan
4206 Napier Ave
Bronx, New York 10470

Patrick Garrison
1449 South Main Street
Hanover, Pennsylvania 18706

Patrick Gordon
3042 Laconia Avenue
The Bronx, Florida 10469

Patrick Gregory
619 619 E Eighth St
Berwick, Pennsylvania 18603

Patrick Haynes
1840 Frontage Road
Cherry Hill, New Jersey 08034

Patrick Hennessy
92 3rd Avenue
East Rockaway, New York 11518

Patrick Higgins
33 North Pleasant Avenue
Ridgewood, New Jersey 07450

Patrick Hogan
1957 Weaversville Road
Northampton, Pennsylvania 18067

Patrick Holroyd
425 Austin Avenue
Barrington, New Jersey 08007

Patrick Jean Baptiste
27 Whittier Dr
Mastic Beach, New York 11951

Patrick Knuppel
61 Terrace Drive
White Haven, Pennsylvania 18661

Patrick Korbul
13 Wood Lane
Levittown, New York 11756

Patrick Magee
407 Kings Croft Drive
Cherry Hill Township, New Jersey 08034

Patrick Maher
705 Wharton Rd
Mt Laurel, New Jersey 08054

Patrick Mccabe
558 Plains Road
Milford, Connecticut 06461

Patrick Mcguire
34-19 201st Street
Bayside, New York 11361

Patrick Mckoy
51 Woodhaven
Waterbury, Connecticut 06708

Patrick Mcnamara
2006 Briar Woods Lane
Danbury, Connecticut 06810

Patrick Mitchell
2118 Alan Drive
Seaford, New York 11783

Patrick Neish
181 Mitchell St 181 Mitchell St
West Orange, New Jersey 07052

Patrick Parent
31 Cedar Street
Seldon, New York 11784

Patrick Quinn
62 Brian Dr
Trumbull, Connecticut 06611

Patrick Rene Perdue
Perdue 576opening Hill Road
Madison, Connecticut 06443

Patrick Rooney

33 33 Cedar Drive
Huntington, New York 11743

Patrick Saccoccia
18 Dunwood Rd
Portwashington, New York 11050

Patrick Skelly
30 Lakeside Drive 30 Lakeside Drive
Andover, Colorado 06232

Patrick Skopp
300 Whippoor Will Lane
Stratford, Connecticut 06614

Patrick Staropoli
24 Cedar Dr
Danbury, Connecticut 06811

Patrick Stefanak
Sunrise Point East 830 Shore Road
3t
Long Beach, New York 11561

Patrick Turner
113 Springhouse Drive
Saylorsburg, Pennsylvania 18353

Patrick Tyning
116 Green Road
Manchester, Connecticut 06042

Patrick Williams
44 Grand View Ave
Bridgeport, Connecticut 06606

Patrick Zolciak
374 South 13th Street
Lindenhurst, New York 11757

Patrick&Kathy Foley
52 Arch Lane
Hicksville, New York 11801

Patriot Fleet Services LLC.
4 Madison Ave.
Kingston 03848

Patrizia Calce
170 Grand Boulevard-2nd Floor

Long Beach, New York 11561

Patrizia Profaska
23 Ard Court
Milford, Connecticut 06460

Patrycja Choinska
42 Bailey Rd
Naugatuck, Connecticut 06770

Patrycja Szczegielniak
28 Tanya Drive
Hanover Township, Pennsylvania 18706

Patryk Lutrzykowski
53 53 Frances Ann Dr
Watertown, Connecticut 06779

Patryk Wardzala
20 Firtree Lane
Levittown, New York 11756

Patsy Darity
6 Elaine Mary Drive
Windsor, Connecticut 06095

Patsy Sikorski
17925 Croydon Road
Queens, New York 11423

Patti & Mark Bonvissuto
98 Vermont Street
Long Beach, New York 11561

Patti Delapa
7 Dingee Road
South Salem, New York 10590

Patti Dempsey
266 Lander Drive
Hamilton Township, New Jersey 08619

Patti Dowd
175 Constantine Way
Mt Sinai, New York 11766

Patti Frable
1406 Silver Maple Roac
Effort, Pennsylvania 18330

Patti Froehlich
30 Mckinley Avenue
Westbury, New York 11590

Patti Hayes
11 Sinawoy Rd
Cos Cob, Connecticut 06807

Patti Kanner
136 Albany Boulevard
Apt 17e
Atlantic Beach, New York 11509

Patti Lynch Inc
20 Old Hill Road
Westport, Connecticut 06880

Patti Niles
Suite 803b, 301 Oxford Valley Road
Yardley, Pennsylvania 19067

Patti Ochsendorf
234 Purdy Hill Rd
Monroe, Connecticut 06468

Patti Somenarain
62 Bolton
White Plains, New York 10605

Patti Tino
7 Goodrich Ave
Cromwell, Connecticut 06416

Patti Walker
962 Townsend Avenue
New Haven, Connecticut 06512

Pattie Fedorow
138 Church Street
4c
Kings Park, New York 11754

Patty And Ben Haag
1235 Windward Road
Milford, Connecticut 06461

Patty And Sara Mcgarry
1540 Westminster Road
Plains, Pennsylvania 18702

Patty Baker
4 Van Cott Ave.
Farmingdale, New York 11735

Patty Besecker
57 Deer Park Rd
Dallas, Pennsylvania 18612

Patty Boyes
16 Appletown Rd
Greenville, Rhode Island 02828

Patty Coyle
42 Red Bluff Rd
East Haven, Connecticut 06513

Patty Dipaloa
109 Holly Mar Hill Road
Northford, Connecticut 06472

Patty Gneiting
472 Remington St
Suffield, Connecticut 06087

Patty Jannace
1037c Heritage Villave
Southbury, Connecticut 06488

Patty Kelly
10 Barnum Avenue
Norwalk, Connecticut 06851

Patty Lewis
124 Asbury Ave
Carle Place, New York 11514

Patty Martin
10 Pine Ridge Dr
Smithtown, New York 11787

Patty O'Malley
88 West Palm Street
Olyphant, Pennsylvania 18447

Patty O'Rourke
52 Exchange Place
West Hampton Beach, New York 11978

Patty Rejent
3 Hibiscus Lane

Robbinsville, New Jersey 08691

Patty Sisti
27 Canterbury Court
Oakdale, New York 11769

Paul & Cemerca Heath
12 Nantucket Way
Middlebury, Connecticut 06762

Paul & Denise Montesanto
384 Short Beach Road
East Haven, Connecticut 06512

Paul & Erica Hutter
15 Oak St 15 Oak St
Hudson, Pennsylvania 18705

Paul & Heather Kirchgaessner
11 Duncan Lane
Halesite, New York 11743

Paul & Jessica Kownacki
2631 Frost Lane
Newington, Connecticut 06111

Paul & Jill Rippington
8 Arrowhead Drive
Glastonbury, Connecticut 06033

Paul & Kathleen Warner
39 Harkness Dr
Milford, Connecticut 06460

Paul & Kim Smaw
9 Stoney Hill Road
Mendham Township, New Jersey 07926

Paul & Linda Smith
218 Nassau Place
Norristown, Pennsylvania 19401

Paul & Margaret Csuka
58 Ryegate Terrace
Monroe, Connecticut 06468

Paul & Myrta Clark
165 Wayne Lane
Meriden, Connecticut 06450

Paul & Patricia Gerasci
201 Abbey Street
Massapequa Park, New York 11762

Paul & Patricia Spero
98 Rustic Avenue
Medford, New York 11763

Paul & Susan Marino
10 South Side Drive
Wallingford, Connecticut 06492

Paul & Tara Crotty
201 Mona Terrace
Fairfield, Connecticut 06824

Paul & Thelma Martin
149 South Balliet Street
Frackville, Pennsylvania 17931

Paul & Tracy Nerkowski
22 Ten Cote Lane
Shelton, Connecticut 06484

Paul & Tulya Olteanu
40-01 Little Neck Parkway
Apt 28-a
Queens, New York 11362

Paul Abrew
73 Steven Place
Coram, New York 11727

Paul Adragna
3370 Lufberry Avenue
Wantagh, New York 11793

Paul Albuquerque
1070 Unit 54 New Haven Avenue
Milford, Connecticut 06460

Paul Alex
10 Adventure Drive
Clifton, Pennsylvania 18424

Paul Amatruda
Paul Amatruda 2038021274 13 Beach Ave
Terryville, Connecticut 06786

Paul And Amy Stankus

671 High Street
Port Jefferson, New York 11777

Paul And Beverly Guarino
258 Rye Street
Broad Brook, Connecticut 06016

Paul And Danielle Sekas
847 Beechwood Road
Orange, Connecticut 06477

Paul And Debra Washkuch
212 Kingsley Boulevard
Blakely, Pennsylvania 18452

Paul and Dina Girola
2248 Merokee Pl
Bellmore, New York 11710

Paul And Gina Stankiewicz
134 Charles Street
Tolland, Connecticut 06084

Paul And Jara Ciocca
687 Old Waterbury Road
Southbury, Connecticut 06488

Paul And Jennifer Sutera
33 Tammy Hill Road
Wallingford, Connecticut 06492

Paul And Joan Kuftek
1540 Smith Drive South
Southold, New York 11971

Paul And Joann Brant
17 Rocky Brook Road
Wilton, Connecticut 06897

Paul And Kenza Del Barrio
41 Neil Dr
Smithtown, New York 11787

Paul And Krissy Stebbins
72 East Main Street
Glen Lyon, Pennsylvania 18617

Paul And Margaret Essex
43 Shagbark Lane
Fairfield, Connecticut 06824

Paul And Maria Gagliardi
64 Fulton Blvd
Commack, New York 11725

Paul And Michelle Yost
11 Pear Street
Barnesville, Pennsylvania 18214

Paul And Samantha Lee
658 Genesee Street
Allentown, Pennsylvania 18103

Paul And Sharon Baker
36 Sunset Avenue
Niantic, Connecticut 06357

Paul And Terry Brandon
33 Rees Drive
Oxford, Connecticut 06478

Paul Augello
213 Thunder Road
Holbrook, New York 11741

Paul Bailey
143 Ames Street
Hackensack, New Jersey 07601

Paul Barletto
172 Park Ave
Madison, New Jersey 07940

Paul Barry
248 Hidden Lake Rd
Higganum, Connecticut 06441

Paul Barthelemy Sr.
151-12 32nd Avenue
Flushing, New York 11354

Paul Beauchemin
179 Carew St.
Chicopee, Massachusetts 01020

Paul Beaulieu
8 Chapman Avenue
Westbrook, Connecticut 06498

Paul Bernosky

175 Shadetree Road
Shavertown, Pennsylvania 18708

Paul Calangrelli
125 Sound View Terrace
New Haven, Connecticut 06512

Paul Caleb
262 Feller Drive
Central Islip, New York 11722

Paul Cannarella
400 Commons Way
Rockaway, New Jersey 07866

Paul Carella
2431 Nottingham Way
Hamilton Township, New Jersey 08619

Paul Carmine
719 Ricks Circle
Brookhaven, Pennsylvania 19015

Paul Chivers
20 East Foothills Drive
Drums, Pennsylvania 18222

Paul Colon
79 Bobolink Lane
Levittown, New York 11756

Paul Corona
24 Grenhart St
West Hartford, Connecticut 06117

Paul Crimi
735 Craft Court
Franklin Square, New York 11010

Paul Cutrone
1912 Mermaid Avenue 1912 Mermaid Avenue
Brooklyn, New York 11224

Paul D'Angelo
12 Knollwood Dr.
Branford, Connecticut 06405

Paul Davis Restoration of Mid Central MJ
51 Suttons Lane
Piscataway, New Jersey 08854

Paul Decrisantis
37 Reed Court
Bloomfield, Connecticut 06002

Paul Defilippis
886 Magnolia Drive
Massapequa, New York 11758

Paul Didonato
220 Outlook Ave
Bronx, New York 10465

Paul Dilandro
12 Central Boulevard
East Quogue, New York 11942

Paul Dillon
254 North Richmond Avenue
Massapequa, New York 11758

Paul Drozda
208 Nicholson Street
Wilkes-Barre Township, Pennsylvania 18702

Paul Eiseman
46-82 Hollis Court Boulevard
Flushing, New York 11358

Paul Emerick
5 Alcott Road
Wolcott, Connecticut 06716

Paul Fernandez
25 Pine Hill Road
Stockton, New Jersey 08559

Paul Figueroa
51 Garden Street
Saddle Brook, New Jersey 07663

Paul Findeisen
916 Mcclellan St
Philadelphia, New Jersey 19148

Paul Fleuranges
144-47 26th Avenue
Second Floor
Flushing, New York 11354

Paul Frade
8150 Main Bayview Road
Southold, New York 11971

Paul Garritano
41 Longview Avenue
Rocky Point, New York 11778

Paul Genest
7 Meadow Rd
Southington, Connecticut 06489

Paul George
5 Knoll Lane
Huntington Station, New York 11746

Paul Gibbons
6 Bridge End Farm Lane
Sandy Hook, Connecticut 06482

Paul Gracewski
1 Martin Terrace
Enfield, Connecticut 06082

Paul Gruvman
1 Update Address Dr
Commack, New York 11725

Paul Haripaul
67 Austin Drive
Tolland, Connecticut 06084

Paul Hay
477 East 21st Street
Brooklyn, New York 11226

Paul Hertz
6 Pheasant Lane
Norwalk, Connecticut 06854

Paul Hofmann
123 William Street
New York City, New York 10038

Paul Huzarski
301 East 79th Street
21r
New York City, New York 10075

Paul Imm

1 Thornbury Lane
Newtown, Pennsylvania 18940

Paul Itzla
9 Mechanic Street
Carmel Hamlet, New York 10512

Paul Iversen
12 Purick Street
Blue Point, New York 11715

Paul Joesph
5 Oswego Road
New Fairfield, Connecticut 06812

Paul Johnson
Paul Johnson 6 Ridgeview Rd
Jamesburg, New Jersey 08831

Paul Jorgensen
246 High Street
Milford, Connecticut 06460

Paul Jr. & Paul 3Rd Drains
7826 Rugby Street
Philadelphia, Pennsylvania 19150

Paul Kaminski
5 Creek Street
Mocanaqua, Pennsylvania 18655

Paul Keblish
58 South Gate Lane
Fairfield, Connecticut 06890

Paul Kechejian
71 Orchard Street
Cos Cob, Connecticut 06807

Paul Kendall
Paul Kendall 2511 Sylvan Drive
Point Pleasant, New Jersey 08742

Paul Koola
14 14 New Hwy
Commack, New York 11725

Paul Kopkau
456 Greene Ave 456 Greene Ave
Brooklyn, New York 11216

Paul Kotulsky
102 Fairwood Road
Bethany, Connecticut 06524

Paul Kozikowski
353 Scott Road
Terryville, Connecticut 06786

Paul Lafrancesca
61 Maine Avenue
Rockville Centre, New York 11570

Paul Lampl
25 Poplar Lane
Commack, New York 11725

Paul Le
44470 162nd St
Whitestone, New York 11357

Paul Leach
210 Locust Street Apt 8-e West
Philadelphia, Pennsylvania 19106

Paul Lejeune
72 Garden Court
Roxbury Township, New Jersey 07876

Paul Lombardo
21 Colonial Ridge Drive
Gaylordsville, Connecticut 06755

Paul Lunski
32 Woodbury St
Hanover Township, Pennsylvania 18706-3308

Paul Mahmouzian
14 Garbis Lane
East Hampton, New York 11937

Paul Manley
11 Treeline Drive
Clinton Township, New Jersey 08801

Paul Marble
274 School St. 274 School St.
Manchester, Connecticut 06040

Paul Marchese

6 Sycamore Lane
Morristown, New Jersey 07960

Paul Martusciello
2529 Adams Court
Seaford, New York 11783

Paul Maule
30 Stoney Creek Rd
Plaintsville, Connecticut 06479

Paul Mcguire
11 Paige Lane
Moriches, New York 11955

Paul Mclaughlin
71 Edgewood Road
West Islip, New York 11795

Paul Mezzanotte
7 Coursen Way
Morris Plains, New Jersey 07950

Paul Miller
24 Cottonwood Rd
Bear Creek Township, Pennsylvania 18702-8518

Paul Milo
7 Finch Ln 7 Finch Ln
Lake Peekskill, New York 10537

Paul Mirmina
80 Easy Rudder Lane
West Haven, Connecticut 06512

Paul Monteleone
7 Campus Lane
Lake Ronkonkoma, New York 11779

Paul Moran
212 Ivy Meadow Court
Middle Island, New York 11953

Paul Moyer
8 Salem Walk
Milford, Connecticut 06460

Paul Mulligan
291 Silver Brook Rd
Unit 10

Orange, Connecticut 06477

Paul Murphy
112 Bucknell Rd
West Sayville, New York 11796

Paul Nelson
3a Gillis Ave
Nyack, New York 10960

Paul Noakes
40 Wayside
Wantagh, New York 11793

Paul Oreziak
638 Seltzer Road
Pottsville, Pennsylvania 17901

Paul Pantera
164 Worth Ave
Hamden, Connecticut 06518

Paul Petruzska
25 Oxford Place
Rockville Centre, New York 11570

Paul Phillips
4 Wolcott Drive
Millstone, New Jersey 08510

Paul Piatt
17 Piatt Road
Sweet Valley, Pennsylvania 18656

Paul Pierson
51 Hanlin Dr
Nanticoke, Pennsylvania 18634-3701

Paul Planz
27 Edward Street
East Haven, Connecticut 06512

Paul Preston
46 Hilltop Road
Berwick, Pennsylvania 18603

Paul Pugliese
207 Shore Acre Drive
Old Greenwich, Connecticut 06870

Paul Putera
1625 Kumry Rd
Quakertown, Pennsylvania 18951

Paul Ramont
103 Emily Way
West Hartford, Connecticut 06107

Paul Randazzo
528 Old Colchester Road
Hebron, Connecticut 06231

Paul Rieur
66 Bear Hill Road
Bethany, Connecticut 06524

Paul Rinas
60 Uconn Drive
Bristol, Connecticut 06010

Paul Rivera
668 Johnson Avenue
Meriden, Connecticut 06451

Paul Robbins
95 Field Road
Cromwell, Connecticut 06416

Paul Rokas
30 Simsberry Road
Naugatuck, Connecticut 06770

Paul Rotiroti
47 Fox Run Court
Newington, Connecticut 06111

Paul Ruel
518 Lincoln St
New Britain, Connecticut 06052

Paul Saunders
7839 Buist Avenue
Philadelphia, Pennsylvania 19153

Paul Scott
265 Peconic Bay Blvd.
Aquebogue, New York 11931

Paul Seaman
22 Country Squire Court

Levittown, New York 11756

Paul Silva
111 Lexington Way North
Milford, Connecticut 06461

Paul Silva
517 Keith Lane
West Islip, New York 11795

Paul Smit
45-20 43rd St
Sunnyside, New York 11104

Paul Smith
6 Meeting Dr
Johnston, Rhode Island 02919

Paul Spinelli
17 Doral Lane
Bay Shore, New York 11706

Paul Stanton
6 Bayberry Court Gate Entry Code 2035
Beacon Falls, Connecticut 06403

Paul Stanziale
146 East Dorrance Street
Kingston, Pennsylvania 18704

Paul Tarashuk
28 Woodhampton Drive
Ewing Township, New Jersey 08638

Paul Trotti
2207 Rosemont St
North Bellmore, New York 11710

Paul Tsvor
10 Spartan Ln
Westfield, Massachusetts 01085

Paul Wardingley
29 Trafalgar Ct 29 Trafalgar Ct
Hackettstown, New Jersey 07840

Paul Watts
221 Peconic Street
Ronkonkoma, New York 11779

Paul West
779 Prospect Avenue
Apt A4
West Hartford, Connecticut 06105

Paul Wetmore
2 Old Salem Center Road
North Salem, New York 10560

Paul White
219 w end road
Hanover township, Pennsylvania 18704

Paul Whyte
170 Osborn Ave
New Haven, Connecticut 06511

Paul/Kerri Quattropani
28 Highland Avenue
Farmingville, New York 11738

Paula & Dale Neal
23 Walnut Avenue
Patchogue, New York 11772

Paula & Jack Khoury
115 Farnum Pike
Smithfield, Rhode Island 02917

Paula & Jimmy Mikowski
10 Gristmill Dr
Kings Park, New York 11754

Paula & Joshua Delgado
17 Ringneck Lane
Setauket- East Setauket, New York 11733

Paula / Pete Arendt
36 Harvard Terrace
Gails Ferry, Connecticut 06335

Paula Adams
80 Penny Lane
Torrington, Connecticut 06790

Paula Albright
72 Hedge Row Run
Clarks Summit, Pennsylvania 18411

Paula And Mark Rivera

29 Leigh Drive
East Haven, Connecticut 06512

Paula Annino
39 Wanda Drive
Higganum, Connecticut 06441

Paula Aron
36 36 Grand Ave
Washington, New Jersey 07882

Paula Auriemma
1 Strawberry Hill Court Apt 12c
Stamford, New York 06902

Paula Borzen
46 Charles Place
Old Tappan, New Jersey 07675

Paula Destefano
94 Manchester Street
Westbury, New York 11590

Paula Dumeer
70 Balsalm Rd
Wakefield, Rhode Island 02879

Paula Engstrom
222 White Street
West Haven, Connecticut 06516

Paula Evancich
11 Niamoa
Cherry Hill, New Jersey 08003

Paula Fama
97 Old Bridge Dr
Howell Township, New Jersey 07731

Paula Hastings
52 Red Maple Lane
Waterbury, Connecticut 06704

Paula Haug
82 Rhett Drive
Commack, New York 11725

Paula Jones
36 Graham Road
South Windsor, Connecticut 06074

Paula Kapel
83 Whitney Road
Short Hills, New Jersey 07078

Paula Komar
9 Highcrest Drive
Rocky Hill, Connecticut 06067

Paula Kowalski
90 Eastgate Lane
Hamden, Connecticut 06514

Paula Litro
52 Cariati Boulevard
Meriden, Connecticut 06451

Paula Minkoff
2962 Beach Drive 2962 Beach Drive
Merrick, New York 11566

Paula Morgan
17 Whitecap Road
Niantic, Connecticut 06357

Paula Obrien
Paula 475-257-1091 16 Whalley Avenue
Milford, Connecticut 06460

Paula Obryant
66 Abrams Drive
Florence, New Jersey 08518

Paula Orange
41 Goodsell Street
West Hartford, Connecticut 06110

Paula Pahnke
47-01 211th Street
Bayside, New York 11358

Paula Pestana
24 Breckenridge
Meriden, Connecticut 06450

Paula Peterson
14 Cross Highway
East Hampton, New York 11937

Paula Pierce

35 Eisenhower Drive
Middletown, New York 10940

Paula Rodriguez
42 Davis Ave
Rye, New York 10580

Paula Sanelli
28 E St
Middle Island, New York 11953

Paula Unghire
34 Harris Hill Road
Wethersfield, Connecticut 06109

Paula Uscilla
59 Atwater Street
Milford, Connecticut 06460

Paula Volpe
176 Otterhole Road
West Milford, New Jersey 07480

Paula Wolintz
89 89 Bracken Hill Road
Hardyston, New Jersey 07419

Paula Yakush
40 Deerfield Drive
Stratford, Connecticut 06614

Paula Yong
54089 149th Place
Whitestone, New York 11357

Paula Yovine
Estates Walden
Orange, New York 12586

Paule And Carlos Coronell
22 Panorama Drive
Patterson, New York 12563

Paulette ( And Shari Daughter) Byer
245 245 Ellsworth Ave
New Haven, Connecticut 06511

Paulette And Stanley Tabb
59 Enderly Lane
Willingboro, New Jersey 08046

Paulette Bourgeois - Ricci
3 Lamphere Road
Waterford, Connecticut 06385

Paulette Caldwell
371 Francis St
New Britian, Connecticut 06053

Paulette Davis
167-05 12th Avenue
Apt 3c
Flushing, New York 11357

Paulette Mcgee
112-23 203rd Street
St. Albans, New York 11412

Paulette Poach
4 Lehigh Lane
Farmingville, New York 11738

Paulette Rochford
641 River Road
Agawam, Massachusetts 01001

Paulette Ryan
59 Elm Street
Massapequa, New York 11758

Paulette Scott
95 Homan Blvd 95 Homan Blvd
Hempstead, New York 11550

Paulette Ward
293-95 Judson Pl
Bridgeport, Connecticut 06610

Paulin Shah
11 11 Gerald Lane
Hampton Bays, New York 11946

Paulina Bakas
132 Gilman Street
Bridgeport, Connecticut 06605

Paulina Marra-Powers
600 Launfall Rd
Plymouth Meeting, Pennsylvania 19462

Paulina Misztal
272 Pierce Road
South Windsor, Connecticut 06074

Paulina Skowron
285 Eckford Street
Apt 1
Brooklyn, New York 11222

Pauline & Brent Little
130 Winchester Ave
New Haven, Connecticut 06511

Pauline & Ken White
222 Grove St.
Shelton, Connecticut 06484

Pauline Harmer
39 Barnsley Crescent
Mount Sinai, New York 11766

Pauline Mendez
295 Brookbend Dr
Stratford, Connecticut 06614

Pauline Tastenhoye
Pauline Tastenhoye 315 6th Avenue Apt 4
Brooklyn, New York 11215

Pauline Urick
4 Fairlane Ct.
Selden, New York 11784

Paulla Mcfarlane
66 Crisfield Street
1h
Yonkers, New York 10710

Paulo Henriques
6 Gravel Hill Spotswood
Monroe, New Jersey 08831

Paulo Juan Verdeflor
807 Lily Ln
Ewing, New Jersey 08638

Pavani And Ram Indrakanti
1500 Horseshoe Drive
North Bellmore, New York 11710

Paveet Bali
3955 Coplay Creek Road
Schnecksville, Pennsylvania 18078

Pavel Jagelo
116 South Main Street, Apt 408
Wilkes-Barre, Pennsylvania 18701

Pavel Krsiak
14 Blackwell Road
Old Lyme, Connecticut 06371

Pavel Marukovich
713 West Street
Southington, Connecticut 06489

Pawanjeet Kaur
99 Cornflower Drive
Milford, Connecticut 06460

Pawel & Natalie Maciolek
121 Ravencrest Drive
Stratford, Connecticut 06614

Pawel Aleksiejuk
360 West Main Street
Rockaway, New Jersey 07866

Pawel And Anna Wroblewski
94 Hickory Hill Road
Berlin, Connecticut 06037

Pawel Charkiewicz
99 Episcopal Rd
Berlin, Connecticut 06037

Pawel Jasinski
10 Julia Lane
East Northport, New York 11731

Pawel Stoklos
11 Valerie St
Waterford, Connecticut 06385

Payam And Robyn Khani
2965 Hempstead Turnpike
Levittown, New York 11756

Pb Construction
780 Rod Road

Berlin, Connecticut 06037

PBC Consultants LLC
969 Waterman Avenue
East Providence, Rhode Island 02914

Peak Toolworks
1180 Wernsing Road
Jasper 47567

Pearl Void
67 Bristol Street
New Haven, Connecticut 06511

Pearmain Communications
14 Pearmain Rd
Shelton 06484

PECO
PO Box 37629
Philadelphia 19101

Pedone Construction Inc
5295 Bridge Lane
Cutchogue, New York 11935

Pedro & Catherine Alvarez/Amble
32 Audubon Street
New Haven, Connecticut 06511

Pedro Acero
104 Brooklyn Ave
West Hempstead, New York 11552

Pedro And Julio Castillo
25-53 85th Street
East Elmhurst, New York 11370

Pedro Arenas
104 Parkside Street
Springfield, Massachusetts 01104

Pedro Coreas
8 Thimble Lane
Hicksville, New York 11801

Pedro Gelabert
27 Fisher Lane
Levittown, New York 11756

Pedro Granados
21-20 Hazen Street
2nd Floor
New York City, New York 11370

Pedro Longo
1393 State Route 296
Jewett, New York 12444

Pedro Maldonado
69 Smith Street
Amityville, New York 11701

Pedro Martinez
324 Gill Lane
Unit 2 B
Woodbridge Township, New Jersey 08830

Pedro Martins
1 Lexington Avenue
Danbury, Connecticut 06810

Pedro Mayllazhungo
606 Pittston Avenue
Scranton, Pennsylvania 18505

Pedro Mendoza
216 Stephens Ave
Bronx, New York 10473

Pedro Natera Nunez
841 N Church St
Hazleton, Pennsylvania 18201-2430

Pedro Ozuna Joaquin
421 s Franklin st apt. 3
City of Wilkes Barre, Pennsylvania 18702-5420

Pedro Perez
1a Sunset Ridge
Danbury, Connecticut 06811

Pedro Pimentel
763 Hope Street
Stamford, Connecticut 06907

Pedro Pio De Los Santos
83 Logan St
Wilkes Barre, Pennsylvania 18702-6512

Pedro Retamar Jr
34 Orion St
West Haven, Connecticut 06516

Pedro Reyes Luciano
584 Carey Ave, Apt 2L
Wilkes Barre, Pennsylvania 18702-1430

Pedro Ribeiro
51 Joseph Court
Carmel Hamlet, New York 10512

Pedro Rivera
98 Barker St
Hartford, Connecticut 06114

Pedro Rivera Jr
Rivera 20 Hammond Plaza
Beacon, New York 12508

Pedro Sabino
3 Connerton Street
New Britain, Connecticut 06051

Pedro Soriano
17 Stony Brook Dr
Monroe, Connecticut 06468

Pedro Vasquez
5635 North Halbea Street
Bethlehem, Pennsylvania 18017

Pedro Zapete Zapete
308 Lehigh St
Wilkes Barre, Pennsylvania 18702-6245

Peg Callaghan
54 Crescent Place
Smithtown, New York 11787

Pegasus Procurement (Asia) Ltd
2708 South Tower, World Trade Centr
371-375 East Huan Shi Road
Guangzhou 510095
CHINA

Peggy & David Baranes
1544 State Route 92
Pittston, Pennsylvania 18640

Peggy & Mo Davis
51 Delaware Avenue
Commack, New York 11725

Peggy And Charlie Sailus
12 Beech Street
Swoyersville, Pennsylvania 18704

Peggy And James Macdonald And Mann
54 West Shore Rd
Waymart, Pennsylvania 18472

Peggy Browne
34 Cedar Court
Middletown, New York 10940

Peggy Forgione
777 Old Turnpike Rd
Plantsville, Connecticut 06479

Peggy Garzero
1414 Pulaski Rd
East Northport, New York 11731

Peggy Gluszak
64-05 Borden Avenue
Maspeth, New York 11378

Peggy Lestician
837 County Road 537
Cream Ridge, New Jersey 08514

Peggy Murdock
1066 1066 East 54th Street
Brooklyn, New York 11234

Peggy West
153 Oxford Road
Delran, New Jersey 08075

Penelope Colman
138 Knickerbocker Road
Englewood, New Jersey 07631

Penn Fabricators inc
30 Platinum Court
Medford, New York 11763

Penn Power Group, LLC
8330 State Road

Philadelphia 19136

Penn-Air & Hydraulics Corp.
580 Davies Drive
York 17402

Penn-Lee Footwear, LLC
163 E Main St
Wilkes Barre 18705

Pennie Panagiotou
34-52 Crescent Street
Apt. 2
Astoria, New York 11106

Pennoni Associates Inc.
1900 Market Street
Suite 300
Philadelphia 19103

Pennsylvania Department of Revenue (Corporate Net Income Tax   RCT-101)
P.O. Box 280705
Harrisburg, Pennsylvania 17128

Pennsylvania Paper & Supply Company
Branch 1
215 Vine Street
Scranton 18503

Penny & Jorge Sarafin-Rivera
135 East Rocks Road
Norwalk, Connecticut 06851

Penny & Robert Evans
114 S. Penn Dixie Rd
Nazareth, Pennsylvania 18064

Penny Byrne
151 West Rd
Po Box 95
Winchester Center, Connecticut 06094

Penny Hartfield
5 La Salle Court
Franklin Park, New Jersey 08823

Penny Harts
52 Kenneth St
Hartford, Connecticut 06114

Penny Miller
56 Hancock Drive
Groton, Connecticut 06355

Penny Ninivaggi
106 Jefferson Street
Merrick, New York 11566

Penny Pappas
69 Eldert St
Brooklyn, New York 11207

Penny Wilson
156 Green Manor Road
Manchester, Connecticut 06042

Penske Truck Leasing Co.,L.P.
PO Box 1321
Route 10, Green Hills
Reading 19603

Peppino Giocoli
4505 Ditmars Blvd 1f 1f
Astoria, New York 11105

Per Inglander
20 Highfield Road
Glen Cove, New York 11542

Perceys Stephen
1119 East 3rd Avenue
Bay Shore, New York 11706

Percy Mercado
780 North Park Avenue
Easton, Connecticut 06612

Perez LLC
333 Oaklawn Ave 333 Oaklawn Ave
Cranston, Rhode Island 02920

Peri & Joe Swaniger
256 Beecher Dr
Southbury, Connecticut 06488

Perla Lipon
135 Gertrude Avenue
Paramus, New Jersey 07652

Pernel Hanton

109-02 Francis Lewis Boulevard
Queens Village, New York 11429

Perry + Ruchi Renjen
42 Kelly Way
South Brunswick Township, New Jersey 08852

Perry Aidelbaum
181 Andover Place
Robbinsville Township, New Jersey 08691

Perry Malamed
414 Hewlett Avenue
East Patchogue, New York 11772

Perry Perez
15 Cedarwood Lane
Commack, New York 11725

Perry Ragusa
22 Balsam Court
Wantagh, New York 11793

Persha Manners
2153 Nereid Ave 2153 Nereid Ave
The Bronx, New York 10466

Persida Pacheco
54 Vine Street
Ashley, Pennsylvania 18706-2239

Pertrina Sheppard
Sheppard 135-35 Sutter Ave
South Ozone Park, New York 11420

Petal Persaud
949 Palmer Rd
Yonkers, New York 10708

Petall Cossou
33 Converse Place
New London, Connecticut 06320

Pete & Justine Patterson
14 Sunset Lane East
Miller Place, New York 11764

Pete Amador
111 Hobart Place
Totowa, New Jersey 07512

Pete And Danielle Mchale
57 Ronkonkoma Blvd.
Centereach, New York 11720

Pete And Susana Estes
11 Pheasant Lane
Monroe, Connecticut 06468

Pete Boyko
923 Charles Street
Jackson, New Jersey 08527

Pete Bush
239 Sherman Ave
New Haven, Connecticut 06511

Pete Castellano
17 Sherwood Drive
Bethpage, New York 11714

Pete Christodoulou
22-64 28th Street
Astoria, New York 11105

Pete Deprima
54 Village Drive
Bernards, New Jersey 07920

Pete Downing
751 Bloomfield Avenue
Manchester Township, New Jersey 08759

Pete Hilker
112 Elton Ave.
Hamilton, New Jersey 08620

Pete Ianzano
83 Lake Dr
Stanhope, New Jersey 07874

Pete Katsaros
29 Maglie Dr Maglie Drive
Hicksville, New York 11801

Pete Locilento
20 Mary Ann Dr
Brick, New Jersey 08723

Pete Palmese

5 2nd Avenue
Farmingdale, New York 11735

Pete Perdikis
11 Creek Bend Road
Hopewell Junction, New York 12533

Pete Scalise
105 Widgeon Court
Great River, New York 11739

Pete Scanlon
7 West Annapolis Drive
Gloucester Township, New Jersey 08081

Pete Soroka
125 Jefferson Street
Stratford, Connecticut 06615

Pete Vath
65 Birchwood Road
Coram, New York 11727

Pete&Donna Muscara
1166 Little Neck Ave
North Bellmore, New York 11710

Peter & Abby Gill
15 Crowley Avenue
Milford, Connecticut 06461

Peter & Colleen Mcdermott
63 Plymouth Avenue
Mount Sinai, New York 11766

Peter & Debbie Saisanas
242 Springdale Drive
Ronkonkoma, New York 11779

Peter & Donna Palmer
73 Camera Road
Durham, Connecticut 06422

Peter & Mark Dooney
794 North Street
Greenwich, Connecticut 06831

Peter & Maureen Elman
259 Wilderwood Dr
Guilford, Connecticut 06437

Peter & Necole Gutierrez
30 School Street
Shelton, Connecticut 06484

Peter & Noel Rocco
1 Quail Run
Mount Sinai, New York 11766

Peter & Tanya Huzar
26 Coppermine Rd
Oxford, Connecticut 06478

Peter / Carson Butch
727 Kings Croft Drive
Cherry Hill, New Jersey 08034

Peter / Wendy Leszczak
532 Cedar Lane
Peru, Vermont 05152

Peter Alkintor
41 Howard Drive
Coram, New York 11727

Peter And Anna Christie
10 Strathmore Gate Dr
Stony Brook, New York 11790

Peter And Diane Digioia
116 Christian Hill Road
Higganum, Connecticut 06441

Peter And Diane Karpoich
12 Orchard Street
Delhi, New York 13753

Peter And Gabi Arcadi
1139 Hughes Drive
Hamilton, New Jersey 08690

Peter And Jennifer Torres
10 Scott Road
East Hampton, Connecticut 06424

Peter And Kathy Engstrom
28 Wilton Crest
Wilton, Connecticut 06897

Peter And Kathy Fahey

13 Kent Drive
Shirley, New York 11967

Peter And Marilyn Whyte
95 Entrybrook Drive
Springfield, Massachusetts 01108

Peter And Monika Kantorosinski
100 Remsen Street
Brooklyn, New York 11201

Peter And Nusia Wojtas
582 California Street
Stratford, Connecticut 06614

Peter And Peggy Olivieri
2019 25 Shiran View
Dallas, Pennsylvania 18453

Peter And Sally Liddie
49 Searing Street
Hempstead, New York 11550

Peter And Sherry Cline
1 Point Of Woods
Zion Grove, Pennsylvania 17985

Peter And Tammy Miccoli
17 Longview Drive
Centerville, Massachusetts 02632

Peter And Winsome Huculak
107 Manners Avenue
Naugatuck, Connecticut 06770

Peter Andreotti
93 Spence Avenue
Holtsville, New York 11742

Peter Antonio
78 Spindle Road
Hicksville, New York 11801

Peter Baker
456 15th Street
Brooklyn, New York 11215

Peter Baktis
168 Crusher Road
Hopewell, New Jersey 08525

Peter Baldwin
9 Wiltshrre Lane
West Harford, Connecticut 06117

Peter Baldyga
108 Pelham Road North
Voorhees Township, New Jersey 08043

Peter Berdan
26 Orchard Neck Road
Center Moriches, New York 11934

Peter Bilelis
171 Wakeman Rd
Hampton Bays, New York 11946

Peter Billing
50 Plains Road
Windham, Connecticut 06280

Peter Brakoniecki
133 Govenor Trumbull Way
Trumbull, Connecticut 06611

Peter Brophy
75 Second Street
New Suffolk, New York 11956

Peter Caparro
748 Carson St
Hazleton, Pennsylvania 18201-3325

Peter Carpenter
127 Four Mile Road
West Hartford, Connecticut 06107

Peter Clark
709 Pennsylvania Avenue
Fort Washington, Pennsylvania 19034

Peter Clausen
55 Avondale Road
Yonkers, New York 10710

Peter Cocolla
10 Thornton Drive
Newington, Connecticut 06111

Peter Collins

2115 Hempstead Turnpike
East Meadow, New York 11554

Peter Constandy
283 Burr Road
East Northport, New York 11731

Peter Conway
211 Pleasant drive
Bayshore, New York 11706

Peter Coombs
21 Chapel Hill Rd
Oakdale, Connecticut 06370

Peter Culver
100 Chicago Avenue
Massapequa, New York 11758

Peter Curreri
161-40 85th Street 16140 85th St
Howard Beach, New York 11414

Peter Czuchre
23 Lost Pond Lane
Westbrook, Connecticut 06498

Peter Dandrea
125 Colony Street
Stratford, Connecticut 06615

Peter Danko
4402 Se 19th Ave
Cape Coral, Florida 11702

Peter Dean
42 Ballahack Road #1
1
East Haddam, Connecticut 06423

Peter Demarco
61 West County Road
Sugarloaf, Pennsylvania 18249

Peter Diaz
53 Clearmeadow Drive
East Meadow, New York 11554

Peter Dimitri
8607051055 31 Sunningdale Lane

Bolton, Connecticut 06043

Peter Disalvo
125 Sunrise Hill Road
Norwalk, Connecticut 06851

Peter Dunado
Dunado 845-598-4999 12 Fairview Place
Suffern, New York 10901

Peter Ehmann
Pete Ehmann 60 60 Eaton Road
Watchung, New Jersey 07069

Peter Engardio
165 Carroll Street
Apt 2
Brooklyn, New York 11221

Peter Ercolani
466 Washington Street 466 Washington Street
Middletown, Connecticut 06457

Peter Feeney
2 Victoria Drive
Hampton Bays, New York 11946

Peter Fernandez
673 Stewart Street
Ridgefield, New Jersey 07657

Peter Findley
955 East 37th St 955 East 37th St
Brooklyn, New York 11210

Peter Finn
213 Blakesley Rd
Gilboa, New York 12076

Peter Foltmer
68 Lehrer Avenue
Elmont, New York 11003

Peter Fox
110 Raymond Street
Darien, Connecticut 06820

Peter Frazzitta
23 Goldfield St. 23 Goldfield St.
Melville, New York 11747

Peter Fritscher
148 Cambon Avenue
Saint James, New York 11780

Peter Graham
19 Old Pascack Road
Woodcliff Lake, New Jersey 07677

Peter Grenier
26 Stafford Road
Mansfield Center, Connecticut 06250

Peter Hachey
4 Spruce Street
Midland Park, New Jersey 07432

Peter Hagemann
5 Mill Road
Glen Head, New York 11545

Peter Harrison
502 Avondale Drive
Shirley, New York 11967

Peter Haye
370 Morningside Avenue
Apt 1
Fairview, New Jersey 07022

Peter Hunt
21 Browns Lane
Old Lyme, Connecticut 06371

Peter Kelly
349 Merrick Rd
Lynbrook, New York 11563

Peter Kennedy
73 Westminster Drive
Shirly, New York 11967

Peter Khanija
1196 Round Swamp Road
Old Bethpage, New York 11804

Peter Klein
258 New Road
Avon, Connecticut 06001

Peter Kuglstatter
225 Adams Street
Apt 11j
Brooklyn, New York 11201

Peter Lambert
35 Liso Drive
Mount Sinai, New York 11766

Peter Lantz
1319 Martin Drive
Wantagh, New York 11793

Peter Maino
310 Sylvan St
Rutherord, New Jersey 07070

Peter Mangus
2328 Pine St
Seaford, New York 11783

Peter Manzi
10 Rosemary Lane
Sag Harbor, New York 11963

Peter Matra
403 Browns Road
Nesconset, New York 11767

Peter Mchale
77 Cedarhurst Ave.
Selden, New York 11784

Peter Mendelman
73 Three Mile Harbor Hc Road
East Hampton, New York 11937

Peter Meyers
17 Frederick Street
Moonachie, New Jersey 07074

Peter Moschella
154 Dawn Dr
Centereach, New York 11720

Peter Muiruri
697 Governors Highway
South Windsor, Connecticut 06074

Peter Muratori

83 Bellmore Avenue
Point Lookout, New York 11569

Peter Murdakhayev
182-45 80th Dr
Jamaica, New York 11432

Peter Noonan
166 Harvest Lane
Lincoln Park, New Jersey 07035

Peter O'Connor
11 11 Houshtailing Ln
Wallkill, New York 12589

Peter Paciorek
21 Inelock Drive
Gales Ferry, Connecticut 06335

Peter Paguaga
2580 Aron Drive South
Seaford, New York 11783

Peter Pasiakos
19 Elmwood Ave 19 Elmwood Ave
Norwalk, Connecticut 06854

Peter Peltonen
125 Denton Avenue
New Hyde Park, New York 11040

Peter Quinn
654 Village Drive
Hauppauge, New York 11788

Peter Recchia
1040 Lower Demunds Road
Dallas, Pennsylvania 18612

Peter Rocco
10 Uplands Way
Glastonbury, Connecticut 06033

Peter Rosa
406 Leverett Avenue
Staten Island, New York 10308

Peter Sames
169 County Route 169 County Route
Hyland Mils, New York 10930

Peter Schubert
460 - 6h - Ridgewood Old Town Road
Port Jefferson Station, New York 11776

Peter Seale
57 Lake View Ave
Salem, Connecticut 06420

Peter Segalla
45 Paterson Drive
Middletown, Connecticut 06457

Peter Simpson
9 Coit Court
Waterford, Connecticut 06385

Peter Sloman
19 Normandy Drive
Bethpage, New York 11714

Peter Stevens
790 Riverside Drive
Apt 4p
New York City, New York 10032

Peter Sychev
85 North Road
Westfield, Massachusetts 01085

Peter Tattersall
373 Water Street
Guilford, Connecticut 06437

Peter Thomas
20 Pearsall Street
Babylon, New York 11702

Peter Thurdekoos
542 Christie Street
South Hempstead, New York 11550

Peter Torres
1950 Hutchinson River Parkway Apt 2d 2nd Fl
Bronx, New York 10461

Peter Tsamos
483 Hollister Street
Stratford, Connecticut 06615

Peter Tsang
5 Blair Road
South Brunswick Township, New Jersey 08824

Peter Untiet
299 299 Cianci Rd
New Britain, Connecticut 06053

Peter Vafeas
30-54 42nd Street
Astoria, New York 11103

Peter Viola
570 Oakley Avenue
Elmont, New York 11003

Peter Vlouhos
102 Tan Coat Lane
Shelton, Connecticut 06484

Peter Volkmar
9 7th Avenue
Waterford, Connecticut 06385

Peter Walker
Apt 415 196 Old River Road
Lincoln, Rhode Island 02865

Peter Wogman
300 300 Ashmun St.
New Haven, Connecticut 06511

Peter Yang
19 Woodland Drive
Belle Mead, New Jersey 08502

Peters Supply Inc
PO Box 495
Horseheads 14845

Peterson Exil
1321 East 87th Street
Brooklyn, New York 11236

Petra Construction and Consulting llc
18 Nature Trail
Hamden, Connecticut 06518

Petra Deng
6495 6495 Broadway Apt 7v

Bronx, New York 10471

Petra Hamioui
182 Mcgrath Court
Stratford, Connecticut 06615

Petra Lepierre
440 Frost Rd
Waterbury, Connecticut 06705

Petra Smith
65 West Belmont Street
Ludlow, Massachusetts 01056

Petrice Lowe
250 Brinsmade Avenue
The Bronx, New York 10465

Petricia Wrobel
85 Stadley Rough Road
Danbury, Connecticut 06811

Petroski Plumbing
337 S. Walnut St
Nanticoke 18634

Pettit Paint
2 Magnum Court
Smithfield, Rhode Island 02917

Peyton Kay
13 Halfmoon Isle
Jersey City, New Jersey 07305

PGi Promotions, Inc.
137 Market St
Pittston 18640

PHAC Products INC
12 Access Rd
Albany 12205

Phil & Abby Lambert
43 Leeward Court
Port Jefferson, New York 11777

Phil & Cheryl Aversano
39 Gaul Rd S
Setauket, New York 11733

Phil & Jenn Caporale
96 Sherwood Lane
Westampton, New Jersey 08060

Phil & Marsha Kulas
157 Deerfield Dr
Berlin, Connecticut 06037

Phil & Natilie Maniaci
50 Brandy Lane
Lake Grove, New York 11755

Phil And Cindy Daugherty
164 Baxter Road
Montoursville, Pennsylvania 17754

Phil And Colleen Burke
14 Model Court
Rocky Point, New York 11778

Phil Apap
602 Kemeys Cove
Briarcliff Manor, New York 10510

Phil Appell
392 Main Street
Old Saybrook, Connecticut 06475

Phil Bowe
38 Firwood Drive
North Kingstown, Rhode Island 02852

Phil Casinelli
597 New Norwalk Road
New Canaan, Connecticut 06840

Phil Celifie
436 34th Street
Lindenhurst, New York 11757

Phil Hein
14 Mayfair Terrace
Commack, New York 11725

Phil Higgins
219 Lidge Drive
Farmingville, New York 11738

Phil Monticciolo
46 Sunflower Ridge Road

Centereach, New York 11720

Phil Restivo
75 Wopowog Road
East Hampton, Connecticut 06424

Phil Reyman
13 Cornflower Road
Levittown, New York 11756

Phil Smith
21 Holton Lane
Willingboro, New Jersey 08046

Phil Szczygiel
2139 Wading River Manor Rd.
Wading River, New York 11792

Phil Urena
10 10 Laurel Lane
Holtsville, New York 11742

Philana Dias
53 Old Farm Rd
Weston, Connecticut 06883

Philana Gudricza
125 Knapps Highway
Fairfield, Connecticut 06825

Philip And Ashley Lage
10 Surrey Drive
Shelton, Connecticut 06484

Philip And Deirdre Prosseda
36 Summit St
Huntington, New York 11743

Philip And Kathy Kapsis
7580 North Bayview Road
Southold, New York 11971

Philip Baierwick
56 East Weatogue Street
Simsbury, Connecticut 06070

Philip Bernier
377 Ramblewood Drive
Saylorsburg, Pennsylvania 18353

Philip Boucher
44 Wilkinson Way
Princeton, New Jersey 08540

Philip Capozzolo
9 Mortimer Avenue
Babylon, New York 11702

Philip Cunningham
6 Heathrow Court
Marlboro, New Jersey 07746

Philip Gorbulsky
3939 Bedford
Brooklyn, New York 11229

Philip Guardione
137 Nevins St
Brooklyn, New York 11217

Philip Hartman
424 Bay Way
Lanoka Harbor, New Jersey 08734

Philip Headley
1101 Midland Ave
332
Yonkers, New York 10708

Philip Jackson
1141 Bank Street
Hillside, New Jersey 07205

Philip Mandrack
827 Plymouth Rd
Plymouth Meeting, Pennsylvania 19462

Philip Mccarthy
6 East Gate Road
Wainscott, New York 11975

Philip Perez
11 Stockton Lane
Stonybrook, New York 11790

Philip Pernice
156 Jerusalem Avenue
Massapequa, New York 11758

Philip Rosario

427 Abingdon Avenue
Staten Island, New York 10308

Philip Rudd
141 Hope St
Ridgewood, New Jersey 07450-4504

Philip Schaller
2 Kirtland Street
Deep River, Connecticut 06417

Philip Schatz
214 Bromley Place
Robbinsville Township, New Jersey 08691

Philip Siconolfi
195 North Richmond Avenue
Massapequa, New York 11758

Philip Timpe
155 Beaver Drive
Mastic Beach, New York 11951

Philip Vitanza
108 Bette Road
East Meadow, New York 11554

Philip Wilk
225 Chimney Ridge Road
Montague, New Jersey 07827

Philippa Loengard-Almond
85 Ridgedale Avenue
Madison, New Jersey 07940

Philippe Gatto
5903 37th Road
Woodside, New York 11377

Philippe Japy
1340 Old Clinton Rd 5
Westbrook, Connecticut 06498

Phillip Butler
29 Starlit Dr
Northport, New York 11768

Phillip Delores Rosamilia
4 Plaisted Ave
Smithtown, New York 11787

Phillip Espejo
146-148 Hobson Street
Newark, New Jersey 07112

Phillip Jusino
38 Strathmore Village Drive
Centereach, New York 11720

Phillip Kong
20 Westminster Court
Milford, Connecticut 06461

Phillip Park
29-19 218th Street
Bayside., New York 11360

Phillip Patti
55 Greenvale Lane
Levittown, New York 11756

Phillip Rizzo
9 Jakes Way
Poughquag, New York 12570

Phillip Santos
1117 40th Street
New York City, New York 11218

Phillip Yudt
430 Lake Spangenberg Road
Jefferson Township, Pennsylvania 18436

Phillippe Jan
23 Cooley Ave 23 Cooley Ave
Middletown, Connecticut 06457

Philomena Asante
2871 Durham Rd
Guilford, Connecticut 06437

Philp Anderson
7 Chauser Drive
Greenlawn, New York 11740

Philp Rivkin
1005 Summer Hill Drive
South Windsor, Connecticut 06074

Philvie Guery-Cherival

604 Elm St
Monroe, Connecticut 06468

Phoebe Arceo
680 Main Street
Woodbridge Township, New Jersey 07095

Phoebe Caneda
6 Mcgregor Drive
South Hampton, New York 11968

PHOENIX FASHION CO,. LTD
9F, NO.190
Song Jiang Rd
Taipei 10485
TAIWAN, PROVINCE OF CHINA

Phyllis & Williams Broski
398 Eastwood Boulevard
Centereach, New York 11720

Phyllis And Richard Hodgkins
5 Deer Pond Trail
Hamden, Connecticut 06518

Phyllis Bellocchio
375 Sharrotts Road
Staten Island, New York 10309

Phyllis Gibbs
18 Sawyer Street
Mastic, New York 11950

Phyllis Linton
11 Union Street
Roosevelt, New York 11575

Phyllis Lombardi
88 Rosevale Ave
Ronkonkoma, New York 11779

Phyllis Lynch
102 Arrow Head Lake Safro Court
Pocono Lake, Pennsylvania 18347

Phyllis Oliver
310 South Cook Avenue
Trenton, New Jersey 08629

Phyllis Saglimbene

911 White Birch Lane
Wantagh, New York 11793

Phyllis Shapiro
118 Autumn Court
Bayshore, New York 11706

Phyllis Teutonico
80 Scarlett Drive
Commack, New York 11725

Phyllis Townes
19 Eastern Lane
Willingboro, New Jersey 08046

Pia & Raquel Sierra
5 Michelle Ln
Selden, New York 11784

Pia And Joseph Simone
152 Circular Avenue
Hamden, Connecticut 06514

Pia Douglas
503 W. Washington St.
Middleburg, Virginia 20117

Pia Horton
1003 Sydney St.
Philadelphia, Pennsylvania 19150

Pia Polmann
242 Stony Mill Lane
Berlin, Connecticut 06023

Pictures by Todd
10 Thomas Ave
Bryn Mawr 19010

Piedad Bermudez
22 Spicer Road
Westport, Connecticut 06880

Piel Tejada Hernandez
54 S Welles St
Wilkes Barre, Pennsylvania 18702-5102

Pier Gabriel
8 Lindenwoods Road
Norwalk, Connecticut 06851

Pierre & Yana Robenson
30 Girard Avenue
Waterbury, Connecticut 06704

Pierre Bovil
340 Haywand Ave
Mount Vernon, New York 10552

Pierre Delgado
142 Walnut Drive
Pawling, New York 12564

Pierre Gilles
504 Queen Street
Westbury, New York 11590

Pierre Godefroy
16 School Street
Windsor Locks, Connecticut 06096

Pierre Michel
4 Groton Drive
Port Jefferson Station, New York 11776

Pierre Poitevien
11 Riverdale Avenue
Oakdale, New York 11769

Pietro Averaimo
2268 1st Street
East Meadow, New York 11554

Pietro Gagliardi
430 14th Street
West Babylon, New York 11704

Pikcells Ltd
Wellington Mills
70 Plover Road
Lindley, Huddersfield, West Yorkshire HD3 3HR
UNITED KINGDOM

Pilar & Francisco Restrepo
3800 Waldo Ave Apt 5g
Bronx, New York 10463

Pily Braffa
116 Sioux Road
Doylestown, Pennsylvania 18901

Pina Capone
193 Cambridge Drive
Copiague, New York 11726

Pinak Guha
506 Benito Street
East Meadow, New York 11554

Pinaki Mehta
7 Fairway Drive
Mamaroneck, New York 10543

Pine Aire Truck Service, Inc
180 Corbin Avenue
Bay Shore 11706

Ping Du
39-65 Apt 8u 52nd Street
Queens, New York 11377

Ping Lau
26 Bramley Road
West Hartford, Connecticut 06110

Pinky Mang
115 Shoreward Drive
Great Neck, New York 11021

Pinky Suryavanshi
2538 1st Avenue
East Meadow, New York 11554

Pinnacle Express, Inc
PO Box 1836
Dundee 33838

Pinpoint Promotions & Printing LLC
45 Railroad Avenue
West Haven 06516

Pinterest, Inc.
PO Box 7400-8066
Chicago 60674-8066

Pioneer Industries, Inc.
3325 Garfield Ave
Commerc 90040

Piotr Bogusz

45 Somerset Drive
Hanover, Pennsylvania 18706-7000

Piotr Bryzys
71 Burgundy Hill Lane
Middletown, Connecticut 06457

Piotr Gumienak
1711 Queen Street
North Bellmore, New York 11710

Piotr Lipinski
50 Aiken Street
Norwalk, Connecticut 06851

Piotr Misztal
272 Pierce Rd
South Windsor, Connecticut 06074

Piotr Sudol
86-10 151st Ave 2f
Howard Beach, New York 11414

Piotr Urbanski
102 Crestwood Avenue
Waterbury, Connecticut 06704

Pircilla Howell
2006 Focht Avenue
Allentown, Pennsylvania 18104

Pisz Brian
87 Main Str
Moosup, Connecticut 06354

Piter Porquin
160 North Wyoming Street
Hazleton, Pennsylvania 18201

Piterson Juste
28 Nob Hill Lane
Stamford, Connecticut 06903

Pixie Alvarez
177 Cookstown New Egypt Rd 177 Cookstown New Egypt Rd
Wrightstown, New Jersey 08562

Piyush & Rachelle Gupta
Gupta Residence 17 Jeremy Garden Lane
Woodbridge, Connecticut 06484

Piyush Sorathia
5 Angela Ct
Piscataway, New Jersey 08854

Pj & Jacqueline Esposito
215 West Shore Road
Oakdale, New York 11769

Pj Sindhu
4 Shady Brook Lane
Cranbury, New Jersey 08512

Pkeane INC
31 Tiemann Place Apt 5
New York City, New York 10027

Placer Labs, Inc
340 S. Lemon Ave #1277
Walnut 91789

Planit Software Limited
1370 Montepllier Court
Gloucester Business Park
Gloucester GL3 4AH
UNITED KINGDOM

Platinum Hands LLC
962 Prospect Avenue
Westbury, New York 11590

Platinum properties
20 Concord Terrace
Enfield, Connecticut 06082

Plinio Cabieia
87 Van Buskirk Ave
Stamford, Connecticut 06902

Pnina Sokol
181-38 Midland Parkway
Jamaica Estates Queens, New York 11432

Polene Brown
5 Joy Road
Selden, New York 11784

Polino Vargas
5 Lee Park Ave
Hanover Township, Pennsylvania 18706-4013

Polly & Stephen Dwyer
204 Rowayton Woods Dr
Norwalk, Connecticut 06854

Polo Ortiz
239 Pearl Lake Rd
Waterbery, Connecticut 06706

Poly&Jessie Maearazzo
37 Village Street
Deep River, Connecticut 06417

Pooja & Jay Dedania
A-1 164 Pembroke Terr
Glastonbury, Connecticut 06033

Pooja Raval
902 Chambers Lane
Monroe Township, New Jersey 08831

Poon Wai Ng
700 Broadway
Unit 14
Amityville, New York 11701

Poonam Ramgobin
1821 West Minor Street
Emmaus, Pennsylvania 18049

Poonam Talreja
100 Brooks Bend
Princeton, New Jersey 08540

Porcelanosa Inc.
600 Route 17 North
Ramsey 07446

Possible Dreams Fleet Services
11 Berwick Street
White Haven 18661

Potomac Deck and Fence
40026 Braddock Rd
Aldie 20105

Potomac Environmental, Inc.
PO Box 1836
Suite 201, 241 Garrisonville Road
Stafford 22555-1836

Powerhouse Retail Services, LLC
812 Crowley Road
Suite A
Crowley 76036

PPL USA
2 North 9th Street
Allentown 18101-1175

Prabhakar Cheenepalli Reddy
4 Airie Wynde Drive
Denville, New Jersey 07834

Prabhakar Reddy
8 Sunrise Drive
Parsippany-troy Hills, New Jersey 07054

Prachi Talathi
174 Hollow Tree Ridge Road
Darien, Connecticut 06820

Pradeep Joseph
8 Hessian Court
Centereach, New York 11720

Pradeep Kumar
80-35 262nd Street
262 Street
Floral Park, New York 11004

Pradeep Varghese
18 Hill Crest Drive
Westbury, New York 11590

Praful & Smita Barhate
45 Cambridge Way
Princeton Junction, New Jersey 08550

Prakash Dhage
17 Orris Avenue
Piscataway, New Jersey 08854

Prakash Selvaraj
16 Jeffrey Drive
Farmington, Connecticut 06032

Prakash Wadhwani
878 Hope Street
Stamford, Connecticut 06907

Pramnos LLC
87-16 253rd Street
Bellerose, New York 11426

Pramod Gautam
66-40 108th Street
Forest Hills, New York 11375

Pramod Kumar
5 Woodgate Drive
South Brunswick Township, New Jersey 08852

Pramod Tamhane
14 Fountayne Ct
Princeton, New Jersey 08540

Pranali Shinde
9 Daisy Court
Plainsboro Township, New Jersey 08536

Pranav Rana
40 Skyview Drive
Sparta, New Jersey 07871

Pranitha Peesari
6 Moorsgate Circle
East Windsor, New Jersey 08520

Prarthit Vachharajani
82 Lehavre Ct
Hamilton, New Jersey 08619

Prasad Vinnakota
7 Flanders Valley Court
Montgomery, New Jersey 08558

Prasad Viswanath
2700 2700 Bedford Street G
Stamford, Connecticut 06905

Prasanna And Enitha Kori
8 Pullman Loop
Dayton, New Jersey 08810

Prashad Kawal
135 Academy Ave
Waterbury, Connecticut 06705

Prashant Ambawale

1003 Timber Oaks Road
Edison, New Jersey 08820

Prashant Desai
6 Rocky Hill Road
Princeton, New Jersey 08540

Prashant Kandukuri
91 Southfield Drive
Montgomery, New Jersey 08502

Prashant Navrange
14 Burr Farms Road
Westport, Connecticut 06880

Prashantkumar Patel
646 Adams Ave Apt 102
Scranton, Pennsylvania 18510-2047

Prasheel Misra
83 Goltra Drive
Bernards, New Jersey 07920

Pratik Satani
22 Fair Ridge Court
Wayne, New Jersey 07470

Pratish Patel
5 Robin Hill Drive
Poughkeepsie, New York 12603

Pratrica & Victor Abiad
22 Petty Road
Cranbury, New Jersey 08512

Praveen Shrivastava
51 Jamie Court
South Brunswick Township, New Jersey 08852

Praxedes Rodriguez
117 Rustic Road
Centereach, New York 11720

Precise Plumbing, Inc.
73 Porete Avenue
North Arlington 07031

Precision Builders
560-600 Valley Rd Suite 22
Wayne, New Jersey 07470

Predrag Ristic
24 Frost Street
Brooklyn, New York 11211

Preethi Amurthur
5 Redwood Ct.
West Windsor, New Jersey 08550

Preethi Nair
1424 James St Floor2
Mamaroneck, New York 10543

Preeti Ghare
33 Brians Circle
West Windsor Township, New Jersey 08550

Preeti Patel
29 Lincoln Avenue
Parsippany-troy Hills, New Jersey 07034

Preeti Rana
101 Brighton Road
Clifton, New Jersey 07012

Preeti Singh
330 Parsippany Boulevard
Boonton, New Jersey 07005

Preeti Thadani
16 Carly Court 16 Carly Court
Monroe Township, New Jersey 08831

Prem Dhawan
97-37 63rd Road
Unit 8h
Rego Park, New York 11374

Prema Samuel
632 Warburton Ave Apt 8f
Yonkers, New York 10701

Premchand Budhram
84 Beechwood Road
West Hartford, Connecticut 06107

Premier Business Audio Ltd t/a Premier CX
Laverstoke Grange
Whitchurch, Hampshire RG28 7PF
UNITED KINGDOM

Premkumar Issac
64 Edgefield Dr
Morris Plains, New Jersey 07950

Prena Merturi
92 Newtown Avenue
Norwalk, Connecticut 06851

Prestige Property Development LLC
109 Chase Avenue
Waterbury, Connecticut 06704

Presto Kitchen Service
15-18 130th Street
College Point, New York 11356

Preston Allen
490 Oakland Road
West Deptford, New Jersey 08096

Preston And Lian Weidner
4335 Farmersville Road
Bethlehem, Pennsylvania 18020

Preston Young
16 Julius Drive
East Haven, Connecticut 06513

PricewaterhouseCoopers LLP
1 Embankment Place
London WC2N 6RH
UNITED KINGDOM

Prime Flips
36 Patriots Path
Russell, Massachusetts 01071

Prince Barnes
20 Hillhouse Ave
Bridgeport, Connecticut 06606

Prince Chiriyankandath
50 Village Court
Wilton, Connecticut 06897

Prince Henson
46 Lincoln Dr
Johnston, Rhode Island 02919

Prince Patel
17 New England Drive
Parsippany-troy Hills, New Jersey 07034

Princess Eckles
69 Billings Street
Chicopee, Massachusetts 01013

Princess No
50 Lefferts Ave
Brooklyn, New York 11225

Priscila Perdomo Fabian
867 S Main St
Wilkes Barre, Pennsylvania 18702-3444

Priscilla & Don Holland
281 Skinner Road
Ellington, Connecticut 06029

Priscilla Bresler
22 Farm Hill Road
Stamford, Connecticut 06902

Priscilla Crowder
1405 North Avenue
Stratford, Connecticut 06614

Priscilla Del Carmen Moran
1148 North Van Buren Street
Allentown, Pennsylvania 18109

Priscilla Dimarzio
98 New Jersey 10,
East Hanover,, New Jersey 07936

Priscilla Iwuagwu
40 Brandt Terrace
Yonkers, New York 10710

Priscilla Leon
267 5th Avenue
Florence, New Jersey 08554

Priscilla Martin
25 Humphrey Drive
Syosset, New York 11791

Priscilla Shekher
101 Salem Road

North Brunswick, New Jersey 08902

Priscilla Wentworth
240 Kenwood Avenue 240 Kenwood Ave
Hamden, Connecticut 06518

Priscilla Womack
1003 Quinnipiac Avenue
New Haven, Connecticut 06513

Pristine Condition
Unit 1, Centenary Business Park
Station Road
Henley on Thames RG9 1DS
UNITED KINGDOM

Priti Patel
61 Lakehurst Way
Monroe Township, New Jersey 08831

Priti Salaskar
10 Inverness Ct 10 Inverness Ct
Monroe Twp, New Jersey 08831

Pritpal Singh
26 Blue Jay Lane
Levittown, New York 11756

Priya Bramanaya
8607 Tamarron Drive
Plainsboro Township, New Jersey 08536

Priyanka Ojha
1016 Robbinsville Edinburg Road
Robbinsville Township, New Jersey 08691

Pro by Design LLC
2725 Us 22 2725 Us 22
Union, New Jersey 07083

pro craft design and construction
237-45 93rd Ave
Bellerose, New York 11426

Pro Eye Care
236 Stanwich Road
Greenwich, Connecticut 06830

Pro Restoration Inc
501 Middle Country Road

Coram, New York 11727

PRO TILE DISTIRBUTORS INC
230 East 7th Street
Mount Vernon 10550

Professional Cleaning Service
9 Yeager Road
Mountain Top 18707

ProFinish Construction LLC
51 Woods Grove Road
Shelton, Connecticut 06484

ProLogic ITS, LLC
106 Northpoint Pkwy
Building 2 STE 350
Acworth 30102

PROMETEC S.R.L.
VIA Dorsale, 13
Massa, Massa-Carrara 54100
ITALY

Prospect Place and Associates
83 Stonybrook Road
Stratford, Connecticut 06614

Prospering Safely: Safety & Risk Management Services
185 Letort Road
Millersville 17551-9652

Providence Properties
114 Lynn Drive
Guilford, Connecticut 06437

PSEG Long Island
PO Box 9039
Hicksville 11802-9039

PSI Construction & Restoration
131 Willow Street
Massapequa Park, New York 11762

PSI Container, Inc.
1057 Tresckow Road
McAdoo 18237

Psm Re LLC
219 Bayberry Lane

Westport, Connecticut 06880

Puneet Bhullar
87/ Apt 2f Glenbrook Road
Stamford, Connecticut 06902

Puneet Singh
51 Champlain Way
Franklin Township, New Jersey 08823

Puneet Sinha
133 Ridgeview Circle
Princeton, New Jersey 08540

Puneet Walia
53 Edward Avenue
Hicksville, New York 11801

Pure Space LLC
11 Seeley Street 11 Seeley Street
Brooklyn, New York 11218

Pureza Rodriguez
516 Rolling Peaks Way
Scotch Plains, New Jersey 07076

Purva Patel
185 Shrewsbury Court
Pennington, New Jersey 08534

Purvi Dogra Everything But Plates
870 Jamestown Rd 870 Jamestown Rd
East Windsor, New Jersey 08520

Q.P. Equipment LLC
205 Water Street
Derby 06418

Qazi Abdul Razzak
50 Vineyard
Yonkers, New York 10703

Qendrese Sadriu-Rrustemi
25 Hart Avenue
Yonkers, New York 10704

Qing Lin
1314 Mayflower Ave
Bronx, New York 10461-5919

Qing Xia
110 Tiber Road
Syosset, New York 11791

Quad t restorations
108 Clifton Avenue
Springfield, Massachusetts 01105

Quadria Omar
497 Fenimore Avenue
North Babylon, New York 11703

Quality Auto Glass Inc
2300 South Clinton Ave
South Plainfield 07080

Quality Packaging Corp
255 Swathmore Ave
High Point 27263

QUALITY WORK LLC
1925 West Main Street
Stamford, Connecticut 06902

Quan Luu
39-45 51st Street
2d
Woodside, New York 11377

Quansem Coleman
220 Irvine Turner Blvd
Newark, New Jersey 07108-3852

Qubilah & Tony Matos
60 Molyneaux Road
Valley Stream, New York 11586

Queen Davis
249 Light Street
Stratford, Connecticut 06614

Queen Freelove
246 Quinn Street
Naugatuck, Connecticut 06770

Queen Of Mont Clair
216-21 115 Court
Cambria Heights, New York 11411

Quenton Mills

53 B Konstin Place
New Britain, Connecticut 06051

Quetzy Torres
24 Locust Court
Staten Island, New York 10309

Quincy's Construction
80 W Carey Street
Floor 1
Plains, Pennsylvania 18705

Quiniece Burns
1847 45th Street
Pennsauken Township, New Jersey 08110

Quinn Boswell
4823 Queens Way
Kunkletown, Pennsylvania 18058

Quinn Contracting
152 Princeton Street
Bridgeport, Connecticut 06605

QuinnCo of NY Inc
12604 23rd Avenue
College Point, New York 11356

Quinta Smith
43 Leonard Terrace
Roseland, New Jersey 07068

Quintanilla General Construction Corp
11 Maria Court
Lake Ronkonkoma, New York 11779

Quinten Metke
75 Ridge Lane
Shelton, Connecticut 06484

Qusay Hawi
128 Medford Street
Chicopee, Massachusetts 01020

Qwelanie Cole
9 Leeds Lane, North Babylon
Babylon, New York 11703

R & C Electric
43 Wildcat Road

Berlington, Connecticut 06013

R&E Renovations
15 Foxhurst Road 15 Foxhurst Road
Dix Hills, New York 11746

R&V Wood Floors LLC
609 N Washington St
Unit C
Bridgeport 06604

Raaef Botros
5 Sherrybrooke Dr
Howell, New Jersey 07731

Raakib Bhuiyan
13514 Sutter Ave
South Ozone Park, New York 11420

Rabbia Karim
1368 East 64th 1368 East 64th
Brooklyn, New York 11234

Rabia Shahid
85 Village Ln
Collinsville, Connecticut 06019

Rabindranauth Koobial
43 Starks Place
Lynbrook, New York 11563

Rabiya Shaikh
30 Elvree Street
Manchester, Connecticut 06042

Raboin Building & Remodeling
58 Makara Street
Plymouth, Connecticut 06786

Rachael ,nana Asiedu Enimil Ashun
439 Wegner Avenue
Hamilton Township, New Jersey 08619

Rachael Brennan
117 Grant St
Exeter, Pennsylvania 18643-1907

Rachael Duker
2 Knollwood Drive
Livingston, New Jersey 07039

Rachael Hinks
1 Cannon Drive
Pennington, New Jersey 08534

Rachael Lallier
750 Garwood Road
Moorestown, New Jersey 08057

Rachael Ritchie-Viturello
98 98 Route 10
East Hanover, New Jersey 07936

Rachael Stark
81 East Elm Street
Wilkes Barre, Pennsylvania 18705

Rachel & Aaron Moreau
7 Thornton Ave
Smithfield, Rhode Island 02917

Rachel & Alex Velez
36 Sharon Drive
Coram, New York 11727

Rachel & Dave Young
66 Sherbrooke Road
Ewing, New Jersey 08638

Rachel & Dean Whiteside
57 Spencer Hill Rd
Killingworth, Connecticut 06419

Rachel & Everett Parker
337 North Side Road
Wading River, New York 11792

Rachel & Katie Leclerc
6 Maria Hotchkiss Rd
Prospect, Connecticut 06712

Rachel & Michael Connelly
380 Cypress Street
Massapequa Park, New York 11762

Rachel Abbatiello
79 Windermere Drive
Yonkers, New York 10710

Rachel And Chris Sauve

1 Maison Court
Holbrook, New York 11741

Rachel And Cristian Mortali
902 Baldwin Road
Woodbridge, Connecticut 06525

Rachel And Jason Dubernas
287 Upper Powell St
Old Forge, Pennsylvania 18518

Rachel And Matt Rosenberger
153 Barbara Road
Middletown, Connecticut 06457

Rachel Aronne
148 Bear Swamp Rd
Andover, Connecticut 06232

Rachel Asher
462 Guard Hill Rd.
Bedford, New York 10506

Rachel Axtell
30 Fairlawn
Wallingford, Connecticut 06492

Rachel Barthel
3630 Orth St 3630 Orth St
Bethlehem, Pennsylvania 18020

Rachel Bega
1550 Old Country Road
Riverhead, New York 11901

Rachel Bermingham
51 Olmstead
West Redding, Connecticut 06896

Rachel Bloor
83-40 83-40 Austin Street
Apt 2g
Kew Gardens, New York 11415

Rachel Clark
870 Gun Club Rd.
Palmerton, Pennsylvania 18071

Rachel Deangeles
1055 Hill Drive

Allentown, Pennsylvania 18103

Rachel Desena
Desena 89 Oak St
Watertown, Connecticut 06795

Rachel Dorn
Rachel Dorn 296 Stuyvesant Avenue
Brooklyn, New York 11221

Rachel Felicio
233 Greene Street
North Smithfield, Rhode Island 02896

Rachel Felipe
15 Cedar Ln
Thornhurst, Pennsylvania 18424-7972

Rachel Fermin
89 Norman Lane
Levittown, New York 11756

Rachel Forgione
130 Rosewood Road
Kings Park, New York 11754

Rachel Gittens
141 Smith Street
Freeport, New York 11520

Rachel Gordon
139-15 83rd Avenue
Apt 537
Jamaica, New York 11435

Rachel Guzman
6 Eric Trl
Sussex, New Jersey 07461-4109

Rachel Hagan
106 Ivy Street
Branford, Connecticut 06405

Rachel Ickles
34 Longwood Drive
Hamilton, New Jersey 08620

Rachel Kirk
5 Niles Avenue
Madison, New Jersey 07940

Rachel Lapinski
322 Livingston Avenue
New Providence, New Jersey 07974

Rachel Mathless
903 Woodmere Boulevard
Woodmere, New York 11598

Rachel Menti
27 Tracey Street
Norwalk, Connecticut 06850

Rachel Mikolajek
414 Firwood Drive
Hanover Township, Pennsylvania 18706-5331

Rachel Naymark
10 Cedar Lane
Weston, Connecticut 06883

Rachel Quatrale
90 90 Farber Drive
West Babylon, New York 11704

Rachel Rarus
92 Meadow Brooke Lane
Mansfield Center, Connecticut 06250

Rachel Riela
78 78 Clifton Pl
Port Jeff Sta, New York 11776

Rachel Sandman
150 Dyer Street
New Haven, Connecticut 06511

Rachel Santostelfano
137 Fowler Avenue
Middletown, Connecticut 06457

Rachel Stio
2363 E. Albert St
Philadelphia, Pennsylvania 19125

Rachel Tabibov
72 Seaview Terrace
Northport, New York 11768

Rachel Vicari

3 Michele Court
Hamilton Township, New Jersey 08619

Rachel Visgilio
9 West Normandy Drive
West Hartford, Connecticut 06107

Rachell And Miguel Estrella
3 Midway Drive
Bethel, Connecticut 06801

Rachelle Louis
169 White Sands Way
Arverne, New York 11692

Rachelle Miller
5 Brooke Club Drive
Unit 1
Ossining, New York 10562

Rachia Hazel
287 Decatur St
Brooklyn, New York 11233

Rachid Iazzag
5010 Northern Blvd
Long Island City, New York 11101

Rachida Belkhiri
118-18 Union Turnpike
Apartment 12b
Kew Gardens, New York 11415

Rachita Tandon
21 Glover Lane
Willingboro, New Jersey 08046

Rackiel Kelly
22 Harrison Drive
Shirley, New York 11967

Racquel Hall
925-26f Oronoke Road
Waterbury, Connecticut 06708

Racquel Reid
100 S 29th St
Wyandanch, New York 11798

Radame Pena

2035 Narwood Avenue
Merrick, New York 11566

Radames Lopez
248 Ambrose St
Springfield, Massachusetts 01109

Radames Vazquez Jr.
89 Valentine St.
Newington, Connecticut 06111

Radelky And Viviana Castillo
56 Wyandotte Street
Selden, New York 11784

Radha Bidishi
114-24 130th Street
South Ozone Park, New York 11420

Radha Campbell
297 Shepherd Ave 297 Shepherd Ave
Apt 2
Brooklyn, New York 11208

Radhika And Kumar Raj
152 Butler Road
Princeton, New Jersey 08540

Radhika Khulbe
20 Renoar Drive
Momouth Juction, New Jersey 08852

Radica Nascimento
656 Hawkins Road East
Coram, New York 11727

Radwell International LLC
1 Millennium Dr
Willingboro 08046

Rae Arora
3712 Terrapin Place
Seaford, New York 11783

Rae Hertz
17 Linden Lane
Merrick, New York 11566

Rae Lerner
348 1st Avenue

Bayport, New York 11705

Rae Marie Phelan
1190 Yardville Allentown Rd
Allentown, New Jersey 08501

Raena Pastore
11 Alpine Court
Smithtown, New York 11787

Rafael & Jocelyn Polanco
3 3 Ashwood Pl
Massapequa Park, New York 11762

Rafael Abreu
156 Hillcrest Avenue
Waterbury, Connecticut 06705

Rafael And Adriana Amaya
333 Ann Rose Dr
Orange, Connecticut 06477

Rafael And Julianna Ricci
14 River Camp Drive
Newington, Connecticut 06111

Rafael Arbizu
73-50 Bell Boulevard
Flushing, New York 11364

Rafael Benavides
157 Johnson Ave
Islandia, New York 11749-5312

Rafael Castillo
330 West 56th Street Apartment 14d
New York City, New York 10019

Rafael Diaz
655 Boston Neck Rd.
Suffield, Connecticut 06078

Rafael Figueroa
6 Rosemont
Farmingville, New York 11738

Rafael Galay
201 Trapper Springs Lane
Drums, Pennsylvania 18222

Rafael Gonzalez
577 Main St
Sugar Notch, Pennsylvania 18706-1538

Rafael Guzman
39 Hatch Street
New Britain, Connecticut 06053

Rafael Ifraimov
820 Apt 304 Ocean Parkway
Brooklyn, New York 11230

Rafael Lema
446 Marcy Avenue
Riverhead, New York 11901

Rafael Maldonado
285 North Country Rd
Miller Place, New York 11764

Rafael Mannarino
2303 West Street
Union City, New Jersey 07087

Rafael Milanes
228 Evergreen Avenue
Central Islip, New York 11722

Rafael Perez
19 Ellsworth Place
East Northport, New York 11731

Rafael Pichardo
15 Cedar Ln
Thornhurst, Pennsylvania 18424-7972

Rafael Resende
36 Platt Drive
Prospect, Connecticut 06712

Rafael Rodriguez
20 Fisher Court
Stratford, Connecticut 06614

Rafael Ruiz
354 North Post Road
West Windsor Township, New Jersey 08550

Rafael Salinas
22 Nutmeg Drive

New Milford, Connecticut 06776

Rafael Vazquez Valentin
3533 Mendon Rd Apt 2
Cumberland, Rhode Island 02864-2148

Rafael Vigoa
336 Smith Avenue
New Haven, Connecticut 06513

Rafael/Amanda Tejada
44 Pennaquid Road
Coram, New York 11727

Rafaela Martinez
6 Dixie Avenue
Hawthorne, New Jersey 07506

Rafaela Puello
354 Park Avenue
Wilkes-barre, Pennsylvania 18702

Rafaela Santana
66 Westend Ave
Valley Stream, New York 11580

Rafaella Susara
65 Wolfpit Ave
5c
Norwalk, Connecticut 06851

Rafal Kania
43 Balance Rock Road
Unit 15
Seymour, Connecticut 06483

Rafal Konieczny
45 Kennedy Dr
New Britain, Connecticut 06051

Rafal Watola
301 Eagles Ridge Road
Brewster, New York 10519

Raffaele Iallonardi
169 Park Avenue
Hauppauge, New York 11788

Raghu Raghavendra
108 Wrangel Ct

Apt 2
Princeton, New Jersey 08540

Rahana Taylor
19 Russell Street
Manchester, Connecticut 06040

Rahat Ghori
95 Lincoln Drive
East Northport, New York 11731

Raheel Iqbal
11 Camp Avenue
Merrick, New York 11566

Rahim Home Improvement
188-37 Murdock Avenue
Queens, New York 11412

Rahman Jalili
12 Weeping Cherry Lane
Commack, New York 11725

Rahmeer Young
556 Lincoln Avenue
Northampton, Pennsylvania 18067

Rahmir McCray
117 Kearney St
Paterson, New Jersey 07522-1901

Rahul Bhatia
1103 Clover Hill Drive
West Chester, Pennsylvania 19382

Rahul Mahajan
11 Glengarry Way
West Windsor, New Jersey 08550

Rahul Sharma
382 East 7th Street
Brooklyn, New York 11218

Rai Montalvo
159 Commonwealth Avenue
Massapequa, New York 11758

Rai Vega
40 Barricklo Street
Hamilton, New Jersey 08610

Raia Custom Builders LLC
1122 East Boulevard
Phillipsburg, New Jersey 08865

Rainbow Johnson
925 Oronoke Rd 925 Oronoke Rd
Unit 12g
Waterbury, Connecticut 06615

Raisa Bahchieva
2727 Palisade Avenue
Apt 9cd
Riverdale, New York 10463

Raisa Lopez
Greystone Apt 2e 2 Gateway Road
Yonkers, New York 10703

Raisa Ryzhkova
73 Emily Lane
Staten Island, New York 10312

Raj And Parmattie (pam) Mohabir
47 Kingston Ave
Hicksville, New York 11801

Raj Bansal
5962 Winterberry Place
Allentown, Pennsylvania 18104

Raj Narayan
7407 Tamarron Drive
Plainsboro Township, New Jersey 08536

Raj Roy
592 Hoover Avenue
Township Of Washington, New Jersey 07676

Raj Sajnani
123 William Street
New York City, New York 10038

Raj Santhanaraman
107 Yard Street
Robbinsville Township, New Jersey 08691

Raj Singh
19 Louis Dr
Montville, New Jersey 07045

Raj Singh
49 Friendship Road
South Brunswick Township, New Jersey 08512

Raj Trehan
24 Schenk Place
Robbinsville, New Jersey 08691

Raja Pamireddy
6 Rider Place
West Windsor Township, New Jersey 08550

Rajan & Komal Patel
18 Lancaster Road
Cromwell, Connecticut 06416

Rajan Singh
11 Moriches Road
Lake Grove, New York 11755

Rajashri And Sushant Paricharak
40 Copper Beech Drive
Rocky Hill, Connecticut 06067

Rajee Iyer
88-08 32nd Ave Apt 111 32nd Avenue
East Elmhurst, New York 11369

Rajeev Kamal
56 Woodland Drive
Plainsboro, New Jersey 08536

Rajeev Nair
5 Bergen Drive
Cranbury, New Jersey 08512

Rajeev Sharma
79 Timberhill Drive
Franklin Township, New Jersey 08823

Rajeev Sinha
912 Lexington Boulevard
Bethel, Connecticut 06801

Rajeev Vaishya
1507 Summer Hill Dr
South Windsor, Connecticut 06074

Rajesh Darji

18 Theo Court
Burlington, New Jersey 08016

Rajesh Patel
5926 Monocacy Drive
Bethlehem, Pennsylvania 18017

Rajinder Lehal
8 Hulls Highway
Fairfield, Connecticut 06890

Rajinder Singh
14 Hanover Court
Princeton, New Jersey 08540

Rajit Gupta
300 Lazy Lane
Southington, Connecticut 06489

Rajmati Singh
4324 Smart Street
Flushing, New York 11355

Rajohn Smith
177 Beecher Ave 177 Beecher Ave
Waterbury, Connecticut 06705

Raju Bhagtani
53 Harding Ave
North Caldwell, New Jersey 07006

Raju Singh
65 Meadow Lane
65 A
Hicksville, New York 11801

Rajul Shrivastava
4 Chaffee Ln
Unionville, Connecticut 06085

Rakesh Reddy
8 Esposito Lane
Roxbury Township, New Jersey 07850

Rakhi Motwani
111 Stratford Drive
Woodbridge Township, New Jersey 07067

Rally Robinson
84 Castle Ridge Road

Manhasset, New York 11030

Ralph & Veronica Dicaterino
20 Possum Lane
Setauket- East Setauket, New York 11733

Ralph Ameilo
60 Temple Street
Harrison, New York 10528

Ralph Anastasio
61 Regency Circle
Trumbull, Connecticut 06611

Ralph And Emma Sylvester
25 Grove Hill Road
Woodbridge, Connecticut 06525

Ralph And Maryann Rametti
1335 Thompson Drive
Bay Shore, New York 11706

Ralph Betner
20 Golf Club Circle
Manorville, New York 11949

Ralph Borrelli
96 Palmer Drive
Sayville, New York 11782

Ralph Celentano
157 Shelter Rock Rd
Unit 39
Danbury, Connecticut 06810

Ralph Cirillo
2842 Oceanside Road
Oceanside, New York 11572

Ralph Colavolpe
149 South Hoop Pole Road
Guilford, Connecticut 06437

Ralph Coluccio
103 Newbury Rd
Howell, New Jersey 07731

Ralph Ernst
14 Avon Drive
Freehold Township, New Jersey 07728

Ralph Franco
146 Seaman Avenue
Baldwin, New York 11510

Ralph Lawn Service
158 Washington Ave
West Haven 06516

Ralph Rodriguez
1207 Constance Lane
Port Jefferson Station, New York 11776

Ralph Rodriguez
19 Stone Ridge Rd
Bridgeport, Connecticut 06606

Ralph Rugen
110 Clinton Ave.
Port Jefferson Station, New York 11776

Ram & Angeline Kumar
31 Bristol Street
Hartford, Connecticut 06106

Ram & Sisam & Madhu Acharya
22 Appletree Lane
Milford, Connecticut 06461

Ram Challa
118 Springhill Dr
Morris Plains, New Jersey 07950

Ram Komarraju
44 Woodland Drive
Plainsboro, New Jersey 08536

Ram Patel
37 Anthony Drive
Burlington, New Jersey 08016

Ram Soni
14 Winans Rd
Livingston, New Jersey 07039

Ramanpreet (lily) Singh
18 Hunters Lane
Newington, Connecticut 06111

Ramareddy Mallidi

5 Silver Maple Court
Belle Mead, New Jersey 08502

Ramesh Sewnarain
88-36 205th St 88-36 205th St
Hollis, New York 11423

Rami Kakoraiev
75-27 194th Street
Fresh Meadows, New York 11366

Rami Kalayanaraman
2 Marion Dr
Plainsboro, New Jersey 08536

Rami Kharbouch
107 Colonese Road
Fairfield, Connecticut 06825

Ramin Sohrab
51 Van Horn Drive
East Haven, Connecticut 06512

Ramon Abello
115 Grant Ave
Copaigue, New York 11726

Ramon Arias Mosquea
67 Watkins St
Swoyersville, Pennsylvania 18704-2919

Ramon Breton
260 Park Ave
Wilkes Barre, Pennsylvania 18702-4942

Ramon Cruz
122 Ayaremich Dr
Bridgport, Connecticut 06606

Ramon Delgado
324 Quincy Avenue
Bronx, New York 10465

Ramon E Isabel Ure a
230 Bruce Avenue
Stratford, Connecticut 06615

Ramon Figueroa
120 South End Rd
New Haven, Connecticut 06512

Ramon Francois
5 Grant Street
Springfield, Massachusetts 01109

Ramon Marte
110 East 167th Street
Bronx, New York 10452

Ramon Pichardo
400 N Gates Ave, Apt 6
Kingston, Pennsylvania 18704-5640

Ramon Santos-Henriquez
201 Bergen Turnpike Apt 2k
Ridgefield Park, New Jersey 07660

Ramon Torres
Torres 460 Cypress Road
Newington, Connecticut 06111

Ramon Vacquez
93 Morse Street
Meriden, Connecticut 06450

Ramona Addison
426 Ralston Av.
San Francisco, California 94132

Ramona Batista Reyes
114 S Wilkes Barre Blvd
Wilkes Barre Township, Pennsylvania 18702-5031

Ramona Levey
29 Taylor Street
Port Jefferson Station, New York 11776

Ramona Lewis
Lewis 22 Gordon Rd
Benton, Pennsylvania 17814

Ramona Parnell
34-21 78th Street
3j
Jackson Heights, New York 11372

Ramona Ramirez
350 Stanton St
Wilkes Barre, Pennsylvania 18702-6168

Ramona Zapata
1532 South Hanover Street
Nanticoke, Pennsylvania 18634

Ramos Masonry Services
32 Cardinal Street
Fairfield, Connecticut 06825

Rampradeep Pasham
34 Lyons Plains Rd
Westport, Connecticut 06880

Ramrattie Lall
1075 Gerard Avenue Apt 609
Bronx, New York 10452

Ramzam Matranxhi
619 Townline Road
Hauppauge, New York 11788

Ramzey Abdalla
162 Lincoln Avenue
Newark, New Jersey 07104

Ranceli Martinez Sanchez
1011 Meade Ct
Hazleton, Pennsylvania 18201-1979

Randall And Sherry Lalla
36 Falcon Lane
Levittown, New York 11756

Randall Yasny
8 Rivercove Drive
8 Rivercove Drive
Cromwell, Connecticut 06416

Randi And John Lullen
75 Johnson Street
Trumbull, Connecticut 06611

Randi And Leon Katz
430 Shore Road Apt B7d
Long Beach, New York 11561

Randi Braun
100 Brooksvale Ave
Hamden, Connecticut 06518

Randi Cooper

604 Foxboro Drive
Norwalk, Connecticut 06851

Randi Daponte
2 Linden Street
Coram, New York 11727

Randi Dresner
227 Vincent Drive
East Meadow, New York 11554

Randi Mae Greenough
142 Silver Street
Agawam, Massachusetts 01001

Randi Pitruzzello
41 Lostbrook Road
West Hartford, Connecticut 06117

Randi Rasberry
15 Garden Dr
Stony Brook, New York 11790

Randi Smith
8 Stowe Ct
Ledgewood, New Jersey 07852

Randle Wiggins
39 Preston Road
Windsor Locks, Connecticut 06096

Randolfo Soto
174 Sloan Avenue
Hamilton Township, New Jersey 08619

Randolph Mohabir
357 Great River Road
Great River, New York 11739

Randolph Outlaw
968 Cleveland Street
Brooklyn, New York 11208

Randy & Robin D amato
41 Tremper Drive
Wallingford, Connecticut 06492

Randy / Samantha Jennings
149 Dickinson Drive
Shelton, Connecticut 06484

Randy And Lisa Liebowitz
11 Lake Road
Ridgefield, Connecticut 06877

Randy Brenner
104 North Jasper
Margate, New Jersey 08402

Randy Burlette
687 East Main Street
Middletown, Connecticut 06457

Randy Hamlet
21 Country Ridge Circle
Rye Brook, New York 10573

Randy Mack
455 Edgemont Avenue
Palmerton, Pennsylvania 18071

Randy Marks
5008 Stonehedge Road
Edison, New Jersey 08820

Randy Oliver
802 Fieldstone Court
Colchester, Connecticut 06415

Randy Rader
828 Pennsylvania 239
Wapwallopen, Pennsylvania 18660

Randy Sandoval
34 Ivy Pl
Norwalk, Connecticut 06854-1406

Randy Shustack
72 Bernhard Road
Barnesville, Pennsylvania 18214

Randy Tejada
838 North Ninth Street
Allentown, Pennsylvania 18102

Randy Velazquez
3 Swift Court
Port Jefferson, New York 11776

Randy Vigmostad

215 2nd Street
East Northport, New York 11731

Randy Wenrich
1430 Alleghenyville Rd
Mohtnton, Pennsylvania 19540

Randy White
2129 West Wellington Road
Newtown, Pennsylvania 18940

Randy Wills
42 Catalina Drive
Springfield, Massachusetts 01128

Randy Wojciechowicz
10 Sarah Dr
Hauppauge, New York 11788

Ranga Rekapalli
75 Mohegan Trial
South Windsor, Connecticut 06074

Rani Dhirani
595 Vanderbilt
Dix Hills, New York 11746

Rani Pendharkar
3391-04 Country Club Road Bronx Ny 10465
Bronx, New York 10465

Rania And Mark Elghazaly
187 Berkely Ave
Belle Mead, New Jersey 08502

Ranjana & Situ Patel
10 Northrop Road
Bethany, Connecticut 06524

Ranjit & Rajani Shankaran
12 Burr Court
Plainsboro, New Jersey 08536

Ranna Mateen
205 Garden Pl 205 Garden Pl
Robbinsville, New Jersey 08691

Rao Pasupuleti
22 Benedek Rd.
Princeton, New Jersey 08540

Raphael Colon
67 Cambridge St
Springfield, Massachusetts 01109-2985

Raphael Teixeira
73 Harkness Drive
Milford, Connecticut 06460

Raquel & Khemeshchan Seetaram
12 Executive Drive
Selden, New York 11784

Raquel & Nick Romano & Afragola
105 Rahlene Drive
Southington, Connecticut 06489

Raquel Berger
101 Ritorto Court
Union, New Jersey 07083

Raquel Buenaventura
235 State Street Apt 309
Springfield, Massachusetts 01103

Raquel Dimeo
36 Riverside Avenue
Old Saybrook, Connecticut 06475

Raquel Santana
536 536 Mcmichael Place
Hillside, New Jersey 07205

Raquel Sblano
7 Highview Lane
Ridge, New York 11961

Raquel Smoller
10 Sherry Lane
Selden, New York 11784

Raquel Torres
145 Horn Lane
Levittown, New York 11756

Raquel Vega
8938 8938 Deerfield Rd
Tobyhanna, Pennsylvania 18466

Raquel Ventura

6 Eric Trail
Sussex, New Jersey 07461

Raquel Verastegui
8 Cartway Lane
East Hartford, Connecticut 06118

Raral Galazyn
117 Hollyberry Lane
Plainville, Connecticut 06062

Rashad Clark
28 West Shore Road
Mountain Lake, New Jersey 07046

Rashad El-Sharnouby
70 Silver Beech Road
Southbury, Connecticut 06488

Rashad Tarlanov
7 Cheshire Road
Wallingford, Connecticut 06492

Rasheda Drayton
33 Warren Street
Newark, New Jersey 07102

Rashida & Gulamhusen Koliya
30 Ferndale Dr
Manchester, Connecticut 06040

Rashida Hassanali
2 Cathleen Court
Manalapan, New Jersey 07726

Rashmi Bhanot
347 Dodds Lane
Princeton, New Jersey 08540

Rashmi Patel
63 Colorado Road
Paramus, New Jersey 07652

Rasmina Musovic
112 Baxter Lane
Milford, Connecticut 06460

Raudy Frias Sanchez
7 Makara Dr
Drums, Pennsylvania 18222

Raul & Marie Ann Lugo
1266 Lindley Street
Bridgport, Connecticut 06606

Raul And Judy Cruz
614 Maple Hill Avenue
Newington, Connecticut 06111

Raul And Katherine Estrella
2507 Rachael Lane
Orefield, Pennsylvania 18069

Raul Andrade
10 Cardinal Court North
Bay Shore, New York 11706

Raul Cardenas
22 Fowler Street
New Haven, Connecticut 06515

Raul Cevallos
3 Gibson Court
Norwalk, Connecticut 06854

Raul Costa
11 Blackford Ave
Yonkers, New York 10704

Raul Lopez
253 Greenfield Ave
Stratford, Connecticut 06614

Raul Marchan
746 Pugsley Ave
Bronx, New York 10473

Raul Ponce
164 Union Avenue
West Haven, Connecticut 06516

Raul Rojas
407 1st Street
Wilkes-barre, Pennsylvania 18706

Raul Rua
133 Scatacook Lane
Southbury, Connecticut 06488

Raul Sanchez

1679 Pine Grove Boulevard
Bay Shore, New York 11706

Raul Toloza
80 41 248st 80 41 248st
Bellrose, New York 11426

Raul Vaca
13 Chestnut Ln
Levittown, New York 11756

Raulin Troncoso
93 Custer St
Wilkes Barre, Pennsylvania 18702-6509

Raven-Sky Mcdonough
289 Vandermark Road
Nanticoke, Pennsylvania 18634

Ravi Singh
14303 97th Ave 97th Ave
Jamaica, New York 11435

Ravi Tubati
793 Ridge Road
South Brunswick Township, New Jersey 08852

Ravindra Kodali
28 De Chiaro Lane
Williston Park, New York 11596

Raviv Sandel
108 Lake Road
Demarest, New Jersey 07627

Ravshan Agayev
201 South Main Street
East Granby, Connecticut 06026

Raw Power Generator Services.
431 Sloping Hill Terrace
Brick 08723

Rawatie Ali
57 Serpentine Drive
Bridgeport, Connecticut 06606

Rawlson & Kriz Ramroop
330 Mounts Corner Drive
Freehold, New Jersey 07728

Ray & Debbie Sohmer
34 Clifton Street
Farmingdale, New York 11720

Ray & Julie Cruciani
32 Field Ct
Milford, Connecticut 06460

Ray & Lisa Ricker
24 Ivy Road
Plainville, Connecticut 06062

Ray And Tanni Sharkar
42 South Coleman Road
Centereach, New York 11720

Ray Baghdady
26 Lazy Brook Rd
Shelton, Connecticut 06484

Ray Curley
81 West Tiana Road
Unit A1
Hampton Bays, New York 11946

Ray Demers
390 Reynolds Bridge Road
Thomaston, Connecticut 06787

Ray Depalma
441 South Main St Apt 65
Manchester, Connecticut 06040

Ray Doner
95 Richmond Avenue
Amityville, New York 11701

Ray Doran
33 Elgid Drive
Milford, Connecticut 06460

Ray Fuentes
18 Hobbs Road
Trenton, New Jersey 08619

Ray Hubbard
22-70 Ellisburg Shopping Center
Cherry Hill, New Jersey 08002

Ray Jackson
49 Pleasant Street Apt. 1
Ansonia, Connecticut 06401

Ray Kayume
48 Rofay Drive
East Northport, New York 11731

Ray Lauer
911 East Parkway Road
Bear Creek Village, Pennsylvania 18702

Ray Lewis
324 Silver Timber Drive
Yaphank, New York 11980

Ray Loh
81 Carriage Path South
Milford, Connecticut 06460

Ray Massa
39 Pepperbush Way
Windsor, Connecticut 06095

Ray McGowan and sons plumbing
275 Fillow Street
Norwalk, Connecticut 06850

Ray Mencio
206 Bellevue Ave
West Haven, Connecticut 06516

Ray Millan
34 Osborne Road
West Hempstead, New York 11552

Ray Pastore
46140 171 Street
Flushing, New York 11358

Ray Perez
1020 Grand Concourse
Bronx, New York 10451

Ray Sanders
770 Coleridge Road
Uniondale, New York 11553

Ray Semente
37 Branglebrink Rd 265 Lake Ave

Saint James, New York 11780

Ray Shenouda
26 Horsebarn Lane
Madison, Connecticut 06443

Ray Suite
20 Pinetree Lane
East Hartford, Connecticut 06118

Ray Talese
530 Monastery Avenue
Philadelphia, Pennsylvania 19128

Ray the Kitchen Expert LLC
2631 Berlin Turnpike
Newington, Connecticut 06111

Ray The Kitchen Expert LLC.
23 Tower Road
Manchester 06042

Ray Tsien
8360 Vietor Ave. Apt. 6f
Elmhurst, New York 11373

Rayan Almonte
23 Merritt Ave
Lower Level
White Plains, New York 10606

Rayanne Conyers-Tiwari
4 Pilgrim Court
Ewing Twp, New Jersey 08628

Raymond & Angela Nelson
71 South Ave
Middletown, New Jersey 07748

Raymond & Karin Pezzuti
74 Bounty Lane
Jericho, New York 11753

Raymond Allende
814 East 150th Street
The Bronx, New York 10455

Raymond And Patricia Ferraro
359 Avenue C
Ronkonkoma, New York 11779

Raymond Anthony
22 Estate Drive
Middletown, New York 10940

Raymond Ayala
130 Hatchet Hill Rd
East Granby, Connecticut 06026

Raymond Azzato
24 Gabon 24 Gabon Ln
Coram, New York 11727

Raymond Balls
104 Simon Block Ave
Hanover Township, Pennsylvania 18706-5124

Raymond Boyle
20 Riekens Trail
Denville, New Jersey 07834

Raymond Caban
437 Leland Avenue
New York City, New York 10473

Raymond Decostanzo
438 Starlight Drive
Shirley, New York 11967

Raymond Delvalle
11 Arthur Street
Springfield, Massachusetts 01104

Raymond Design Builders
2949 Fairfield Ave
2nd Flr Left
Brideport, Connecticut 06605

Raymond Desio
500 Winchester Aveune
Staten Island, New York 10312

Raymond Domingo
270 Vanderbilt Boulevard
Oakdale, New York 11769

Raymond Elefterion Elefterion
7004 Jfk Boulevard East 41 B
Guttenberg, New Jersey 07093

Raymond Fitzmaurice
29 East Kennedy Drive
Laurel Springs, New Jersey 08021

Raymond Gerola
143 Garth Rd
Apt 5p
Scarsdale, New York 10583

Raymond Gillam
19 Swift Ln
Naugutuck, Connecticut 06770

Raymond Graham
40 Chestnut Avenue
Setauket- East Setauket, New York 11733

Raymond Korver
41 Shore Road
Jefferson, New Jersey 07849

Raymond Lopez
4 Ford Drive S
N Massapequa Ny, New York 11758

Raymond Martes
1048 Warren Street
Roselle, New Jersey 07203

Raymond Martinez
91 Boston Ave
East Haven, Connecticut 06512

Raymond Miller
236 Kings Drive Road
Southport, Connecticut 06890

Raymond Moy
45-50 169th Street
Flushing, New York 11358

Raymond Peterson
37 Gildersleeve Road
Portland, Connecticut 06480

Raymond Rosado
Greenwoods 115 Greenwoods Ln
East Windsor, Connecticut 06088

Raymond Scotto

237 West 2nd Street
Deer Park, New York 11729

Raymond Skitzki
678 Garfield St
Hazleton, Pennsylvania 18201-3455

Raymond Underwood
11 Russo Terrace
New Haven, Connecticut 06513

Raymond Urena
621 Evesham Avenue East
Magnolia, New Jersey 08049

Raymond Young
107 Main St
Sterling, Connecticut 16377

Raymond Zak
65 Walt Whitman Way
Hamilton, New Jersey 08690

Raymonise Griffith
1370 New York Ave Apt. 6e
Brooklyn, New York 11210

Raymundo Chavez
14 Albany Avenue
Westbury, New York 11590

Raynae And Michael Serra
330 Overview Drive
Shelton, Connecticut 06484

Raynor Door Sales Co., Inc.
530 Blackman Street
Wilkes-Barre 18702

Rayzel Azer
36 Orchard Street
Passaic, New Jersey 07055

Raz Saeed
52 Nuthatch Knob
Glastonbury, Connecticut 06033

Raza & Namrah Ali
11 Grier Road
Somerset, New Jersey 08873

Raza Sheikh & Fariha Khan
75 Saxony Drive
Trumbull, Connecticut 06611

Razan Baroudi
92 Ocean Avenue
Massapequa, New York 11758

Razwana Khan
19 Powderhorn Hill Rd
Weston, Connecticut 06883

Rea Fogel
100 Hooverton Place
East Windsor, New Jersey 08520

Reading Crane & Engineering Company
11 Vanguard Drive
Reading 19606

ReadyRefresh / Bluetriton Brands, INC.
PO Box 856192
Louisville 40285-6192

Real Estate & Design Consultants LLC
225 Washington Boulevard
Stamford, Connecticut 06902

Real Estate Data Solutions
1 Yale Drive
Manhasset, New York 11030

Real Handy
60 Old Town Rd
Unit 24
Vernon, Connecticut 06066

Realty Mark
163 Cranbury Road
West Windsor Township, New Jersey 08550

Rebeca Burgos
1424 1424 Bryant Avenue
Bronx, New York 10459

Rebeca Doku
26 East Woodland Street
Meriden, Connecticut 06451

Rebecca Adams
183 Moore Hill Drive
Southington, Connecticut 06489

Rebecca And David Schupsky
121 Florence Avenue
Ewing Township, New Jersey 08618

Rebecca And Jeff Ott
107 Main St
Pittston, Pennsylvania 18640

Rebecca And Raymone Green
89 Unit312 Coleman Street
West Haven, Connecticut 06516

Rebecca And Roberto Espinoza
32 Washington Street
Plainville, Connecticut 06062

Rebecca And Ron Sondergard
16 Hedding Place
Parsippany-troy Hills, New Jersey 07878

Rebecca And Terry Snyder
221 Winding Way
Saylorsburg, Pennsylvania 18353

Rebecca And Tim Murray
107 Milburn Ave
Grenloch, New Jersey 08032

Rebecca Bastone
House 30 Sams Path
Rocky Point, New York 11778

Rebecca Beers
261. Apt #3b Cedarhurst Avenue
Cedarhurst, New York 11516

Rebecca Breive
34 Maxson Hill Road
Ashaway, Rhode Island 02804

Rebecca Cuadrado
222 East 93rd Street
Apartment 13-e
New York City, New York 10128

Rebecca Darragh

246 Church Street
Monroe, Connecticut 06468

Rebecca Derenzo
24 Caroline Avenue
Smithtown, New York 11787

Rebecca Dillon
104-23 123rd Street
Richmond, New York 11419

Rebecca Graham
3 Old Town Lane
Halesite, New York 11743

Rebecca Greller
186 Boulder Ridge Road
Scarsdale, New York 10583

Rebecca Gwozdz
87 Porter Rd
East Longmeadow, Massachusetts 01028

Rebecca Hillier
31 Verdant Lane
Warwick, Rhode Island 02886

Rebecca Kieran
27 Cherry Hill Rd
Branford, Connecticut 06405

Rebecca Koumourdas
2567 Newbridge Road
Bellmore, New York 11710

Rebecca Lee
1840 Frontage Rd Apt. 1509
Cherry Hill, New Jersey 08034

Rebecca Maignan
2035813770 75 Fairlane Dr
Shelton, Connecticut 06484

Rebecca Melendez
46 Dallas St
Hamden, Connecticut 06514

Rebecca Miller
971 East Broadway Suite 1
Stratford, Connecticut 06615

Rebecca Murga
1953 Paul Avenue
Bethlehem, Pennsylvania 18018

Rebecca Nash
213 Bradley Avenue
Haddonfield, New Jersey 08033

Rebecca Pipitone
265 Vera Road
Bristol, Connecticut 06010

Rebecca Rodriguez
608 Frederick Street
Fountain Hill, Pennsylvania 18015

Rebecca Santos
65 Glenwood Dr
Plainville, Connecticut 06062-1020

Rebecca Schwartz
128 128 Peach Street
Tinton Falls, New Jersey 07724

Rebecca Thorpe
213 Brookside Drive
Fairfield, Connecticut 06824

Rebecca Vazquez
243 Schermerhorn Street
Brooklyn, New York 11201

Rebecca Westbrook
1 Westwood Road South
Massapequa Park, New York 11762

Rebekah Bergin
6 Cinderella Lane
Waterford, Connecticut 06375

Rebekah Butler
80 Nichols Avenue
Shelton, Connecticut 06484

Rebekah Roberge & Adam Hammick
154 Mines Rd
Bristol, Connecticut 06010

Rebekkah Young

109 Clarke Road
Lebanon, Connecticut 06249

Rebia Alam
2407 Buck St
Bronx, New York 10461

Rebuild Of Fort Myers LLC
15 Sycamore Drive
Waldwick, New Jersey 07463

Recca Construction
191 Lexington Street
Springfield, Massachusetts 01104

Rechler Equity LLC
85 South Service Road
Plainview, New York 11803

Recinos Corporation
147 Triangle Street
Danbury, Connecticut 06810

Recovery Realty LLC
11 Lawlor Street
New Britain, Connecticut 06051

Red Barn Interiors
8 Storybook Lane
Saint James, New York 11780

RED LED USA INC
2555 Orange Ave
Suite 104
Orlando 32801

Reda Mikhail
319 Abingdon Ave
Staten Island, New York 10308

Reejay Nombrado
645 N Dunton Ave
East Patchogue, New York 11772-4945

Reema Kanzaria
27 Hillside Road
Princeton, New Jersey 08540

Reema Marji
119 Dehaven Drive

Unit 341
Yonkers, New York 10703

Reema Shah
48-51 Apt-f 43rd Street
Quuens, New York 11377

Reenie Brill
36 Wilson Street
Port Jefferson Station, New York 11776

Reetha Katta
9 Adam Drive
Newington, Connecticut 06111

Reetu Sahni
21-40 Hazen Street
New York City, New York 11370

Reeve Philip
64-39 211th Street
Queens, New York 11364

Refael B
1940 Ocean Avanue Apt 3j
Brooklyn, New York 11230

Reg Petit
1684 Bushwick Avenue
Merrick, New York 11566

Regan Reitsma
20 Dennison Street
Kingston, Pennsylvania 18704

Regena Thomas
42 Versailles Court
Hamilton Township, New Jersey 08619

Reggie And Marie Dormevil
19 Norwalk Street
West Haven, Connecticut 06516

Reggie And Puylaurens Alexis
1452 Sylvan Ave
Trumbull, Connecticut 06611

Reggie Sethi
4 Deera Lane
Farmingville, New York 11738

Reggie St. Juste
66 Lobsterback Road
Trumbull, Connecticut 06611

Regie Teves
335 Sylvan Knoll Road
Stamford, Connecticut 06902

Regina And Frank Valente
249 Roslyn Road
Mineola, New York 11501

Regina Ansbro
173 Read Avenue
Tuckahoe, New York 10707

Regina Boccard
48 Penny Drive
Huntington Station, New York 11746

Regina Boisvert
75 Center St.
Windsor Locks, Connecticut 06096

Regina Burton
98 Herrick Avenue Herrick Ave
Staten Island, New York 10309

Regina Dellavecchia
21-44 38th St
Astoria, New York 11105

Regina Demaree
39 2nd Street
Hopewell, New Jersey 08525

Regina Gilberti
42 Alan Street
East Islip, New York 11730

Regina Jones
280 Capen Street 280 Capen Street
Apt 27
Hartford, Connecticut 06112

Regina Kelechava
139 E. Market Street
Bethlehem, Pennsylvania 18018

Regina Lowry
158 Stracham Road
Scott, Pennsylvania 18447

Regina Michaels
233 S. Walter Ave
Trenton, New Jersey 08629

Regina O'Sullivan
31 Booth Lane
Levittown, New York 11756

Regina Piano
7329938134 15 Matthew Drive
Hamilton Square, New Jersey 08690

Regina Sheridan
11 Park Place Apartment 1g
Rockville Centre, New York 11570

Regina Stewart
24 Diana Drive
Bloomfield, Connecticut 06002

Regina Vezza
4 Mineola Avenue
Roslyn Heights, New York 11577

Regina Zoltewicz
164 Line Street
Nanticoke, Pennsylvania 18634

Reginald Clark
1469 Ohio Avenue
Bay Shore, New York 11706

Reginald Langston
35 Mindres Avenue
Brentwood, New York 11717

Reginald Mondesir
64 Jane Court
Westbury, New York 11590

Reginald Redfearn
240 Adams Ave
Scranton, Pennsylvania 18503-1602

REGIONAL WATER AUTHORITY
PO Box 981102

Boston 02298-1102

Regula Ehrlich
156 B Boyden Avenue
Maplewood, New Jersey 07040

REHAU Industries LLC
1501 Edwards Ferry Road
Leesburg 20176

Rei Montes
161 Milwaukee Ave
Old Forge, Pennsylvania 18518-1429

Reicher & Son Builders
10 Fountainhead Rd
Terryville, Connecticut 06786

Reid Sakowich
36 Lakeville Road
Apt 1d
New Hyde Park, New York 11040

Reilly Venditti
257 257 Grassy Hill Rd
Woodbury, Connecticut 06798

Reina Zaldivar
4 Sanford Ave
Enfield, Connecticut 06082

Reinaldo Aspuru
1470 Northeast 125th Terrace
Apt 712
North Miami, Florida 33161

Reinardo Rosario
24 Hopkins St
Plains, Pennsylvania 18705-2823

Reisch Alan
253 253 Wolfpit Avenue
Norwalk, Connecticut 06851

Reliant Modular Home Builders LLC
116 Cross Hill Road
Monroe, Connecticut 06468

Remiz Khan
132-67 Metropolitan Avenue

Jamaica., New York 11418

Remmey
3685 Sawmill Road
Beaver Springs 17812

Rena Allazove
73-03 Bell Boulevard 6l
Oakland Gardens, New York 11364

Rena Eng
70 Providence Boulvard
Kendall Park, New Jersey 08824

Rena Galanos
205 Andy Warhol Way
Marlton, New Jersey 08053

Rena Rodolico
1000 Garfield Ave 1000 Garfield Ave
Palmyra, New Jersey 08065

Renalnto Frantzi
535 Stewart Avenue
New Hyde Park, New York 11040

Renata Bednarska
711 Clover Lane
Plymouth Meeting, Pennsylvania 19428

Renata Gallo
32 Gabriella Circle
Manchester Township, New Jersey 08759

Renata Marchiori
3205 Newtown Avenue
Apartment 2-k
Astoria, New York 11102

Renata Palys
187 Tree Hill Road
Berlin, Connecticut 06037

Renata Ramdass
21 Taft Avenue
Hempstead, New York 11550

Renata Saltus
21 North Forest Circle
West Haven, Connecticut 06516

Renata Tarnawski
12 Delaney Ct
South Plainfield, New Jersey 07080

Renata Zajac
174 Garth Road Apt 6s
Scarsdale, New York 10583

Renato & Andreia Lacerda
3 Abbey Lane
Shelton, Connecticut 06484

Renato Cachina
100 Ruggles Road
Guilford, Connecticut 06437

Renato Margiotta
247 Dow Avenue
Carle Place, New York 11514

Renato/Alexis Javier
20 West Burch Dr
Waterbury, Connecticut 06708

Renaud Parker
57 Mountain Rd
Manchester, Connecticut 06040

Rene & Grace Lopez
346 Farmington Avenue
Plainville, Connecticut 06062

Rene & Liz Vibaldo
81 Pixlee
Bridgeport, Connecticut 06610

Rene Gonzalez & Heidy Reyes
38 35th Street
Copiague, New York 11726

Rene Guevara
166 Redwood Avenue
Inwood, New York 11096

Rene Lupo
364 Twin Bark Avenue
Holbrook, New York 11741

Rene Morin

1 Bicentennial Way
North Providence, Rhode Island 02911

Rene Nunez
95 Murray Avenue
Yonkers, New York 10704

Rene Peralta
26 Sunset Drive
Centereach, New York 11720

Rene Roldan
24 Southwind Dr
Norwalk, Connecticut 06854

Rene Zambrano
122 Plankton St
Bridgeport, Connecticut 06606

Renee & Paul Lauten
62 Kew Drive 62 Kew Drive
Sound Beach, New York 11789

Renee And Christian Torres
93 Beaver Brook Road
Ridgefield, Connecticut 06877

Renee And Joe Santiago
16 Overlook Drive
Brookfield, Connecticut 06804

Renee Baillargeon
42 Pearl Street Ext
Enfield, Connecticut 06082

Renee Charles
166 East 92nd Street Apt. 6b
New York City, New York 10128

Renee Gardner
31 Butler Street
Waterbury, Connecticut 06704

Renee Negron
24 Belhaven Rd
Bellport, New York 11713

Renee Pierce
64 Spring Pond Drive
Ossining, New York 10562

Renee Pricce
143 North Main Street
Old Forge, Pennsylvania 18518

Renee Shervington
123 Burden Ave
Staten Island, New York 10302

Renee Shubert
36-50 Clearview Expressway
Bayside, New York 11361

Renee Sierra
Francisco Sierra 36 Lakeview Road
Ringwood, New Jersey 07456

Renee Swingle
9322 Sherwood Dr 9322 Sherwood Dr
Kunkletown, Pennsylvania 18058

Renegade Contracting Solutions
700 beaver dam rd
Chesapeake 23322

Renette Shields
803 D Longhill Rd
Middletown, Connecticut 06457

Renilda Delacruz
31 Village Drive West
Dix Hills, New York 11746

Renita Bakshi
130 Post Avenue
Apt 217
Westbury, New York 11590

Renloy Trail
351 Twinbrook Rd
Bear Creek, Pennsylvania 18702

RENNER USA CORP
651 Michael Wylie Drive
Charlotte 28217

Reno City Renovations Inc
161 Princeton St
Roslyn Heights, New York 11577

Reno Santamaria
2747 Gillmore St
East Elmhurst, New York 11369

Reno Soucy
10 Hillside Ave
Niantic, Connecticut 06357

Renova Homes Llc
637 Ridge Road
Orange, Connecticut 06477

Reon Keller
40 Beechwood Ave
Hamden, Connecticut 06514

Reshma & Rajesh Lalwani
3 South 8th Street
New Hyde Park, New York 11040

Reshma & Sohil Patel
5 Mae Ln
Wallingford, Connecticut 06492

Reshma Patel
181 181 Shunpike Road, Cromwell
Cromwell, Connecticut 06416

Reshma Patel
2 Wyndmoorway
Edison, New Jersey 08820

Reshmi Bose
1194 Estates Drive
Ossining, New York 10562

resident
185 Canal Street
Shelton, Connecticut 06484

residential management services
808 4 Rod Road
Berlin, Connecticut 06037

Resources Trucking Inc.
2200 Secaucus Road
North Bergen 07047

Restoration King
31 Hillcrest Avenue

Waterbury, Connecticut 06705

Retail Construction Management of NY, Inc.
925 Lincoln Ave Apt 11
Holbrook, New York 11741

Retail Project Management of NY, Inc
925 Lincoln Ave
Unit 11
Holbrook 11741

Retevis - YSAIR HONGKONG HOLDINGS LIMITED
19H Maxgrand plaza
No.3 Tai Yau Street
San Po Kong
HONG KONG

Returning Citizens Training
361 Cross Highway
Fairfield, Connecticut 06824

Reuben Oliver
563 Delafield Ave
Staten Island, New York 10310

Reuben Robertson
7 Ridgewood Ave
Brentwood, New York 11717

Reuben Sabbagh
1820 East 3rd Street
Brooklyn, New York 11223

Reuben Samson
25 E. Plumstead Ave
Lansdowne, Pennsylvania 19050

Rev Z Enterprises Enterprises
178 Foote Ave
Duryea, Pennsylvania 18642

Rev-A-Shelf
12400 Earl Jones Way
Lousville 40299

Revathi Mekala
80 High Oaks Drive
Watchung, New Jersey 07069

Rex D Amico Inc T/A Cedar Street Supply

175 North Cedar Street
Hazelton 18201

Rex Iacurci
43 Parkway Drive
Trumbull, Connecticut 06611

Rexrob Engineering Ltd
Building 109
Humber Enterprise Park
Brough HU15 1EQ
UNITED KINGDOM

Rey Alonzo
1 Huckleberry Drive
Princeton, New Jersey 08540

Reyem Nopats Llc
153 Herricks Lane
Jamesport, New York 11947

Reyhan Ocak
33 33 Robbins Court
Milford, Connecticut 06461

Reymond Perez
2490 North Main St
Waterbury, Connecticut 06704

Reynaldo Silva
506 Sutherland Rd
Eweing, New Jersey 08618

Reyniel Irizarry
31 Hudson St
Clifton, New Jersey 07011

Reynolds Zelaya
275 School Street
Westbury, New York 11590

Rezwana Yasmin
69 Barbara Street
Bethpage, New York 11714

Rhea Liz Alaba
40 Euclid Avenue
Fairfield, Connecticut 06825

Rhinairy Ventura

75 Rachelle Avenue
Stamford, Connecticut 06905

Rhode Island Division of Taxation
1 Capitol Hill
Providence, Rhode Island 02908

Rhona Brown
90 Lincoln Dr 90 Lincoln Dr
Laurel Springsnj, New Jersey 08021

Rhonda Browning
9 Laird Terrace
Franklin Township, New Jersey 08873

Rhonda Fehr
1049 Deemer Road
Bath, Pennsylvania 18014

Rhonda Fishbein
179 Grieb Road
Wallingford, Connecticut 06492

Rhonda Hooper
5 Princess Pine Lane
Clinton, Connecticut 06413

Rhonda Karnes
70 Hubbard Avenue
Stamford, Connecticut 06905

Rhonda Melillo
460 Old Town Road
Unit 6f
Port Jefferson Station, New York 11776

Rhonda Mitchell
18 Conlu Drive West
East Islip, New York 11730

Rhonda Sidial
115-39 220th Street
Cambria Heights, New York 11411

Rhonda Young
2839 Boston Post Road
Guilford, Connecticut 06437

Ria Tops
56 Jefferson Rd

Princeton, New Jersey 08540

Riane & Lyle Siegall
102 Tinton Place
East Northport, New York 11731

Riaz Mirza
12 Stratton Court
Trenton, New Jersey 08691

Rica Salvanera
152 Hickory Corner Road
East Windsor, New Jersey 08520

Ricardita And Edgardo Rivera / Estrada
76 Martin Street
West Haven, Connecticut 06516

Ricardo & Jancy Hanton
8628 Gilbert Street
Philadelphia, Pennsylvania 19150

Ricardo And Kristina Rodriguez
23 Red Barn Rd
Trumbull, Connecticut 06611

Ricardo And Maggie Gomez
194 Church Street
West Haven, Connecticut 06516

Ricardo And Sharlene Jones
46 Foote St
Hamden, Connecticut 06517

Ricardo Gomes
14 Kneen Court
Shelton, Connecticut 06484

Ricardo Linares
1752 70th St
Brooklyn, New York 11204-5253

Ricardo Llachua
285 Birmingham Street
Bridgeport, Connecticut 06606

Ricardo Medina
50 Holbrook Street
Ansonia, Connecticut 06401

Ricardo Paoilla
730 Independence Avenue
Trenton, New Jersey 08610

Ricardo Pena
11 Anton Circle
Bridgeport, Connecticut 06606

Ricardo Perez
146 Oak Creek Road
East Windsor, New Jersey 08520

Ricardo Ruiz
1407 Manor Lane
Bay Shore, New York 11706

Riccardo Rosselli
1049 Timberlane Trail
Newfoundland, Pennsylvania 18445

Rich & Ang Yam
4 Neptune Avenue
East Patchogue, New York 11772

Rich & Dawn Porell
13 Cherokee
Oxford, Connecticut 06478

Rich & Evelyn Tizzard
22 Ambassador Lane
Selden, New York 11784

Rich & Jeanne Romano
156 Ira Rd
Mount Sinai, New York 11766

Rich & Liana Pyrdol
44 East Brown St
West Haven, Connecticut 06516

Rich & Marguerite Liquori
217 Oakland Avenue
Miller Place, New York 11764

Rich & Melinda Szollosi
52 Janice Lane
Selden, New York 11784

Rich & Paola Moore
83 Pier Avenue

Riverhead, New York 11901

Rich & Rose Gardner
61 Biscayne Drive
Selden, New York 11784

Rich Amos
116 Hill Street
Rockaway, New Jersey 07866

Rich And Barbara Rozelle
1626 Forest Acres Drive
Clarks Summit, Pennsylvania 18411

Rich And Gianna Coletti
78 Norton Road
Berlin, Connecticut 06037

Rich And Gigi Hernandez
40 North Atherton Avenue
Kingston, Pennsylvania 18704

Rich And Joyce Sitnik
27 Deer Ledge Lane
Wethersfield, Connecticut 06109

Rich And Marilyn Keller
115 Strathmore Court Drive
Coram, New York 11727

Rich And Nicole Grieco
3022 South 5th Avenue
Stiles, Pennsylvania 18052

Rich And Pia Barbolish
1006 Mylert Street
Jessup, Pennsylvania 18434

Rich And Tracey Bogush
8 Storyland Lane
Setauket- East Setauket, New York 11733

Rich Antonick
940 Union Street
Bohemia, New York 11716

Rich Barny
2815 Wickersham Ave
Linden, New Jersey 07036

Rich Bryk
1042 Willow Street
Scranton, Pennsylvania 18505

Rich Cardillo
4522 Maple Drive
Walnutport, Pennsylvania 18088

Rich Degen
2941 Main Str
Rocky Hill, Connecticut 06067

Rich Douglas
2228 Black Rock Turnpike
Fairfield, Connecticut 06825

Rich Evanko
57 Little John Lane
Stamford, Connecticut 06907

Rich Fogarty
64 Juniper Street
Islip, New York 11751

Rich Green
374 East Main Street
Nanticoke, Pennsylvania 18634

Rich Hague
12 Market Place
Milford, Connecticut 06460

Rich Hall
2 The Green
Canton, Connecticut 06019

Rich Hartill
15 Hilltop Avenue
Stamford, Connecticut 06907

Rich Hawes
196 Brown Rd
Brooklyn, Connecticut 06234

Rich Janak
Janak 52 Cedar Ridge
Bristol, Connecticut 06010

Rich Jannarone
21 Wetherill Drive

Millstone, New Jersey 08510

Rich Kulpa
339 Tavistock Boulevard
Haddonfield, New Jersey 08033

Rich Leicht
734 Crescent Drive
Glenolden, Pennsylvania 19036

Rich Mahon
8 Thomas Terrace
Wayne, New Jersey 07470

Rich Mccarthy
57 Elmwood Drive
Livingston, New Jersey 07039

Rich Mummendey
437 Henry Street
West Hempstead, New York 11552

Rich Pettit
135 Cricket Lane
Orange, Connecticut 06477

Rich Reilley
55 Barteau Avenue
Blue Point, New York 11715

Rich Rossol
7 Central Boulevard
Bethpage, New York 11714

Rich Santonocito
625 Edwards Street
Westhampton Beach, New York 11978

Richa Patel
105 Centerton Drive
Parsippany, New Jersey 07054

Richa Sharma
8 Weston Lane
Smithtown, New York 11787

Richard & Ann Marie Hradek
15 Middle Country Road
Selden, New York 11784

Richard & Barbara Shudak
21 Forest Road
Mountain Top, Pennsylvania 18707

Richard & Blanca Hock
3493 Gun Club Road
Nazareth, Pennsylvania 18064

Richard & Debra Delgiorno
15 College Plaza
Selden, New York 11784

Richard & Genelle Corales
190 Eastside Boulevard
Waterbury, Connecticut 06706

Richard & Gina Rustici
139 Buckingham Rd
Yonkers, New York 10701

Richard & Jackie Marano
54 Spinning Wheel Road
Trumbull, Connecticut 06611

Richard & Janice Godsil
36 Burbaker Road
Chesire, Connecticut 06410

Richard & Jean Vargo
27 Edgerton
Wallingford, Connecticut 06492

Richard & Jennifer Williams
4444 Greenfield Road
Bethlehem, Pennsylvania 18017

Richard & Julia Hein/Walker
22 Kent Place
Cos Cob, Connecticut 06807

Richard & Kathy Handibode
16 Wedge Lane
Selden, New York 11784

Richard & Marianne Ross
86 Bull Path
East Hampton, New York 11937

Richard & Nancy Sneddon
374 Meadowood Road

Jackson Township, New Jersey 08527

Richard & Pauline Kessler
510 Rhode Island Avenue
Cherry Hill, New Jersey 08002

Richard & Shannon Michelini
63 Terry St
Sayville, New York 11782

Richard & Teresa Sweder
803 Myers Avenue
Blakely, Pennsylvania 18452

Richard Ahlers
3449 Bertha Drive 3449 Bertha Drive
Baldwin, New York 11510

Richard Alfan
33 King Avenue
Selden, New York 11784

Richard Allinson
483 Woodbridge Street
Manchester, Connecticut 06042

Richard Alpert
39 Country Club Lane
Pomona, New York 10970

Richard And Amy Rasmussen
34 Indian Hill Road
Windsor, Connecticut 06095

Richard And Barbara Horak
33 Irving Avenue
Patchogue, New York 11772

Richard And Debra Zimmerman
114 Birchwood Road
Coram, New York 11727

Richard And Denward Collins
20 Buttercup Lane
Levittown, New York 11756

Richard And Janet Amigh
195 Sapphire Lane
Franklin Township, New Jersey 08823

Richard And Janet Willchock
275 Hidden Hollow Lane
Madison Township, Pennsylvania 18444

Richard And Jenny Asencios
92 Kane Place
North Babylon, New York 11703

Richard And Jessica Perrego
62 Range Road
Hunlock Creek, Pennsylvania 18621

Richard And Kathleen Simoneau
7 Crabapple Lane
Newtown, Connecticut 06482

Richard And Michele Herbert
2376 Station Hill Road
Hop Bottom, Pennsylvania 18824

Richard And Michelle Harrison
52 Vine Street
Kingston, Pennsylvania 18704

Richard And Pamela Weiss
36 Heritage Hill Road
Branford, Connecticut 06405

Richard And Sally Crapser
24 Windmill Springs
Granby, Connecticut 06035

Richard And Stephanie Bradford
1036 Hidden Valley Court
Lake Ariel, Pennsylvania 18436

Richard And Susan Francis
44 Lookover Lane
Yardley, Pennsylvania 19067

Richard And Tara Fertig
90 Millspaugh Drive
Fairfield, Connecticut 06824

Richard And Terry Crans
24 Green Springs Dr
Madison, Connecticut 06443

Richard Arroyo
83 Sherman Avenue

Merrick, New York 11566

Richard Bachrach
12 Cold Spring Court
Southampton, New York 11968

Richard Bauer
11 Mark St
Port Jefferson Station, New York 11776-1925

Richard Befeler
160 E 3rd Street
New York City, New York 10009

Richard Bennett
421 West Oakland Ave 38 Hilltop Rd
Oakland, New Jersey 07436

Richard Bernstein
791 Tummel Lane
West Haven, Connecticut 06516

Richard Berry
8 Flicks Ln
Dallas, Pennsylvania 18612-1492

Richard Biagetti
7 Point Beach Road
Milford, Connecticut 06460

Richard Blair
900 Mason Drive
Cutchogue, New York 11935

Richard Bothwell
14 Arnold Lane
Norwalk, Connecticut 06853

Richard Bowdren
5 Brook Lane
Middle Island, New York 11953

Richard Branca
139-19 13th Ave
White Stone, New York 11357

Richard Brochu
1157 High Road
Kensington, Connecticut 06037

Richard Cabrera
193 Adirondack Drive
Selden, New York 11784

Richard Calvagno
320 Grand Central Avenue
Amityville, New York 11701

Richard Casuyon
412 Evergreen Ave
Floor 1
Brooklyn, New York 11221

Richard Catalina
1319 Park Street
Robbinsville Township, New Jersey 08691

Richard Cooke
128 Walnut Road
Rocky Hill, Connecticut 06067

Richard Crane
11 Gurley Road
East Lyme, Connecticut 06333

Richard Crane
71 Meadow St
Litchfield, Connecticut 06759

Richard Crawford
190 Middle Road
Drums, Pennsylvania 18222

Richard Crosby
20 Old Farm Road
Darien, Connecticut 06820

Richard Dambrose
1175 East Broadway
Suite 2h
Hewlett, New York 11557

Richard Dasilva
37 East Pembroke Road
Danbury, Connecticut 06811

Richard Deere
406 3rd Ave 406, 3rd Ave
Pelham, New York 10803

Richard Demaio
33 Sugar Hill Road
Killingworth, Connecticut 06419

Richard Demartino
18 Diane Lane
East Northport, New York 11731

Richard Di Giovanna
25-39 34th Street
Astoria, New York 11103

Richard Dickinson
15 Surrey Lane
East Lyme, Connecticut 06357

Richard Dimaggio
18 Conservation Rd
Suffield, Connecticut 06078

Richard Donkersloot
1203 Wickham Terrace
Clifton, New Jersey 07013

Richard Eder
691 Midland Ave
Garfield, New Jersey 07026-2117

Richard Ehrlich
411 James Street
Milford, Connecticut 06460

Richard Ekains
295b East Malvern Court
Lakewood, New Jersey 08701

Richard Elsasser
1 Columbia Ave
Apt C10
Hartsdale, New York 10530

Richard Ereskiewicl
54 Witherspoon Court
Morristown, New Jersey 07960

Richard F. And Diane Demorro
108 Parker Ave East
West Haven, Connecticut 06516

Richard Farnsworth

57 Bayard St
New York City, New York 10013

Richard Ferrer
46 Towne House Road
Hamden, Connecticut 06514

Richard Fisher
15 Comstock Trail
Brookfield, Connecticut 06804

Richard Flores
84 Cliff Drive
Hicksville, New York 11801

Richard Follo
405 Portland Drive
Broomall, Pennsylvania 19008

Richard Foster
11 Harris Hill Road
Shavertown, Pennsylvania 18708

Richard Gabbay
550 Bryant Ave
Roslyn Heights, New York 11576

Richard Garcia
173 Thunder Road
Holbrook, New York 11741

Richard Glover
71 Downing St. 71 Downing Street
Brooklyn, New York 11238

Richard Golden
12 Hillsdale Lane
Coram, New York 11727

Richard Gonzalez
285 Glendale Ave F6
Bridgeport, Connecticut 06606

Richard Gotlibowski
292 Jerome Ave
Burlington, Connecticut 06013

Richard Gruenthaler
48 Pewter Ln
Hicksville, New York 11801

Richard Guidice
2547 Ocean Ave
Bellmore, New York 11710

Richard Hamlen
50 South Chestnut St
Boyertown, Pennsylvania 19512

Richard Hartnett
St Johns 365 St Johns Ave
Yonkers, New York 10704

Richard Harvey
22d Cross Highway
Westport, Connecticut 06880

Richard Hiraldo
147 Warren Avenue
Roselle Park, New Jersey 07204

Richard Hite
296 West Prospect Street
Southampton, New York 11968

Richard Hobart
5 Sugarwood Ct
Commack, New York 11725

Richard Hoffman
3205 Brynwood Drive
Whitehall, Pennsylvania 18052

Richard Hubert
44-02 189th Street
Flushing, New York 11358

Richard Ingrassellino
56 Newton Avenue
Selden, New York 11784

Richard Israel
1222 Ostrander Ave.
Riverhead, New York 11901

Richard J Mercado
71 Strawberry Hill Ave
Apt 903
Stamford, Connecticut 06902

Richard Jacobs
17 Hunter Place
Smithtown, New York 11787

Richard Johnson Jr
117 Foster St
Old Forge, Pennsylvania 18518-1405

Richard Kaelin
63 Pine Hill Rd.
Thomaston, Connecticut 06787

Richard Karamus
759a Dilatus Plaza
Monroe, New Jersey 08831

Richard Kohlberger
515 River Road
Greenwich, Connecticut 06807

Richard Lagnese
73 Barbara Dr
East Meadow, New York 11554

Richard Lagrassa
33 Pine Cone Street
Middle Island, New York 11953

Richard Lange
6 Greystone Avenue
Bristol, Connecticut 06010

Richard Legarda
8720 Clover Place
Holliswood, New York 11423

Richard Lipset
3 Split Rock Road
Pound Ridge, New York 10576

Richard Lohmann
68 Seaman Road
Glen Cove, New York 11542

Richard Long
29 29 Harford Ave
Shavertown, Pennsylvania 18708

Richard Longbottom
109 Shore Road

Sturbridge, Massachusetts 01566

Richard Lorubbio
7e Signs Road
Staten Island, New York 10314

Richard Lowinger
1590 East 28th St
Brooklyn, New York 11229

Richard Mantuano
760 Windsor Perrineville Road
East Windsor, New Jersey 08520

Richard Maraj
33 Surry Lane
Hempstead, New York 11550

Richard Marchese
34 Jesse Court
Montville, New Jersey 07045

Richard Margenot
8 Cat Rock Road
Greenwich, Connecticut 06807

Richard Maxwell
50 Carriage Way
Barnegat Township, New Jersey 08005

Richard Messerschmitt
169 Edgewood Avenue
Smithtown, New York 11787

Richard Miller
1921 Woodmont Dr
Bethlehem, Pennsylvania 18018

Richard Monteiro
185 Pine St
Rehoboth, Massachusetts 02769-1343

Richard Morse
190 East Grand Avenue
New Haven, Connecticut 06513

Richard Neary
19 Foster Ave
Hampton Bays, New York 11946

Richard Peck
378 Hemlock Point Drive Po Box 272
Coventry, Connecticut 06238

Richard Petrillo
12 Highland Drive
Wallingford, Connecticut 06492

Richard Pulaski
2115 Hamiltion Ave
Hamilton, New Jersey 08619

Richard Rae
13 Fox Run Road
Deep River, Connecticut 06417

Richard Rein
73 Pawnee Drive
Commack, New York 11725

Richard Reinoso
164 East Ridge
Nanticoke, Pennsylvania 18634

Richard Riccadonna
68 Aspen
Mastic Beach, New York 11955

Richard Rivera
207 Juniper Road
Kings Park, New York 11754

Richard Rivera
225 Seward Street
West Babylon, New York 11704

Richard Rose
51 Marion Street
West Haven, Connecticut 06516

Richard Ruocco
2228 East 74th Street
Brooklyn, New York 11234

Richard Sanicola
32 Williams Avenue
Holtsville, New York 11742

Richard Schofel
3371 511 Cedar Avenue

West Long Branch, New Jersey 07764

Richard Schrier
157 Sands Point Rd
Port Washington, New York 11050

Richard Sevon
33 281 33rd St
Lindenhurst, New York 11757

Richard Shepard
3034 Palmer St
Palmer, Massachusetts 01069

Richard Shields
2750 Veterans Road West
Staten Island, New York 10309

Richard Slinko
71 Lyle Terrace
Stratford, Connecticut 06614

Richard Slockbower
867 Goshen Turnpike
Circleville, New York 10919

Richard Smith
266 Kaseville Road
Danville, Pennsylvania 17821

Richard Smith Jr
148 Rhodes Str.
New Britain, Connecticut 06051

Richard Sowerby
559 Unit A North Trail
Stratford, Connecticut 06614

Richard Strouse
106 Hunters Way
Souderton, Pennsylvania 18964-1973

Richard Tabor
137 Saltaire Ave
Narragansett, Rhode Island 02882

Richard Taracka
14 Stillview Drive 14 Stillview Drive
Greenwich, Connecticut 06831

Richard Toporek
395 Lonch Beach Rd
Island Park, New York 11558

Richard Torres
Apt 10 260 Scott Road
Waterbury, Connecticut 06705

Richard Vachula
95 Apartment 1 Colonial Road
Stamford, Connecticut 06906

Richard White
140 Carpenter Avenue
Sea Cliff, New York 11579

Richard Wisz
4 Irvinlee Place
East Northport, New York 11731

Richard Zoccoli
47 Bemis Street
Plymouth, Connecticut 06786

Richard/Ann Marie Hradek
16 Meldon Avenue
Albertson, New York 11507

Richardq Dionne
12 Surrey Drive
Bristol, Connecticut 06010

Richards Layton & Finger
One Rodney Square
920 North King Street
Wilmington 19801

Richardson Dubois
565 France St
Rocky Hill, Connecticut 06067

Richie & Joanne Durso
15 Middle Island Avenue
Medford, New York 11763

Richie Morano
371 Idlehour Blvd.
Oakdale, New York 11769

Richie Pasciycco

3 Parnell Lane
Port Jeff Station, New York 11776

Rick & Deborah Pena
11 Anton Circle
Bridgeport, Connecticut 06606

Rick & Jackie Miller
2389 Lindy Road
Westbury, New York 11590

Rick & Marie Killian
705 Fox Lane
Mountain Top, Pennsylvania 18707

Rick & Marissa Renteria
23 Thomas Street
Ansonia, Connecticut 06401

Rick & Melissa Pelletier
10 Gladys Street
Lindenhurst, New York 11757

Rick Amaral
99 Birchwood Rd
East Hartford, Connecticut 06118

Rick Amastas
15 Park Circle
Mineola, New Hampshire 11501

Rick Amato
36 36 Sheffield Lane
Northport, New York 11768

Rick And Bev Mathis
42 Green Valley Road
Wallingford, Pennsylvania 19086

Rick And Cathrine Bustamante
79 Riviera Drive
Selden, New York 11784

Rick And Dana Trader
65 Ward Rd
Salt Point, New York 12578

Rick And Daryl Decarly
193 Sadds Mill Rd
Ellington, Connecticut 06029

Rick and Kathie Desrosiers
235 Taylor Street
Granby, Massachusetts 01033

Rick And Melanie Morales
14 Olive Court
Farmingville, New York 11738

Rick Bartocetti
123 Maryknoll Drive
Hamden, Connecticut 06514

Rick Berkovits
5 Blair Court
Coram, New York 11727

Rick Catalano
97 Richards Avenue
Unit A12
Norwalk, Connecticut 06854

Rick Duchaine
46 Paul St
Wolcott, Connecticut 06716

Rick Franks
13 Seneca Trail
Sugarloaf, Pennsylvania 18249

Rick Garvey
92 Sandra Lee Boulevard
West Milton, Pennsylvania 17886

Rick Gianficaro
2 Cherry Street
Pittston, Pennsylvania 18640

Rick Gomez Sr
208 High St
Coventry, Connecticut 06238

Rick Long
4 Devonwood Court
Voorhees, New Jersey 08043

Rick Mangione
4 Caroline Road
East Haven, Connecticut 06515

Rick Osick
12 Woodcrest Dr
Wilkes-barre, Pennsylvania 18702

Rick Pattavina
15 Canoe Ct
Belin, Connecticut 06037

Rick Pongracz
2027 Fernway Avenue
Bethlehem, Pennsylvania 18018

Rick Renolds
40 Jacobs Place
Aquebogue, New York 11931

Rick Royals
138 Strattford Rd
New Hyde Park, New York 11040

Rick Ruiz
75 Coachman Lane
Levittown, New York 11756

Rick Swette
315 Underhill Road
Scarsdale, New York 10583

Rick's Plimbing Service, Inc
1050 Bridgeport Avenue
Milford 06460

Rickey Poteete
17 Fitzpatrick Rd
Ansonia, Connecticut 06401-2813

Ricky & Jill Piazza
1230 Station Road
Medford, New York 11763

Ricky Chasse
57 Birchcrest Drive
Southington, Connecticut 06489

Ricky Collett
20 Hunt Path
New Rochelle, New York 10804

Ricky Gillman
2546 Seminole Avenue

Seaford, New York 11783

Ricky Hards
21 Lakeview Drive
Morris Plains, New Jersey 07950

Ricky Pabon
886 Clark St
Bridgeport, Connecticut 06606

Ricky Tse
232 Nelson Rd
Scarsdale, New York 10583

Ricky Wolfe
180 Glenbrook Road
Unit 52
Stamford, Connecticut 06902

Rico And Jeanie Arcaro
1621 Blanding Drive
Blakeslee, Pennsylvania 18610

Rider Levett Bucknall Ltd (US)
27 East 28th Street
Suite 218
New York 10016

Riena Deleon
1406 Trout Brook Drive
West Hartford, Connecticut 06117

Right on construction LLC
218 Regency Park Drive
Agawam, Massachusetts 01001

Rigoberto Guardado
110 West Grand Street
Nanticoke, Pennsylvania 18634

Rigoberto Rosales
122 Dekalb Avenue
Bridgeport, Connecticut 06607

Rikianne Mastroianni
16 16 Lakes Lane
Bethlehem, Connecticut 06751

Rikki Altman
7 Cliffmore

West Hartford, Connecticut 06107

Riley Villeneuve
165 Old Lyman Road
Chicopee, Massachusetts 01020

Rima Darkhabani
21 Willow Brook Road
Freehold, New Jersey 07728

Rima Grinberg
22 Fords Road
Randolph, New Jersey 07869

Rimal Patel
122 Butcher Drive
Norristown, Pennsylvania 19403

Rimmy & Mera Mathew
Apartment 12 Building A 200 Manville Hill Road
Cumberland, Rhode Island 02864

Rina & Cesar De Luna
22 Basking Brook Lane
Shelton, Connecticut 06484

Rinaldo Pierno
40 89th Street
Apt 2e
Brooklyn, New York 11209

Rinardo Reddick
119 Ledgebrook Drive
Norwalk, Connecticut 06854

Rini Agrawal
1367 Birch Hill Road
Mountainside, New Jersey 07092

Rinku Patel
1972 Oak Tree Rd
Edison, New Jersey 08820

Rino Motisi
22 Rabbit Run
Westerly, Rhode Island 02891

Riny Mathai
196 Underhill Street
Yonkers, New York 10710

Rios Capital LLC
26 Westwood Road
Trumbull, Connecticut 06611

Risa Denmark
1 1 Hummingbird Court
Marlboro, New Jersey 07746

Risa Kluger
80 Samuel Street
Lake Ronkonkoma, New York 11779

Risa Sherer
29 Cherry Drive
Cranbury, New Jersey 08512

Rise And Harvey Kaufmann
537 Green Place
Woodmere, New York 11598

Rishi Chatrath
217 Lincoln 217 Lincoln Road
Brooklyn, New York 11225

Rishi Hajaree
4 Emily Drive
Old Bridge, New Jersey 08857

Rishi Patel
5 Shadow Lane
East Williston, New York 11596

Rissa And Cary Zimmerman
5 South Hollow Road
Dix Hills, New York 11746

Risto Nikolic
1353 Henrietta Court
Fair Lawn, New Jersey 07410

Rita And Mike Poplardo
40 Mist Hill Drive
Brookfield, Connecticut 06804

Rita Bailey
Unit 217 216 Quinnipiac Avenue, North Haven Ct Usa
North Haven, Connecticut 06473

Rita Bush

2 Bellevue Terrace
Seymour, Connecticut 06483

Rita Chamberlin
326 N Boston Ave
N Massapequa, New York 11758

Rita Cretella
28 Fallon Drive
North Haven, Connecticut 06473

Rita Doughton
47 Jackson St
Edwardsville, Pennsylvania 18704

Rita Gaglioti
1 Brandywine Place
Warren, New Jersey 07059

Rita Jackson
380 Sprague Avenue
Staten Island, New York 10307

Rita Kabai
36 Hinkly Road
Flemington, New Jersey 08822

Rita Malhotra
51 Presidential Drive
Englewood, New Jersey 07631

Rita Miszuk
6 Honey Lane West Miller Placen.y.11764
Miller Place, New York 11764

Rita Murphy
17 P.o. Box 1256
Miller Place, New York 11764

Rita Norat
1464 Waterbury Rd
Breinigsville, Pennsylvania 18031

Rita Odonnell
6 W Main Street
Hastings On Hudson, New York 10706

Rita Patel
55 Skyline Drive
Watchung, New Jersey 07069

Rita Shuleski
74 North Dawes Avenue 74 North Dawes Avenue
Kingston, Pennsylvania 18704

Rita Stelluti
178 Unit E Long Hill Drive
Yorktown Heights, New York 10598

Rita Webb
522 Shore Road 522 Shore Road
Apt 3 Ss
Long Beach, New York 11561

Rita Weber
24 Jazz Way
Mount Laurel, New Jersey 08054

Ritesh Damania
90 Hubbell Avenue
Ansonia, Connecticut 06401

Ritesh Patel
14 Chokeberry Drive
Edison, New Jersey 08837

Ritu Ahuja
24 Judge Ln
South Windsor, Connecticut 06074

Ritu Kothari
200 Riverside Blvd Riverside Blvd 39d
New York City, New York 10069

River Gate Property Group LLC
1058 Weston Terrace Loop
Suite 211
Forest, Virginia 24551

Rivera Remodeling
15 Valley View Drive
Wyoming, Pennsylvania 18644

Riverainvesmentsllc Riverainvesmentsllc
135 Cheshire Street
Hartford, Connecticut 06114

Riverdalee Financial Llc
143 Stoddard Rd
Morris, Connecticut 06763

RJF Technical Services, LLC
5902 Misery Bay Road
Alpena 49707

RJR Brothers
5 Brook Lane
Middle Island, New York 11953

RK Equity Partners
205 Evelyn Street
Watertown, Connecticut 06779

RND Auto & Truck LLC
PO Box 329
Hibernia 07842

Ro Contracting
438 15th Avenue
Paterson, New Jersey 07504

Rob & Corrine Trippetti
10 Waverly Dr
Columbus, New Jersey 08022

Rob & Daria Gage
2627 Northwood Avenue
Easton, Pennsylvania 18045

Rob & Gigi Rodriguez
1017 Adams Avenue
Union, New Jersey 07083

Rob & Gina Zirlis
7 Stonewall Lane
Clinton, Connecticut 06413

Rob & Jannette Rosa
1882 Main Street
East Hartford, Connecticut 06108

Rob & Jennifer Beckelman
810 Yardville Allentown Road
Hamilton Township, New Jersey 08620

Rob & Marsha Mastrocola
78 Hayward Road
New Hartford, Connecticut 06057

Rob Alonge

8 Chrystal Drive
Lebanon, New Jersey 08833

Rob And Amanda Moriarty
106 Beacon Valley Road
Beacon Falls, Connecticut 06403

Rob And Amy Galinski
64 Clymer Street
Port Jefferson Station, New York 11776

Rob And Ashley Dobuzinsky
47 Church Street
Branford, Connecticut 06405

Rob And Candace Simak
96 Deerwood Drive
Bethlehem, Connecticut 06751

Rob And Courtenay Haupin
10 Frelinghuysen Street
Belvidere, New Jersey 07823

Rob And Dawn Fillips
19 Cedar Street
Selden, New York 11784

Rob And Jean Steiger
568 Race Place
Oakdale, New York 11769

Rob And Karen Davis
134 Everit Street
New Haven, Connecticut 06511

Rob And Lucy Anzelone
43 Mellow Lane
Westbury, New York 11590

Rob And Marlene Doyon
8 Perkins Row
Wethersfield, Connecticut 06109

Rob And Melinda Vieux
30 Gorham Place
Trumbull, Connecticut 06611

Rob And Tara Longobardi
8 Lupine Lane
Lake Grove, New York 11755

Rob And Wendy Pliska
611 Blueberry Drive
Duryea, Pennsylvania 18642

Rob Bates
150 Mooney Pond Road
Selden, New York 11784

Rob Carlucci
32 Seminole Drive
Commack, New York 11725

Rob Catrombone
341 West 10th St
Deer Park, New York 11729

Rob Corey
703 Norwich Avenue
Colchester, Connecticut 06415

Rob Coyne
2108 Washington Ave
Exeter, Pennsylvania 18643

Rob Delorenzo
42 Fenner Avenue
Clifton, New Jersey 07013

Rob Doroski
82 High Meadow Lane
Jamesport, New York 11947

Rob Hoffman
711 East Center Street
Nesquehoning, Pennsylvania 18240

Rob Lamendola
71 Strawberry Hill Avenue
Apt 415
Stamford, Connecticut 06902

Rob Levine
86 Annandale Road
Commack, New York 11725

Rob Lubanski
22 Harloquin Drive
Smithtown, New York 11787

Rob Mann
30 Robertson Lane
Cos Cob, Connecticut 06807

Rob Mcdowell
14 Empire Court
Commack, New York 11725

Rob Mcintosh
17 Straitsville Rd
Prospect, Connecticut 06712

Rob Nimeth
80 Logan Road
Randolph, New Jersey 07869

Rob Richardson
4 Race Brook Road
West Hartford, Connecticut 06107

Rob Snell
1227 Flower Lane
Wantagh, New York 11793

Rob Sullivan
Rob Sullivan 170 Cedar Ave
East Greenwich, Rhode Island 02818

Rob Tanis-Evon
201 East 25 St
Apt 18c
New York City, New York 10010

Rob Weathers
26 Clusterpine Street
Medford, New York 11763

Rob Zisk
339 Gerard Ave
Somerset, New Jersey 08873

Robbert Ottenhof
56 Magnolia Hill
West Hartford, Connecticut 06117

Robbie And Robin Bibeault
735 Oxford Street
Belvidere, New Jersey 07823

Robbin & David Wangaard

225 Skycrest Drive
Landenberg, Pennsylvania 19350

Robbin And Gail Belli
48 Southwood Terrace
Southbury, Connecticut 06488

Rober Solano
53 Union Avenue
Center Moriches, New York 11934

Robert & Antoneta Delija
66 Smith Street
Derby, Connecticut 06418

Robert & Cathy Balestrieri
643 Green Hill Road
Madison, Connecticut 06443

Robert & Cheryl Nottbohm
252 Preston Road
Plymouth, Connecticut 06786

Robert & Christine Lanzara
13 Beacon Hill Boulevard
Wolcott, Connecticut 06716

Robert & Christine Rousseau
6 Hampton Road
Massapequa, New York 11758

Robert & Danuta Sadowski
121 Hafey Street 121 Hafey Street
Chicopee, Massachusetts 01013

Robert & Debra Lutz
154 Springtime Lane West
Levittown, New York 11756

Robert & Denice Mattiasich
310 Debbie Street
Islip Terrace, New York 11752

Robert & Elisa Rafter
46 Conestoga Way
Glastonbury, Connecticut 06033

Robert & Grace Cerritelli
236 Guilds Hollow Rd
Bethlehem, Connecticut 06751

Robert & Grace Rovtar
1124 Patricia Ave
West Islip, New York 11795

Robert & Jennifer Ebert
5 Hunterdon Boulevard
New Providence, New Jersey 07974

Robert & Joyce Kristoff
35 Greenbriar Road
Oxford, Connecticut 06478

Robert & Judy Champagne
34 Summercress Lane
Coram, New York 11727

Robert & Kathleen Ludewig
444 West Merrick Road
Freeport, New York 11520

Robert & Kelli Phillips
5773 Shady Lane
Nazareth, Pennsylvania 18064

Robert & Kemorine Evans
139 Harold Street
Hartford, Connecticut 06112

Robert & Lori Cantone
2 Arbor Ln
Hauppauge, New York 11788

Robert & Marina Raimondi
39 Misty Road
Rocky Point, New York 11778

Robert & Marta Camacho
315 Michelle Lane North
Thomaston, Connecticut 06787

Robert & Mary Gettis
83 North Main Street
Homer, New York 13077

Robert & Michelle Drapp
1 Pond Brook Court
Orange, Connecticut 06477

Robert & Monica Rauls

784 Sprague Street
Baldwin, New York 11510

Robert & Pat Wester
46 Bull Hill Road
Woodstock, Connecticut 06281

Robert & Rita Palmieri
241 Glen Drive
Ridge, New York 11961

Robert & Stephanie Preziose
435 9th Street
West Babylon, New York 11704

Robert & Theresa Fuller
28 Rocky Hill Road
Princeton, New Jersey 08540

Robert & Ursula Hayden
76 Eastbury Hill Drive
Middletown, Connecticut 06457

Robert & Vianca, Jager- Gutierrez
Jager House 838 Saw Mill River Rd.
Yonkers, New York 10710

Robert & Yvette Martinez
11 Ross Street
Port Jefferson Station, New York 11776

Robert &Noreen Davis
28 Fairview St
Ansonia, Connecticut 06401

Robert Aanestad
229 West Montauk Highway
Hampton Bays, New York 11946

Robert Adams
216 Chestnut Ave
Torrington, Connecticut 06790-5142

Robert Altun
1830 Bellmore Avenue
Unit 6n
North Bellmore, New York 11710

Robert Anastasio
1b Hughes Place

New Haven, Connecticut 06511

Robert And Allyson Halleran
52 Tunnel Hill Road
Factoryville, Pennsylvania 18419

Robert And Brooke Smith
21 Catherine Drive
Selden, New York 11784

Robert And Ellen Halstedt
3 Heatherwood Green
Cromwell, Connecticut 06416

Robert And Janelle Dagnell
70 Rosalie Court West
East Meadow, New York 11554

Robert And Lucy Kisiel
24 Woodward Avenue
New Haven, Connecticut 06512

Robert And Miriam Foster
23 Edison Road
Cherry Hill, New Jersey 08034

Robert And Queenie Chung
816 Kingston Drive
Cherry Hill, New Jersey 08034

Robert And Rachel Crowe
3 Berkshire Court
Port Jefferson, New York 11777

Robert And Regina Leverette
226 Winding Way
Albrightsville, Pennsylvania 18210

Robert And Regina Manion
19 Washington Avenue
Mastic, New York 11950

Robert And Romona Pisarik
452 Holmes Road
Holmes, New York 12531

Robert And Rosanna Ayers
1069 Foster Avenue
White Haven, Pennsylvania 18661

Robert And Susan Leddy
27 Clay St
Huntington Station, New York 11746

Robert And Tracey Andrea
628 North High Street
East Haven, Connecticut 06512

Robert Aquilina
117 Schoolhouse Road
Levittown, New York 11756

Robert Backhus
180 Cress Drive
Saylorsburg, Pennsylvania 18353

Robert Baczewski
154 Rocky View Drive
Hawley, Pennsylvania 18428

Robert Baio
109 Squirrel Lane
Levittown, New York 11756

Robert Bankston
141 Dougherty Avenue
Holbrook, New York 11741

Robert Batista
131 Sierra Street
Waterbury, Connecticut 06704

Robert Beauchemin
27 Oak Street 27 Oak St Apt 1
Monson, Massachusetts 01057

Robert Becker
25 Mohawk Drive
Wolcott, Connecticut 06716

Robert Bellone
2731 Long Farm Lane
Lancaster, New York 17601

Robert Bentley
20 Hobson Avenue
Hamden, Connecticut 06514

Robert Bergen
35 Bishop Lane

Holbrook, New York 11741

Robert Bodenlos
33 Jenks Street
Oakville, Connecticut 06779

Robert Borkowski
460 Copper Ridge
Southington, Connecticut 06489

Robert Brancale
47 Shirley Ct
Commack, New York 11725

Robert Brandstadter
13 Penny Dr
Calverton, New York 11933

Robert Brickley
125 Mill Street
Weathersfield, Connecticut 06109

Robert Broberg
429 Leopard Road
Berwyn, Pennsylvania 19312

Robert Brooks
4502 Michael Lane
Voorhees Township, New Jersey 08043

Robert Brown
Robert Brown 6618 Ardleigh Street
Philadelphia, Pennsylvania 19119

Robert Brunson
69/15 Elizabeth Ave
Far Rockaway, New York 11692

Robert Buckheit
45 Bristol Street
Lindenhurst, New York 11757

Robert Buckley
8 Clare Drive
E. Northport, New York 11731

Robert Calabrese
193 Little Hill Drive
Stamford, Connecticut 06905

Robert Calder
4 Vintage Court 4
Coram, New York 11727

Robert Callahan
517 Lariat Lane
Bethpage, New York 11714

Robert Cammarata
2461 Merrick Ave
Merrick, New York 11566

Robert Carra
256 North Linden Street
Massapequa, New York 11758

Robert Casale
282 George Dye Road
Hamilton Township, New Jersey 08690

Robert Chalmers
76 Wilbur Street
Southington, Connecticut 06479

Robert Chang
850 East Main Street
Apt 417
Stamford, Connecticut 06902

Robert Check
1005 Foxboro Drive
Norwalk, Connecticut 06851

Robert Cheslock
193 Muskflower Ct.
Toms River, New Jersey 08753

Robert Ciochetti
809 East Broadway
Milford, Connecticut 06460

Robert Clayton
105 Building Brook Road
Hamden, Connecticut 06514

Robert Coffey
14955 17th Avenue
Whitestone, New York 11357

Robert Cooke

14 Sawmill Rd
Granby, Connecticut 06035

Robert Costanzo
46 Crest View Drive
Woodbridge, Connecticut 06525

Robert Coston
37 Rose Morrow Road
Wantage, New Jersey 07461

Robert Cotrone
16 Ingelore Court
Smithtown, New York 11787

Robert Croddy
Apt 15 301 Post Road E
Westport, Connecticut 06880

Robert Cullen
35 Bluejay Drive
Brentwood, New York 11717

Robert Cutrone
4 Cornell Ave
Smithtown, New York 11787

Robert Dahn
31 Holbrook Road
Seymour, Connecticut 06483

Robert Dallas
659 Tower Mews 659 Tower Mews
Oakdale, New York 11769

Robert Dalton
46 Glen Gary Road
Middlesex, New Jersey 08846

Robert Dantzler
55 Park Avenue Extension
Uncasville, Connecticut 06382

Robert Davis
2301 Evesham Road
Suite 506
Voorhees Township, New Jersey 08043

Robert Davoren
89-52 208th Street

Queens Village, New York 11427

Robert Degroot
85 Bound Brook Road
Parsippany, New Jersey 07054

Robert Demallie
200 Penny Lane
Torrington, Connecticut 06790

Robert Demary
46 Marquette Drive
Warwick, Rhode Island 02888

Robert Denhardt
34 Woodland Drive
Northford, Connecticut 06472

Robert Derosa
90 Park Avenue
Miller Place, New York 11764

Robert Devito
29 Yael Dr
Enfield, Connecticut 06082

Robert Doddy
1050 Connetquot Avenue
Central Islip, New York 11722

Robert Duarte
145 Maple Hill Road
Halesite, New York 11743

Robert Dukette Espinal
921 N Church St
Hazleton, Pennsylvania 18201-1837

Robert Durant
27 Platt St
Milford, Connecticut 06460

Robert Ellis
121 Park Drive
Clarks Summit, Pennsylvania 18411

Robert English
95 Lincoln Road
Medford, New York 11763

Robert Fallon
12103 Big Buck Lane
East Stroudsburg, Pennsylvania 18302

Robert Feeley
476 Carnation Drive
Shirley, New York 11967

Robert Fernadez
121 Circle Dr
Otego, New York 13825

Robert Ferretti
41 Ledge Lane
Stamford, Connecticut 06905

Robert Finlayson
411 Welchs Point Road
Milford, Connecticut 06460

Robert Fioretti
8 Carlstadt Road
Parsippany-troy Hills, New Jersey 07054

Robert Formola
412 Plymouth Avenue
Hanover, Pennsylvania 18706

Robert Fredericks
71 Castle Hill Road
Newtown, Connecticut 06470

Robert Friedman
28 Rock View Terrace
New Haven, Connecticut 06511

Robert Frost
22 Old North Road
Mountain Top, Pennsylvania 18707

Robert Gallant
8605599646 94 South Turnpike Road
Wallingford, Connecticut 06492

Robert Gallo
520 Rte 17, Paramus, Nj, Usa 520 Rte 17, Paramus, Nj, Usa
Paramus, New Jersey 07652

Robert Garofalo
15 Ledge Road

Niantic, Connecticut 06357

Robert Giammanco
87 Campbell Lane
East Islip, New York 11730

Robert Giardina
15 1/2 S 19th st
Allentown, Pennsylvania 18104

Robert Gilroy
300 Coolidge
Ortley Beach, New Jersey 08751

Robert Giorgio
206 Bellflower Lane
Newtown Square, Pennsylvania 19073

Robert Giovanni
31 Cortland Place
Ansonia, Connecticut 06401

Robert Glaser
160 Riverside Avenue
Amityville, New York 11701

Robert Glennon
165 Norman Dr
East Meadow, New York 11554

Robert Gomes
46-31 190th Street
Queens, New York 11358

Robert Gomes
84 Scribner Avenue
Staten Island, New York 10301

Robert Gonzalez
217 Surf Drive
Bronx, New York 10473

Robert Greubel
180 North Greene Avenue
Lindenhurst, New York 11757

Robert Grillo
379 Main Street
South Windsor, Connecticut 06074

Robert Grow
Grow 110 Lakeside Drive
Rockaway, New Jersey 07866

Robert Guarino
4 Angeline Ct 4 Angeline Ct
Fairfield, New Jersey 07004

Robert Hafkemeyer
22 Hawthorne Cove Road
Danbury, Connecticut 06811

Robert Halasz Contracting
106 Central Avenue
Madison, New Jersey 07940

Robert Hamilton
139 139 Kellogg St
Oyster Bay, New York 11771

Robert Hansen
28 Meadow Glen Road
Fort Salonga, New York 11768

Robert Harris
10 Grove Street
Cos Cob, Connecticut 06807

Robert Harris
Harris 238 Arnot St
Saint Clair, Pennsylvania 17970

Robert Helle
580 Ollie Burke Road
Jackson Township, New Jersey 08527

Robert Hills
142 Station Drive
North Wales, Pennsylvania 19454

Robert Hughes
24 Orchard St, Apt 2
Glen Lyon, Pennsylvania 18617-1221

Robert Hunt
Apt 5c 1655 Undercliff Ave
Apt 5c
Bronx, New York 10453

Robert Hussey

73 Reservoir St
Bethel, Connecticut 06801

Robert Hwang
551 Avon Drive
Orange, Connecticut 06477

Robert Infantes
64 Grandview Avenue
Norwalk, Connecticut 06850

Robert Jasek
Jasek 14 Willow Lane
Madison, Connecticut 06443

Robert Jenkins
20 Farner Ave
Selden, New York 11784

Robert Johnson
6 Colonel Chester Dr 6 Colonel Chester Dr
Wethersfield, Connecticut 06109

Robert Jordan
9 Rachel Avenue
Commack, New York 11725

Robert Jordan Jr
27 Seneca Street 27 Seneca
Staten Island, New York 10310

Robert Jr. Cuccio
52 Atlantic Avenue
Massapequa Park, New York 11762

Robert Karakasians
2581 Aron Drive South
Seaford, New York 11783

Robert Karp
142 Soundview Court
Stamford, Connecticut 06902

Robert Keenan, Rita Boos
609 Pearl Street
City of Rising Sun, Maryland 21911

Robert Kelly
356-c7 Franklin Ave
Hartford, Connecticut 06114

Robert Kirwan
852 Peach Lake Road
North Salem, New York 10560

Robert Knudsen
93 Oberlin Rd
Hamden, Connecticut 06514

Robert Labasin
20 Grassy Lane
Levittown, New York 11756

Robert Lalejo
10 Kent Place
Mastic, New York 11950

Robert Lamb
29 Florence Ave.
West Haven, Connecticut 06516

Robert Laureano
6 Sequoia Drive
Coram, New York 11727

Robert Levine
64 Cove Road
Oyster Bay, New York 11771

Robert Lewin
88 Fells Road 88 Fells Road Essex Fells
Essex Fells, New Jersey 07021

Robert Linton
37 Grey Lane
Levittown, New York 11756

Robert Liptack
46238 Burns Street
Forest Hills, New York 11375

Robert Loccisano
73 Tompkins Street
East Northport, New York 11731

Robert Logueruercio
62 Shinnecock Road
East Quogue, New York 11942

Robert Longo

1112 Ivanhoe Path
Manasquan, New Jersey 08736

Robert Lubin
3 Woody Court
East Hampton, New York 11937

Robert Lupiano
375 Tennyson Drive
Staten Island, New York 10312

Robert Lyles
7 Orchard St
Shavertown, Pennsylvania 18708

Robert Lynch
168 S Main Rd
Mountain Top, Pennsylvania 18707-1906

Robert Lysyj
37 Onka Drive
Hillsborough Township, New Jersey 08844

Robert Majewski
27 Dawson Dr
West Caldwell, New Jersey 07006

Robert Maloney
739 Main Street, Apt A5
Sugar Notch, Pennsylvania 18706

Robert Manley
62 Overlook Avenue
Eastchester, New York 10709

Robert Mari
161 Hazel Road
Livingston Manor, New York 12758

Robert Martinez
246 East 112th Street Apt A
New York City, New York 10029

Robert Massaro
45 Alexander Drive
West Haven, Connecticut 06516

Robert Matzelle
6 Tremont Street
Garden City, New York 11530

Robert Mccormack
135 East Hudson Dr
Mystic Island, New Jersey 08087

Robert Mccoy
96 Birth Road
Benton, Pennsylvania 17814

Robert Mcgovern
1273 North Ave
Entrance 2, Apt 6d
New Rochelle, New York 10804

Robert Mckinnon
2 Honeysuckle Drive
Norwalk, Connecticut 06851

Robert Mcmillion
3531 Castleton Drive 3531 Castleton Drive
Williamstown, New Jersey 08094

Robert Mcnierney
16 Tennyson Place
Greenlawn, New York 11740

Robert Meller
322 East 90th Street
New York City, New York 10128

Robert Mickatavage
29 Francis Ln
Port Chester, New York 10573-2335

Robert Miller
25 Mcelroy Street
West Islip, New York 11795

Robert Miller
43 North Beacon Str
Hartford, Connecticut 06105

Robert Miola
225 Adams Street
Brooklyn, New York 11201

Robert Mirto
12 Cove Road
Moodis, Connecticut 06469

Robert Moarcas
84 Harbor Road
Colchester, Connecticut 06415

Robert Mondello
152 Longfellow Ave 152 Longfellow Ave
Fairfield, Connecticut 06825

Robert Munson
27 Cemetery Hill Road
West Cornwall, Connecticut 06796

Robert Munson
50 Jewett Hill Road
Sharon, Connecticut 06069

Robert Musano
247 Smith Road
Shirley, New York 11967

Robert Naslonski
12 West Chestnut Street
Farmingdale, New York 11735

Robert Neckelmann
93 Chinook Trail
Medford Lakes, New Jersey 08055

Robert Newton
194 Noyack Road
Sag Harbor, New York 11963

Robert Ogarth
66 Burnside Avenue
East Hartford, Connecticut 06108

Robert Olson
1019 Belmont Avenue
Secane, Pennsylvania 19018

Robert Owusu Jr
50 Cross Street
Bronxville, New York 10708

Robert Padelli
27 Mckinley Drive
New Britain, Connecticut 06053

Robert Page
54 Sunrise Cir

Wallingford, Connecticut 06492

Robert Palaski
65 Glenwood Dr
Plainville, Connecticut 06062

Robert Pascoe
18 Sterling Place
Sayville, New York 11782

Robert Pasternack
Robert Pasternack 425 Neptune Ave
Apt 23d
Brooklyn, New York 11224

Robert Patterson
2503 Westervelt Avenue
Bronx, New York 10469

Robert Pellegrino
77 Lockwood Avenue
Farmingdale, New York 11735

Robert Pellerin
17 Platt Lane
Deep River, Connecticut 06417

Robert Perry
23 Major Trescott Lane
Northport, New York 11768

Robert Pierro
15 Golden Leaf Trail
Riverhead, New York 11901

Robert Plummer
42 Dekalb Avenue
Plainfield, New Jersey 07063

Robert Prokopiak
27 Continental Drive
Centereach, New York 11720

Robert Randell
38 Fairway Drive
Port Jefferson, New York 11777

Robert Reddy
28 Old Pierce Rd 28 Old Pierce Road
Ridgefield, Connecticut 06877

Robert Reid
30 Ehrbar Ave 30 Ehrbar Ave
Mount Vernon, New York 10552

Robert Rescigno
Rescigno 84 Cornell Street
Williston Park, New York 11596

Robert Reyes
1522-24 Boston Post Rd
Milford, Connecticut 06460

Robert Rindgen
241 Shagbark Drive
Derby, Connecticut 06418

Robert Rivera
226 Coligni Avenue
New Rochelle, New York 10801

Robert Roach
175 Blood Street
Lyme, Connecticut 06371

Robert Rooney
66 Oldis Street
Rochelle Park, New Jersey 07662

Robert Rosendahl
7 Minto Court
Centereach, New York 11720

Robert Ryan
4 Rocket Court
Selden, New York 11784

Robert Sanchez
9 Stanley Court
Huntington, New York 11743

Robert Sarkisian
56 Jillian Circle
West Hartford, Connecticut 06107

Robert Savattere
181 Adams Street East
East Islip, New York 11730

Robert Scafidi

37 Park Avenue
Shirley, New York 11967

Robert Schecher
22 Truval Lane
Nesconset, New York 11767

Robert Schoen
262 Rose Street 262 Rose Street
Massapequa Park, New York 11716

Robert Schwarz
4 Tappan Avenue
Hamilton Township, New Jersey 08690

Robert Sergiyenko
76 Governors Hill Road
Oxford, Connecticut 06478

Robert Shelly
411 Hempstead Turnpike
West Hempstead, New York 11552

Robert Sherman
44 Surrey Drive
Apt B4
Newington, Connecticut 06111

Robert Sholomon
41730 Saddle River Road
Fair Lawn, New Jersey 07410

Robert Siew
67 Hicock Drive
Southbury, Connecticut 06488

Robert Simermeyer
476 Robinson Avenue
Staten Island, New York 10312

Robert Simmons
9 Terrace Circle
Enfield, Connecticut 06082

Robert Singer
141 Ashbrook Road
Cherry Hill Township, New Jersey 08034

Robert Skitzki
101 meadow drive

Dallas, Pennsylvania 18612

Robert Smith
22 Lewis
Trumbull, Connecticut 06611

Robert Smith
599 Patriot Rd 599 Patriot Rd
Southbury, Connecticut 06488

Robert Spencer
67 Founder Avenue
Warwick, Rhode Island 02886

Robert Steinert
30 Marshall Avenue
Lynbrook, New York 11563

Robert Stek
111 Dekoven Drive
1001
Middletown, Connecticut 06457

Robert Stevens
65 Palmers St
Clinton, Connecticut 06413

Robert Stoler
4 Country Oaks Drive
Kings Park, New York 11754

Robert Sund
20 Lakeside Terrace
Voluntown, Connecticut 06384

Robert Swartwood
114 Oak St
Sugar Notch, Pennsylvania 18706-2116

Robert Tammaro
16 Teapot Lane
Smithtown, New York 11787

Robert Toney
Robert Toney 57 West Lafayette Place
Wilkes-barre, Pennsylvania 18702

Robert Trautmann
25 Oakbrook Place
Somerset, New Jersey 08873

Robert Utter
13 Campden Lane
Commack, New York 11725

Robert Vaeth
Na 24-35 82nd Street
East Elmhurst, New York 11370

Robert Varra
204 Fetter Avenue
Hamilton Township, New Jersey 08610

Robert Vaughters
272 Hunting Hill Ave
Middletown, Connecticut 06457

Robert Velez
139-12 Apt 3e 84th Drive
Queens, New York 11435

Robert Venditti
36 Covington Road
Yonkers, New York 10710

Robert Volpe
515 Harvard Avenue
Baldwin, New York 11510

Robert Waddell
26 Poospatuck Lane
Mastic, New York 11950

Robert Walsh
125 Lake Road
Tobyhanna, Pennsylvania 18466

Robert Warren
990 Brooklawn
Bridgeport, Connecticut 06604

Robert Watts
47 Charles Street
Milford, Connecticut 06460

Robert West
88 Raven Terrace
Stratford, Connecticut 06614

Robert Wilkanowski

16b 4-74 48th Avenue
Long Island City, New York 11109

Robert Willenbruch
525 Seaford Avenue
Massapequa, New York 11758

Robert Wilson
12 Fall Street
Ashley, Pennsylvania 18706

Robert Zaccarelli
1026 5th Avenue
East Northport, New York 11731

Robert Zavislak
23 Fallbrook St Rear 23 Fallbrook St Rear
Carbondale, Pennsylvania 18407

Robert Zdonick
72 Brierwood Dr.
Watertown, Connecticut 06795

Robert Zehnder
431 Roslyn Avenue
Carle Place, New York 11514

Robert&Anne Esposit
422 1st Street
East Northport, New York 11731

Robert&Margert Cartmell
366 Stewart Avenue
Garden City, New York 11530

Robert/Joan Walisch
4 Florence Street
Nesconset, New York 11767

Roberta & Robert Bartholomew
13 Hillcrest Drive
Somers, Connecticut 06071

Roberta Beck
9 Winter Lane
Hicksville, New York 11801

Roberta Harris
198 Garth Road Apt Tc
Scarsdale, New York 10583

Roberta Rasheed
676 Pinewood Road
Union, New Jersey 07083

Roberta Roe
374 Kingston St
Wyckoff, New Jersey 07481

Roberta Simmonds
449 Lakehurst Road
Pemberton Township, New Jersey 08015

Roberta Thoden
1669 Harding Circle
Whitehall, Pennsylvania 18052

Roberto & Dee Arango
157 Dennison Rd
Westbrook, Connecticut 06498

Roberto Boch
65 Fox Run Lane
Riverhead, New York 11901

Roberto Cabrera
3754 Richmond St
Philadelphia, Pennsylvania 19137

Roberto Caminito
69 Clubhouse Drive
Fox Meadow
Cromwell, Connecticut 06416

Roberto Debari
7326728042 33 Deerberry Lane
Monmouth Jct., New Jersey 08852

Roberto Geronimo
201 E Diamond Ave Apt 2
Hazleton, Pennsylvania 18201-4601

Roberto Merisca
45 Vernon Place
Stamford, Connecticut 06902

Roberto Padilla
92-15 95th Street
Woodhaven, New York 11421

Roberto Sosa
2108 Boulevard Avenue
Scranton, Pennsylvania 18509

Roberto Tatis
88 Malmalick Avenue
Waterbury, Connecticut 06708

Robidelvy Castillo
30 Depew Ave
Yonkers, New York 10710

Robin / Rich Hogrogian
3 Gallery Lane
Cherry Hill, New Jersey 08003

Robin And Brian Bognatz
60 Old Baker Rd
Fell Township, Pennsylvania 18407

Robin Bailey
464 Franklin Ave
Stratford, Connecticut 06614

Robin Casella
132 Edward Street
Newington, Connecticut 06111

Robin Cashman
34 Milo Peck Lane
Windsor, Connecticut 06095

Robin Colburn
52 Field St
West Springfield, Massachusetts 01089

Robin Emswiler
523 Main Street
Portland, Connecticut 06480

Robin Gingras
69 Bourbeau Street
Chicopee, Massachusetts 01020

Robin Graff
86 Deerfield Rd
West Caldwell, New Jersey 07006

Robin Hammond
28 Colony Lane

Bridgton, Connecticut 04009

Robin Hazelwood
120 Old Easton Turnpike
Weston, Connecticut 06883

Robin Jefferson
277 Crosse Drive
Monroe Township, New Jersey 08831

Robin Kennison
Kennison 35 Stone Xing
South Windsor, Connecticut 06074

Robin Lawson
114 Spring St
Cheshire, Connecticut 06410

Robin Leavitt
63 Elbow La
Levittown, New York 11756

Robin Maciag
82 Cynrose Place
Meriden, Connecticut 06451

Robin Macmillan
121 Berkley Avenue
Portsmouth, Rhode Island 02871

Robin Marwaha
2 Bear Mountain Road
New Fairfield, Connecticut 06812

Robin Matteo
933 Willow Ave.
Hobokan, New Jersey 07030

Robin Mcgrath
Robin Mcgrath 160 Merwin Ave
Milford, Connecticut 06460

Robin Miller
9 Ridge Road
Succasunna, New Jersey 07876

Robin Moore
116 Greewich Hills Drive
Greenwich, Connecticut 06831

Robin Nicewicz
10 Charter Avenue
Stafford, Connecticut 06076

Robin Rose
36 Lincoln Street
North Haven, Connecticut 06473

Robin Roselund
10 Maple Drive
Groton, Connecticut 06340

Robin Rosenberg
143 Wickham Road
Garden City, New York 11530

Robin Shahar
21 Macopin Ct
Livingston, New Jersey 07039

Robin Sheffield
98 Poplar Street
Bridgeport, Connecticut 06605

Robin Slonski
450 Tollgate Rd
Groton, Connecticut 06340

Robin Staplins
20 Hill Str.
Old Saybrook, Connecticut 06475

Robin Thennes
Robin Thennes 203-464-4214 59 West Walk
West Haven, Connecticut 06516

Robin Timmer
381 West Main Street
Amston, Connecticut 06231

Robin Twigg
72 Fiske Lane
Westbrook, Connecticut 06498

Robin Vuori
22 West Colonial Road
Wilbraham, Massachusetts 01095

Robin Webster
12 The Hamlet

Enfield, Connecticut 06082

Robin Williams
306 Walnut Street
Camden, New Jersey 08103

Robin Wilson
38 Ridge Street
New Haven, Connecticut 06511

Robin Wingate-Pettway
72 Hillside Street
West Haven, Connecticut 06516

Robin Yang
338 Pennbrook Rd 338 Pennbrook Rd
Stroudsburg, Pennsylvania 18360

Robina Shakoor
128 East Saint Marks
Valley Stream, New York 11580

Robinson Munoz
23 Cedar Crest Place
Norwalk, Connecticut 06854

Robinson Rapheal
119 South Hillside Avenue
Nesconset, New York 11767

Robinson Vargas
2050 Mendon Road
Woonsocket, Rhode Island 02895

Robson Nunes
123 Deerfoot Road
Lake Ariel, Pennsylvania 18436

Robyn Acoghlan
7 Whitman Ave
Jersey City, New Jersey 07304

Robyn And Malcom Murray
38 West Peach Tree Court
Mount Laurel, New Jersey 08054

Robyn Bombriant
25/unit 40 Florence Road
Branford, Connecticut 06405

Robyn Joyce
14 Rising Trail Court
Middletown, Connecticut 06457

Robyn Kalin
12 Alling Rd 12 Alling St
Woodbridge, Connecticut 06525

Robyn Kennedy
51 Elizabeth Way
Ridge, New York 11961

Robyn Kopacz
102 Garretson Ave 102 Garretson Ave
Bayonne, New Jersey 07002

Robyn Kowalski
720 Adele Drive
Blakely, Pennsylvania 18452

Robyn Mccree
33 Grove Road
Bedford, New York 10506

Robyn Richardson-Bey
1015 Guenther Avenue
Yeadon, Pennsylvania 19050

Robyn Snyder
116 Cotton La
Levittown, New York 11756

Robynne Moran
Unit 9 Moran Hudson 64 Fountain Street
New Haven, Connecticut 06515

Roc Azzarello
400 Bollen Ct
Pennington, New Jersey 08534

Rocamora Acquisitions LLC
86 Fox Hill Drive
Rocky Hill, Connecticut 06067

Rocco & Adele Policare
100 Englewood Boulevard
Hamilton Township, New Jersey 08610

Rocco And Mary Demelfi
339 North Old Turnpike Rd

Drums, Pennsylvania 18222

Rocco Brancati
15 Ellis Street
New Britain, Connecticut 06051

Rocco Famiglietti
76 North Coleman Road
Centereach, New York 11720

Rocco Fertoli
101 Bellmore St
Floral Park, New York 11001

Rocco Musumeci
48 Oakside Road
Smithtown, New York 11787

Rochelle Adams
1660 Kings Highway N
Cherry Hill, New Jersey 08003

Rochelle Commodore
152 Herkimer Street
Bridgeport, Connecticut 06604

Rochelle Dotzel
1767 Stairville
Wapwallopen, Pennsylvania 18660

Rochelle Haase
1 Theodore Dr
Coram, New York 11727

Rochelle Legette
16 Chevy Chase
Amityville, New York 11432

Rochelle Mondesir
216 Palisade Ave
Union City, New Jersey 07087

Rochelle Rondinone
103 Boston Street
Apb B
Guilford, Connecticut 06437

Rockaway properties LLC
20 George St N/a
Naugatuk, Connecticut 06770

Rockeya Stewart
34 Lansing Avenue
Trumbull, Connecticut 06611

Rockie And Amanda Gajwani
580 Middlesex Road
Darien, Connecticut 06820

Rocky And Irene Romaniello
19 Lambert Drive
Stratford, Connecticut 06614

Rocky Electric Services Ltd
2475 Summer Street Apt, 4E
Stamford 06905

Rocky Ramdial
290 Meeker Avenue
Newark, New Jersey 07112

Rod Schwab
40 Plainfiled Ave
Unit 9
West Haven, Connecticut 06516

Rod Velliquette
73 Alpine Drive
Burlington, Connecticut 06013

Roddy Macinnes
509 12th St, Apt 1D
Brooklyn, New York 11215-5231

Rodelia Fontanilla
24 North Fellowship Road
Maple Shade, New Jersey 08052

Roderick Dodoo
94 Hawkins Road
Centereach, New York 11720

Rodger Gibson LLC
113 Westwood Road
Stamford, Connecticut 06902

Rodin Fernandez Castillo
308 Lehigh St
Wilkes Barre, Pennsylvania 18702-6245

Rodney & Yvette Wade
5 Vita Dr.
Central Islip, New York 11722

Rodney Beckford
1081 Lynwood Ave.
New Milford, New Jersey 07646

Rodney Carbaugh
86 Parkway S
Mount Vernon, New York 10552

Rodrigo Araujo
300 Broad Street
Stamford, Connecticut 06901

Rodrigo Garzon
139 R Mill St
Pittston, Pennsylvania 18640

Rodrigo Naranjo
477 London Road
Yorktown Heights, New York 10598

Rodrigo Oyannguren
9 Oakview Circle
Westport, Connecticut 06880

Rodrigo Viatela
47-47 67th Street
Woodside, New York 11377

Rody & Tim Near
88 Lake Dr
New Milford, Connecticut 06776

Roee Dvir
333 River Birch Circle
Elkins Park, Pennsylvania 19027

Rogelio Belen
3482 Knerr Drive
Macungie, Pennsylvania 18062

Roger & Gabriela Interiano
17 Gloucester Drive
Wheatley Heights, New York 11798

Roger & Kathrine Essaghof
93 Samantha Circle

Westhampton, New York 11977

Roger And Chris Proulx
9 Bush Hill Road
Lebanon, Connecticut 06249

Roger And Marie Ahee
523 Oxford Street
Westbury, New York 11590

Roger Antunez
2 Woodlawn Drive
Cromwell, Connecticut 06416

Roger Chen
27 Jayson Avenue
Great Neck, New York 11021

Roger Ciciani
254 North Washington St.
Wilkes Barre, Pennsylvania 18705

Roger Delapenha
2965 Hempstead Tpke Hempstead Tpke
Levittown, New York 11756

Roger Dolan
207 River Rd
East Hanover, New Jersey 07936

Roger J Shore construction
30 North Ocean Ave
Center Moriches, New York 11934

Roger Klein
138 Canal Way
Hackettstown, New Jersey 07840

Roger Loughlin
1609 Beacon Lane
Point Pleasant Beach, New Jersey 08742

Roger Martinez
3229 38th Street
Unit 2
Astoria, New York 11103

Roger Moss
80 Brandegee Lane
Berlin, Connecticut 06037

Roger Pro
25 Balmoral Ave
Matawan, New Jersey 07747

Roger Ramlal
1 Bittersweet Road 1 Bittersweet Rd
Ewing, New Jersey 08638

Roger Roy
320 Shrub Road
Bristol, Connecticut 06010

Roger Sherman
5 Fairview Rd
Woodbridge, Connecticut 06525

Roger Sinanan
44 Stewart Street
Bay Shore, New York 11706

Roger Slattery
46 Sunset Trail
The Bronx, New York 10465

Roger Sween
170 Stonefence Road
Naugatuck, Connecticut 06770

Roger Yeung
2171 Green Pine Lane
Hellertown, Pennsylvania 18055

Roger/Marcia Meyers
760 Blue Ridge Drive
Medford, New York 11763

Rogers & Dawson Building CO LLC
411 Hempstead Turnpike
West Hempstead, New York 11552

Roh Singh
845 Lantern Hill Road
Shavertown, Pennsylvania 18708

Rohini Vemula
1 Gina Ct
East Hanover, New Jersey 07936

Rohit Khanna

25 Parkview Road
East Windsor, New Jersey 08512

Rohit Sachdeva
310 Stonehouse Road
Trumbull, Connecticut 06611

Roinna & Roshford England
30 Motil Place
Stratford, Connecticut 06614

Roisin Lambert
117 Ivy Lane
Milford, Pennsylvania 18337

Rokeya And Joel Akhter
32 Maple Street Maple Street
Greenvale, New York 11548

Roland Bernier
17 Haskins Road
Windsor, Connecticut 06095

Roland Glover
20 Windham Rd
Bristol, Connecticut 06010

Roland Scal
170 East 83rd St Apt 7j
Manhattan, New York 10028

Roland Smith
421 Railroad Street
Thomaston, Connecticut 06787

Roland Williams
107 Jessup Avenue
Jessup, Pennsylvania 18434

Rolande Romeus
64 Jane Street
Bridgeport, Connecticut 06608

Rolando Jimenez
14 Stratler Drive
Shirley, New York 11967

Rolando Pujol
72-17 34th Avenue
Jackson Heights, New York 11372

Rolling Hills Enterprises LLC
31 Oak Lane
Hampton Bays, New York 11946

Rolly And Emillie Tabiliran
15 Algonquin Road
Norwalk, Connecticut 06851

Roman & Anna Panchishak
34 Waring Dr.
Carmel, New York 10512

Roman Achille
118 Long Hill Avenue
Shelton, Connecticut 06484

Roman Aminov
79-65 165th Street
Fresh Meadows, New York 11365

Roman And Michelle Bystrianyk
75 Ivy Street
West Haven, Connecticut 06516

Roman Elizabeth
563 Bound Line Rd
Wolcott, Connecticut 06716

Roman Grigoras
59 Diven Street
Springfield, New Jersey 07081

Roman Rodriguez
538a Oak Street
Copiague, New York 11726

Roman Sivion
515 Apartment 4m East 72nd Street
New York City, New York 10021

Roman Vetri
3 Country Estates Rd
Westhampton, New York 11977-1540

Roman Yvabov
15 Shingle Oak Drive
Voorhees Township, New Jersey 08043

Rome Pharr

59 Melville St
Stratford, Connecticut 06615

Romee Khan
15 Tameling Avenue
Babylon, New York 11702

Romena Harris
12 Cimorelli Drive
New Windsor, New York 12553

Romeo Milanesi
Apartment 15 North End Drive
Secaucus, New Jersey 07094

Romy Quezada
596 South Franklin Street
Wilkes Barre, Pennsylvania 18702

Ron & Angie Basu
10 Hilltown Court
Plainsboro Township, New Jersey 08536

Ron & Cassandra Laplante
31 Winsor Ave
Johnston, Rhode Island 02919

Ron & Dorothy Sokolis
1 Middle Terrace
Vernon, Connecticut 06066

Ron & Jennifer Young
27 East Byway
Greenwich, Connecticut 06831

Ron & Lisa Van Dett
71 Hamlet Dr
Mt Sinai, New York 11766

Ron & Rose Wedde
2700 East Beersville Road
Bath, Pennsylvania 18014

Ron & Sue Buonpane
182 Strathmore Gate Drive
Stony Brook, New York 11790

Ron & Sue Krutz
187 Ridge Road
Madison, Connecticut 06443

Ron And Annie Colman
19 Dutton Road
Oxford, Connecticut 06478

Ron And Beth Atcavage
125 T-539
Forest City, Pennsylvania 18421

Ron And Carol Anne Lugiano
1507 Gardner Avenue
Scranton, Pennsylvania 18509

Ron And Denise Perugini
247 Horseshoe Drive
Waterbury, Connecticut 06706

Ron And Jean Hayden
4 Cooper Run Drive
Cherry Hill, New Jersey 08003

Ron And Linda Borruso
1042 Hartford Turnpike
Rear House
North Haven, Connecticut 06473

Ron Balint
14 Strathmore Way
East Windsor, New Jersey 08520

Ron Barrett
114 Meadowbrook Drive
Hillsborough Township, New Jersey 08844

Ron Bienkowski
80 Tucker Hill Road
Middlebury, Connecticut 06762

Ron Cato
847 Planders Avenue
Uniondale, New York 11553

Ron Defazio
3 Wagon Wheel Drive
Prospect, Connecticut 06712

Ron Denezzo
5 Radcliffe Road
Commack, New York 11725

Ron Dukenski
473a 473a Heritage Vlg
Southbury, Connecticut 06488

Ron Dutta
8 Woodruff Road
Edison, New Jersey 08820

Ron Excel
1393 Veterans Memorial Highway
Hauppauge, New York 11788

Ron Fanelli
116 1st Street
Eynon, Pennsylvania 18403

Ron Farina
257 Strongtown Road
Southbury, Connecticut 06488

Ron Friedson
10 Crescent Park Rd
Westport, Connecticut 06880

Ron Ganoe
120 Crestview Dr
Colchester, Connecticut 06415

Ron Grizer
59 Briar Road
Wayne, Pennsylvania 19087

Ron Hemnarine
674 East 240th Street
Second Floor
The Bronx, New York 10470

Ron Houde
6 Richill Road
Branford, Connecticut 06405

Ron Houle
230 Great Road
North Smithfield, Rhode Island 02896

Ron Johnson
173 High Wood Drive
South Glastonbury, Connecticut 06073

Ron Kemmlyng

100 Dunham Dr
Berlin, Connecticut 06037

Ron King
52 White Street
Brentwood, New York 11717

Ron Love
858 South Main Street
Wilkes-barre, Pennsylvania 18702

Ron Mongelluzzo
40 Nidzyn Avenue
Remsenburg-speonk, New York 11960

Ron Patel
12 Portage Xing
Farmington, Connecticut 06032

Ron Patel
37 Maple Ridge Drive
Farmington, Connecticut 06032

Ron Perio
2620 Eagle Lane
Hellertown, Pennsylvania 18055

Ron Polly
1203 West James St
Norristown, Pennsylvania 19401

Ron Shultz
42 Park Drive 42 Park Drive
Cherry Hill, New Jersey 08002

Ron Ualencia
28-24 Steinway Street
Queens, New York 11103

Ron Vartuli
2631 Berlin Turnpike
Newington, Pennsylvania 06111

Ronal Tandazo
45 Hardy Lane
Westbury, New York 11590

Ronald & Beatrice Quatarone
7205 Falston Circle
Old Bridge, New Jersey 08857

Ronald & Daisy Laone
21 Hughes Street
Naugatuck, Connecticut 06770

Ronald Agard
56 Round Hill Rd
Bristol, Connecticut 06010

Ronald And Bobbi Kolment
3128 Mountain Road
Saylorsburg, Pennsylvania 18353

Ronald And Chrissy Yanoski
108 Catherine Drive
Archbald, Pennsylvania 18403

Ronald And Lori Mccullon
803 Marion Lane
Moosic, Pennsylvania 18507

Ronald Bauer
215 Lindbergh Street
Massapequa Park, New York 11762

Ronald Beechler
32 Wander Lane
Wantagh, New York 11793

Ronald Broadbent
1 Fordham Hill Oval
10d
Bronz, New York 10468

Ronald Coleman Jr
678 Warburton Avenue Apt 4b
Yonkers, New York 10701

Ronald Costa
802 Evergreen Boulevard
Pemberton Township, New Jersey 08015

Ronald Dischley
1795 Aaron Avenue
East Meadow, New York 11554

Ronald Dutcher
6 Roberts Road
Shirley, New York 11967

Ronald Frost
7 Debbie Place
Dover, New Jersey 07801

Ronald Karpowich
310 Brengle Street
Freeland, Pennsylvania 18224

Ronald Lemanowicz
320 Browning Lane
Cherry Hill, New Jersey 08003

Ronald Lukaszewski
627 Harrison St
Rahway, New Jersey 07065

Ronald Martin
85 Luzerne St
Hanover Township, Pennsylvania 18706-3326

Ronald Mary Debriae
95 Roxbury Rd
Niantic, Connecticut 06357

Ronald Primus
34 Orchard Neck Rd
Center Moriches, New York 11934

Ronald Proto
27 Piscitello Dr
Brandford, Connecticut 06405

Ronald Rahaman
2121 Central Drive South
East Meadow, New York 11554

Ronald Ramos
12 Edward St
Chicopee, Massachusetts 01020

Ronald Ross
49 South Hermitage Avenue
Trenton, New Jersey 08618

Ronald Tichy
96 Homestead Avenue
Stratford, Connecticut 06615

Ronald Tienord
22 Grand Central Ave

Amityville, New York 11701

Ronald Verdi
922 Clintonville
Wallingford, Connecticut 06492

Ronald Weiss
246 Welsh Avenue
Bellmawr, New Jersey 08031

Ronald Williams
729 North 3rd Street
Emmaus, Pennsylvania 18049

Ronan O'Brien
5774 87 Glover Avenue
Bronx, New York 10471

Rongfa Company
4053 Market Street
Philadelphia, Pennsylvania 19104

Roni Patel
20 Indian Lane
Burlington, New Jersey 08016

Ronna Brodsky
9 Flint Lane
Jericho, New York 11753

Ronni & Anthony Gentile
79 San Rafael Avenue
Holbrook, New York 11741

Ronnie Cazzalino
62 Haynes Avenue
West Islip, New York 11795

Ronnie Goldberg
80 Quimby Avenue
Hamilton Township, New Jersey 08610

Ronnie Hartmann
82 82 Grant Ave
Cresskill, New Jersey 07626

Ronnie Hendrix
105 Foxon Place
New Britain, Connecticut 06053

Ronnie Patel
592 Mill Run
Paramus, New Jersey 07652

Ronnie V's Paint & Body
820 Springbrook Ave
Moosic 18507

Ronnie/Carol Rascati/Rascati
2 Canterbury Way
North Haven, Connecticut 06473

Rony Huezo
1616 Wilson St
Baldwin, New York 11510

Rony Pichardo
3 Manor Avenue
Copiague, New York 11726

Rony Thomas
1623 Grieb Avenue
Levittown, Pennsylvania 19055

Rookmanie Appadu
46 Adams Avenue
Stamford, Connecticut 06902

Roopmanie Hardial
9482 219th St
Queens Village, New York 11428

Roosevelt Enajekpo
420 Bergen Avenue
1
Jersey City, New Jersey 07304

Rori Garofalo
38 Bobann Drive
Nesconset, New York 11767

Roric & Nicole Walter
67 Foster Road
Lake Ronkonkoma, New York 11779

Rorie Safforld
116 Daffodil Drive
East Stroudsburg, Pennsylvania 18301

Rory & Eileen Obrien & Flanagan-Obrien

249-36 Beechknoll Avenue
Little Neck, New York 11362

Rory Mcfarlane
2321 Boulevard Avenue
Scranton, Pennsylvania 18509

Ros Interior Design
1229 Daniels Farm Rd
Trumbull, Connecticut 06611

Rosa & Are Palomo
798 Wethersfield Avenue
2nd Floor
Hartford, Connecticut 06114

Rosa And Tonia Mclaughlin
144-28 176th Street
Queens, New York 11434

Rosa Billingslea
106-28 Union Hall Street
Queens, New York 11433

Rosa Booker
1746 E. Tulpehocken St 1746 E. Tulpehocken St
Philadelphia, Pennsylvania 19138

Rosa Bousquet
104 Waverly Rd
Shelton, Connecticut 06484

Rosa Browne
164 Burgundy Hill Lane
Middletown, Connecticut 06457

Rosa Caunter
39 Foreston Circle
Manorville, New York 11949

Rosa Correia
2188 Clover Court
East Meadow, New York 11554

Rosa Cruz-Larosa
64 64 Portland Avenue
Old Lyme, Connecticut 06371

Rosa Curatolo
76 Morris Drive

East Meadow, New York 11554

Rosa Delgado
9 Starr Street
Port Jefferson Station, New York 11776

Rosa Diaz
38 Juniper Street
Islip, New York 11751

Rosa Espinosa
22 Chickadee Way
Hamilton, New Jersey 08690

Rosa Esquivel
3756 Jacqueline Street
Bethpage, New York 11714

Rosa Flores
141 Alexander Drive
Meriden, Connecticut 06450

Rosa Hurtado
86 Meckes Street
Springfield, New Jersey 07081

Rosa Irizarry
80 Van Courtland Park S. Apt A52
Bronx, New York 10463

Rosa Kaizer
12 Heron Lane
Commack, New York 11725

Rosa Leon
112-10 Roosevelt Avenue
Roosevelt, New York 11368

Rosa Mendez
55 Narrows Road North
Staten Island, New York 10305

Rosa Ortega
2 Scholar Lane
Levittown, New York 11756

Rosa Patac
118 Midland Boulevard
Lake Ronkonkoma, New York 11779

Rosa Perez
675 Townsend Ave Unit 175
New Haven, Connecticut 06512

Rosa Quacinella
25 Kent Drive
Shirley, New York 11967

Rosa Ramon
14 Seaton Road
Stamford, Connecticut 06902

Rosa Robles
84 Walt Whitman Way
Hamilton Township, New Jersey 08690

Rosa Rojas
92 Sandra Dr 92 Sandra Dr
East Hartford, Connecticut 06118

Rosa Rudd
15 Ridgewood Place
Bridgeport, Connecticut 06606

Rosa Salazar
60 Wolcott Avenue
Torrington, Connecticut 06790

Rosa Sammons
1787 Roberta Lane
Merrick, New York 11566

Rosa Wilson
18 Lincoln St
West Haven, Connecticut 06516

Rosalba Roman
255 Randolph Ave
East Rutherford, New Jersey 07073

Rosali Nunez
124 Rhode Island Avenue
Bay Shore, New York 11706

Rosalia Murphy
22 Burton Lane
Massapequa, New York 11758

Rosalia Vera
140 Ramona Lane

Swedesboro, New Jersey 08085

Rosalie & Tom Costello
127 Broadway Avenue
Sayville, New York 11782

Rosalie @ Charles Herbe
26 Standish Place
Nesconset, New York 11767

Rosalie Day
41 Blackman Place
Bridgeport, Connecticut 06604

Rosalie Geoghegan
26 Madeline Road
Ridge, New York 11961

Rosalie Luciano
28 Jackson St
New Britain, Connecticut 06053

Rosalie Slutsky
64 Yorkshire Drive
Monroe Township, New Jersey 08831

Rosalina Melendez
11 Woodcrest Drive
Old Bridge, New Jersey 08857

Rosalind Preitchard
14 Albermarle Avenue
New Rochelle, New York 10801

Rosalyn & Charles Payne
2551 South 75th Street
Philadelphia, Pennsylvania 19153

Rosalyn Gorko
684 Post Hill Road
Falls, Pennsylvania 18615

Rosamaria Mendoza
23 Erlwein Court
Massapequa, New York 11758

Rosann Mastropolo
22 Spindle Road
Hicksville, New York 11801

Rosanna Valenzuela
1362 Outlook Drive 1362 Outlook Drive
Mountainside, New Jersey 07092

Rosanne Appel
183 Beach 122nd Street
Far Rocfkaway, New York 11694

Rosario Cardamone
22 Franklyn Ave
Phoenixville, Pennsylvania 19460

Rosario Purpura
15-31 149th Street
Whitestone, New York 11357

Rose & Davidson Joseph
244 Leavenworth Rd
Shelton Ct 06484-1800, Connecticut 06484

Rose & Johnnie Asencio
190 Longhill Street
Springfield, Massachusetts 01108

Rose & Ray Sherman
424 Gypsy Lane
King Of Prussia, Pennsylvania 19406

Rose And Anthony Napoli
323 Barton Avenue
Patchogue, New York 11772

Rose And Dino Malatesta
309 North Wisconsin Avenue
Massapequa, New York 11758

Rose And Tom Martino
46 46 Vanderbilt Ave
Ronkonkoma, New York 11779

Rose Belfort-Priester
107 Greenwood Rd
Bayshore, New York 11706

Rose Bian
6 Redington Ct.
Dix Hills, New York 11746

Rose Bissell
78 Church Drive

Mastic Beach, New York 11951

Rose Carter
41 Spring Street
Shavertown, Pennsylvania 18708

Rose Dacken
138 Stuyvesance Dr
Port Jeff, New York 11776

Rose Denommee
1965 Delancey Street
Hellertown, Pennsylvania 18055

Rose Digiulio
150 Kenilworth Avenue 150 Kenilworth Avenue
Staten Island, New York 10312

Rose Dijer
26 Prospect Str.
Portland, Connecticut 06480

Rose Galgano
8279 166th St
Jamacia, New York 11432

Rose Graziano
78 Princeton Street
Garden City, New York 11530

Rose Guerrier
298 Beach 17th Street
Far Rockaway, New York 11691

Rose Iavecchia
68 Copper Beech Drive
Rocky Hill, Connecticut 06067

Rose Krize
27 Diane Drive
Monroe, Connecticut 06484

Rose Marie Luciano
3240 Netherland Avenue
Apt 5a
Bronx, New York 10463

Rose Marie Ribas
125 Warner Hill Road
Unit 9 Building 1

Stratford, Connecticut 06614

Rose Martelly
9 Oak Road
New Milford, Connecticut 06776

Rose Mcgovern
48 Smithtown Polk Boulevard
Centereach, New York 11720

Rose Miller
74 Rhode Island Avenue
Fairfield, Connecticut 06824

Rose Mongillo
307 Elton Road
Berlin, Connecticut 06037

Rose Nanista
19 Midland Ave
Stamford, Connecticut 06906

Rose Ortega
3 Bayberry Hill Road
Bethel, Connecticut 06801

Rose Pernell-Thomas
456 Bayview Avenue
Amityville, New York 11701

Rose Pestano
16 Canterbury Lane
New Milford, New Jersey 07646

Rose Presmy
51 Imperial Drive
Selden, New York 11784

Rose Reeves
167-27 109th Road
Queens, New York 11433

Rose Rojo
46147 Boyd Avenue
Fair Lawn, New Jersey 07410

Rose Sack
27 Meyer Road
Colchester, Connecticut 06415

Rose Sann
375 Hawthorne Terrace
Mount Vernon, New York 10552

Rose Santos
18 Ninety Rod Road
Clinton, Connecticut 06413

Rose Shin
43-53 162nd Street 2nd Floor
Flushing, New York 11358

Rose Slifler
118 Haverford Dr.
Laflin, Pennsylvania 18702

Rose Sonnet
17 Fisher Avenue
Middlesex, New Jersey 08846

Rose Spadaro
Spadaro 220 E Euclid Street
Valley Stream, New York 11580

Rose Telima
5 Owen Street
Stamford, Connecticut 06902

Rose-Anne Moore
123 Harbor Drive
Apt 309
Stamford, Connecticut 06902

Rosealie Tulamello
58 Windybush Way
Ewing, New Jersey 08560

Roseangel Morales
285 Aycrigg Ave
Passaic, New Jersey 07055

Roseann & Ted Napolitano
46 Laurel Rd
Essex, Connecticut 06426

Roseann Blake
454 Country Place Drive
Tobyhanna, Pennsylvania 18466

Roseann Cooper

45 Gogel Street
Huntington, New York 11743

Roseann Griffith
15 Copper Penny Lb
Shelton, Connecticut 06484

Roseann Kelly
555 Knolls Salisbury Park Drive
Unit 1610
East Meadow, New York 11554

Roseann Leppla
Leppla 40 William St
Copiague, New York 11726

Roseann Nardone
8 Tanglewood Drive
Wapwallopen, Pennsylvania 18660

Roseann White
269 40th Street
Lindenhurst, New York 11757

Roseann/Chris Ciccarelli
51 Riviera Drive
Selden, New York 11784

Roseanna Pittakas
2453 Margaret Street
Bellmore, New York 11710

Roseanne Delucia
460 Carnation Drive
Shirley, New York 11967

Roseanne Shegirian
3 Pondside Court 3 Pondside Court
Mystic, Connecticut 06355

Roseland Home Improvement Contractor
229 Stevens St
Bristol, Connecticut 06010

Roselande Kola
44 Whiting St
Hamden, Connecticut 06514

Roselani O. Ferguson
15 Coe Ave Extension

Portland, Connecticut 06480

Roselind Spell
70 N Grove St Apt 2p
Freeport, New York 11520

Roseline Crowley
6 Middle Beach Road
Madison, Connecticut 06443

Roseline Ibe
1131 Van Arsdale Dr 1131 Van Arsdale Dr
Branchburg, New Jersey 08853

Rosely Miles
1516 Gillespie Ave
Bronx, New York 10461

Roselyn And Dante Pace
189 Washington Street
Hartford, Connecticut 06106

Rosemarie & Brian Castagna
48-18 Glenwood Street
Little Neck, New York 11362

Rosemarie & Joachim Schuschke
45 Cheney Road
Marlborough, Connecticut 06447

Rosemarie & Peter Arigo
1921 Stuyvesant Avenue
East Meadow, New York 11554

Rosemarie Addar
23 Madison Lane
Sicklerville, New Jersey 08081

Rosemarie Almodovar
9-05 166th St 3b
Whitestone, New York 11357

Rosemarie And Mark Sitch
263 Maple Street
Weatherly, Pennsylvania 18255

Rosemarie Brown
123 Surf Drive
Bronx, New York 10473

Rosemarie Campbell
24 Old Mill Court
Simsbury, Connecticut 06070

Rosemarie Chveres
192 192 Harbor Rd
Staten Island, New York 10303

Rosemarie Hall
1484 Needham Bronx
Bronx, New York 10469

Rosemarie Kaiser
218 Fairview Avenue
Washington Township, New Jersey 07853

Rosemarie King
8 Fanning Avenue
Hampton Bays, New York 11946

Rosemarie Koval
47 Ford St
Ansonia, Connecticut 06401

Rosemarie Millan
6 Laurel Court
Wrightstown, New Jersey 08562

Rosemarie Neiva
6 Marlo Road
Selden, New York 11784

Rosemarie Spratt
36 Peacock Lane
Commack, New York 11725

Rosemarie Ward
1605 Highgrove Court
Warrington, Pennsylvania 18976

Rosemary & Eddie Jackson
3686 Po Box
Woodbridge, Connecticut 06525

Rosemary & Reginald Judson-Brown
8 Arrowhead Drive
Ledyard, Connecticut 06339

Rosemary Brennan
59 Secret Lake

Canton, Connecticut 06019

Rosemary Capaldo
75 Pearsall Place
Deer Park, New York 11729

Rosemary Ferreire
23 Dorwin Hill Road
New Milford, Connecticut 06776

Rosemary Hanley
18 Albermarle Avenue
Holtsville, New York 11742

Rosemary Heintz
112 Whiskey Road
Middle Island, New York 11953

Rosemary Leoutsakos
441 West Beech Street
Long Beach, New York 11561

Rosemary Marino
106 Birchwood Park Drive
Syosset, New York 11791

Rosemary Mccrosson
53 Birchbrook Road
Bronxville, New York 10708

Rosemary Mcmurray
34 Moreland Court
Amityville, New York 11701

Rosemary Parsons
735 Front Street
Union Beach, New Jersey 07735

Rosemary Picone
63 West End Ave
Florham Park, New Jersey 07932

Rosemary Renna
71 Walnut Street
Southampton, New York 11968

Rosemary Sassone
12 12 Robley St
Yonkers, New York 10704

Rosemary Whitaker
56 Klondike Street Stratford
Stratford, Connecticut 06614

Rosetta & Thomas Arpino
56 Tucker Drive
Bayport, New York 11705

Rosetta Kocot
14 Sunrise Circle
Shelton, Connecticut 06484

Rosette Chery
308 Mill Road
Cherry Valley, New York 13320

Rosewood Properties LLC
52 Pearl Street
Springfield, Massachusetts 01105

Roshani Udugampola
35 Woodrose Lane
Staten Island, New York 10309

Rosie And Alan Skolnik
16 Magnolia Lane
Mount Arlington, New Jersey 07856

Rosie And Lonnie Blackwell
63 Fountain St
New Haven, Connecticut 06515

Rosie Benson
18 Endicott Road
Hamilton Township, New Jersey 08690

Rosie Fernandez
45-09 97th Street
Corona, New York 11368

Rosie Fox
28 Beverly Road
Hamden, Connecticut 06517

Rosie Hayes
60 William Street
West Haven, Connecticut 06516

Rosie Massian
92 Ridge Road

Ridge, New York 11961

Rosie's Riveters Staffing Service
235 Main Street, Suite 121
Dickson City 18519

Rosiery Perez
737 Shupps Ln
Plymouth, Pennsylvania 18651-1038

Rosina Cavallo
747 Oronoke Road
Waterbury, Connecticut 06708

Rosina Paskiewicz
6 Sweetberry Avenue
Center Moriches, New York 11934

Rosineia Gama
82 Mcgrath Ct
Stratford, Connecticut 06615

Rosita Rosario
20 Grace Church St
2nd Flr
Port Chester, New York 10573

Rosita Shaivdat-Nanhoe
7 Skytop Road
Edison, New Jersey 08820

Roslyn Dvorin
1145 Hughes Drive
Hamilton Township, New Jersey 08690

Roslyn Huebener
104 Gates Avenue Apt. 3
Brooklyn, New York 11238

Rosmary Lopez
1229 Daniels Farm Road
Trumbull, Connecticut 06611

Ross & Maryam Masood Pal
3 Anderson Way
South Brunswick Township, New Jersey 08852

Ross Goodhue
11 Meadowood Ln
Olde Saybrook, Connecticut 06475

Ross Mercure
103 Cinnamon Springs
South Windsor, Connecticut 06074

Ross Peers
1 53 Harwinton Ave
Torrington, Connecticut 06790

Ross Tine
25 Saint Bernard's Terrace
Vernon, Connecticut 06066

Rossana Payamps
34 Lone Oak Drive
Centerport, New York 11721

Rossely Nava
1 Randall Road
Wading River, New York 11792

Rossi Nero Development LLC
11 Hanford Pl
Norwalk, Connecticut 06854

Rostam Gafor
51 Avery Street
Stamford, Connecticut 06902

Roswell Perez
117 Ramble Road
Cherry Hill, New Jersey 08034

Roto-Rooter Services Company
255 E. 5th St
Ste 2500
Cincinnati 45202

Roudeline & Tom Nicchi
134 Remington Ave
Selden, New York 11784

Rouki Bhasin
319 Dix Hills Road
Dix Hills, New York 11746

Roula Aljabi
503 South Church Street
Clifton Heights, Pennsylvania 19018

Roula Lee
15 Amherst
Stamford, Connecticut 06902

Roula Sheha
100 Essex Drive
Tenafly, New Jersey 07670

Round One Construction Inc
140-53 Rose Avenue
Flushing, New York 11355

Route 1 Construction
100 Gilbert Highway
Fairfield 06824

Rovin And Sandy Rozario
95 Moonlight Drive
Covington Township, Pennsylvania 18424

Rowell Alcalde
85 Cypress Lane E
Westbury, New York 11590

Rowena Altizen
8 Bobcat Ln
East Setauket, New York 11733

Roxanna Valentin
440 Wilson Street
Waterbury, Connecticut 06708

Roxanne And Michael Fritz
85 Hettys Path
Farmingville, New York 11738

Roxanne Gonzalez
12 Morton Ave
Hempstead, New York 11550

Roxanne Lee
86 Upper Main Street
Sharon, Connecticut 06069

Roxanne Smallwood
544 New Brunswick Road
Franklin Township, New Jersey 08873

Roxy Amado
108 Grandview Terrace

Hartford, Connecticut 06114

Roy & Arlene Hamilton
715 Johnston Avenue
Hamilton Township, New Jersey 08629

Roy & Monique Roberts
124 Oak Manor Drive
Milford, Pennsylvania 18337

Roy & Sonya Woodson
Woodson 1159 Woodland Dr.
East Stroudsburg, Pennsylvania 18301

Roy And Sheena Hemond
95 Valley Drive
Berlin, Connecticut 06037

Roy Baillard
80 Farm Road South
Wading River, New York 11792

Roy Bowser
20121 Quinby Bridge Road
Quinby, Virginia 23423

Roy Danis
14 Tamwood Court
Rockville Centre, New York 11570

Roy Debenedittis
18 Mont Avenue
Dix Hills, New York 11746

Roy George
83-53 Manton Street
Briarwood, New York 11435

Roy Hutchings
2382 Cedar Street
Seaford, New York 11783

Roy Mathew
2044 East Main Street
Bridgeport, Connecticut 06610

Roy Mathews
1 Misty Lane
Andover, New Jersey 07821

Roy Perez
73 Greenwood Lane
Monroe, Connecticut 06468

Roy Rentner
53 Valley View Road
Hamilton Township, New Jersey 08620

Roy Silverstein
22 Schoolhouse Dr
Medford, New Jersey 08055

Roy Singleton
18 Wannisett Ave
Riverside, Rhode Island 02915

Roy Snyder
35 Unit 101
Hamden, Connecticut 06518

Roy Tomko
56 Allan Drive
North Arlington, New Jersey 07031

Roy Wander
200 Merrick Road
Unit N
Amityville, New York 11701

Roya Nikman
100 East Hartsdale Avenue
5ke
Hartsdale, New York 10530

RoyalTouch
113 Manchester Ave.
New Haven, Connecticut 06501

Rozanna B Fanelli
117 Castle Ridge Drive
East Hanover, New Jersey 07936

Rozanne Florio
23 Squire Hill Road
Long Valley, New Jersey 07853

Rozanne Stine
46 Atlantic Drive
Parsippany-troy Hills, New Jersey 07054

RPM Industrial Coatings Group Inc DBA Finishworks
3194 B, Hickory BLVD
Hudson 28638

RSC Home Remodeling
14 Landsberger Street
Yaphank, New York 11980

RT Machine Company
201 Boak Ave.
Hughesville 17737

RT Machine Service Inc
201 Boak Ave
Hughesville 17737

Ruach E Realty LLC
93 New Canaan Avenue
Norwalk, Connecticut 06850

Ruben Asencios
131 Maple Street
Wethersfield, Connecticut 06109

Ruben Ashkenazy
Ruben Ashkenazy 104 Browers Ln
Roslyn Heights, New York 11577

Ruben Duque
6 Sutphin Pines
Yardley, Pennsylvania 19067

Ruben Ilyayev
68 Deepdale Parkway
Roslyn Heights, New York 11577

Ruben Lucero
5 Apt 3 Revere Drive
Stamford, Connecticut 06902

Ruben Ortiz
Ortiz 42 Willard St
New Haven, Connecticut 06515

Ruben Pachay
46 East Hemlock Street
Hazleton, Pennsylvania 18201

Ruben Pickett
1046 East 232nd Street

The Bronx, New York 10466

Rubia Gutierrez
7 Francisco Ave
Central Islip, New York 11722

Rubiana Sheikh
564 Brooklawn Avenue
Bridgeport, Connecticut 06604

Rubin David
1737 E 46th Street
Brooklyn, New York 11234

Rubina Billah
183-06 Dalny Road
Jamacia, New York 11432

Rubina Shaikh
29 Rossetto Drive
Manchester, Connecticut 06042

Ruby Stoudt
37 Oakridge Road
West Orange, New Jersey 07052

Ruchi Mehta
13 Kempster Rd.
Scarsdale, New York 10583

Ruddy Fernandez Francisco
56 regent st apartamento 2
Wilkes Barre, Pennsylvania 18702-5806

Rudolph Romano
23-15 30th Avenue
Astoria, New York 11102

Rudy Atienza
4 North Street
Wallingford, Connecticut 06492

Rudy Dudhnath
2540 Grand Ave
Bronx, New York 10468

Rudy Hytmiah
11 Anniversary Street
Springfield, Massachusetts 01104

Rudys Home Improvement
28 Laurel Hill Road
Ridgefield, Connecticut 06877

Rufus & Cassandra Shepard
24 Brookdale Ave
Bloomfield, Connecticut 06002

RuiMeng Han
99-40 63rd Road 11N
Queens, New York 11374

Rukhsana Hussain
1395 Wantagh Ave
Wantagh, New York 11793

Ruksana And Akm Siddiqui
194 Major Road
South Brunswick Township, New Jersey 08852

Rumaldo Blanco
106 Echo Drive
Windham, Connecticut 06226

Rumana Jummani
38 Shrub Hollow Rd
Roslyn, New York 11576

Rummy Sangha
21 Holman Blvd
Hicksville, New York 11801

Rupa Kashyap
6 Willow Ct.
Cranbury, New Jersey 08512

Rupal Patel
15a Delar Parkway
Franklin Township, New Jersey 08823

Rupert & Tanya Hopkins
427 Pipe Stave Hollow Road
Miller Place, New York 11764

Rupert Bennett
35 Hoinski Way
Ansonia, Connecticut 06401

Ruperto Calle
320 Highland Ave

Norwalk, Connecticut 06854

Rupinder Singh
13 Utica Avenue
Hicksville, New York 11801

Rushabh Ajmera
4 Birch Drive
Plainsboro Township, New Jersey 08536

Rushabh Padalia
10 Rustic Oak
Farmington, Connecticut 06085

Rushi & Avani Purohit
67 Evergreen Drive
East Windsor, New Jersey 08520

Ruslan Amirov
66 Camp Avenue
Newington, Connecticut 06111

Russ & Angela Brown
26 Hastings Drive
Ridge, New York 11961

Russ And Li Martin
121 Roydon Road
New Haven, Connecticut 06511

Russ Champlin
13 Teddy Lane
Norwich, Connecticut 06360

Russ Houle
10 Hunters Ridge
Wolcott, Connecticut 06716

Russ Militello
255 Kenyon Street 255 Kenyon Street
Hartford, Connecticut 06105

Russ Stein
163 South Norwinden Drive
Springfield, Pennsylvania 19064

Russ Tolles
75 Yale Ave
Middlebury, Connecticut 06762

Russ York
Maria Russ York 34 Nathan Pierce Ct.
Pawling Ny, New York 12564

Russel Lorraine
1026 Edgerton Road
Secane, Pennsylvania 19018

Russell & Courtney Hansen
11 Maplecrest Ln
North Haven, Connecticut 06473

Russell & Doreen Pinto
94 Siwanoy Boulevard
Eastchester, New York 10709

Russell & Lori Oppenheimer
18 Lookout Hill Rd
Milford, Connecticut 06461

Russell And Alina Bogdan
42 Rosewood Drive
Easton, Connecticut 06612

Russell And Gisella Rivera
15 Joyce Road
East Haven, Connecticut 06512

Russell Bourienne
6 Horizon Road
Fort Lee, New Jersey 07024

Russell Brooks
58 Holiday Park Drive
Centereach, New York 11720

Russell Carter
330 Savin Avenue
West Haven, Connecticut 06516

Russell Charkow
86 Phillips Lane
Aquebogue, New York 11931

Russell Gabriella Rota
506 Bicycle Path
Portjeff, New York 11776

Russell Hawkins
105 Raynor Road

Ridge, New York 11961

Russell Marshall
Russell Marshall 88 Roosevelt Avenue
Stamford, Connecticut 06902

Russell Mazza
32 Verbena Drive
Commack, New York 11725

Russell Narvaez
125 King Street
Staten Island, New York 10308

Russell Pamulo
2156 Smith St Smith St
Merrick, New York 11566

Russell Plywood Inc
401 Old Wyomissing Road
Reading 19611

Russell Pullis
3 Century Court
Montville, New Jersey 07045

Russell Tomatore
190 Tashua Road
Trumbull, Connecticut 06611

Rustam Vachhani
3757 Dartmouth Road
Allentown, Pennsylvania 18104

Rustin Cassway
200 Doctor Leo J Mcabe Boulevard
Glassboro, New Jersey 08028

Ruta Liaukus
528 South Main Street
West Hartford, Connecticut 06110

Ruth & Benito Reyes
173 Neighborhood Road
Mastic Beach, New York 11951

Ruth And Frank Pascucci
456 Carverton Road
Wyoming, Pennsylvania 18644

Ruth And Louis Vasquez
3611 Berry Avenue
Drexel Hill, Pennsylvania 19026

Ruth Arnone
73 Fox Chaser Pl
Riverhead, New York 11901

Ruth Baity
931 Lafayette Ave Apt 1 931 Lafayette Ave Apt 1
Brooklyn, New York 11221

Ruth Barrera
1136 Capitol Avenue
Bridgeport, Connecticut 06606

Ruth Calaman
475 Apt 11e Park Avenue
New York City, New York 10022

Ruth Conte
21 Loebel Street 21
Selden, New York 11784

Ruth Gonzalez
124 S 3rd St Apt 18 South 3rd Street
Williamsburg, New York 11249

Ruth Hinde
13 Teak Drive
Nashua, New Hampshire 03062

Ruth Jimenez
1311 South Broad Street
Trenton, New Jersey 08610

Ruth Lake
31602 Dogwood Court
Lewes, Delaware 19958

Ruth Marrero
141 Jerome Avenue
South Bound Brook, New Jersey 08880

Ruth Marrero
155 Carriage Road
Chicopee, Massachusetts 01013

Ruth Martinez
148-18 34th Avenue

Flushing, New York 11354

Ruth Matos
106 Chelsea Ct Bushkill Pa 18324-7866
Bushkill, Pennsylvania 18324

Ruth Mazziota
359 Sunset Boulevard
Massapequa, New York 11758

Ruth Messina
9 Maplewood Drive
Darien, Connecticut 06820

Ruth Quinche
153 Mayfield Drive
Mastic Beach, New York 11951

Ruth Rodriguez
184 Polk Street
Bridgeport, Connecticut 06606

Ruth Segura
12 Hub Ln
Levittown, New York 11756

Ruth Somers
Somers 1347 Schuylkill Mountain Road
Schuylkill Haven, Pennsylvania 17972

Ruth Somma
2 Treat Street
Apt 16 B
West Haven, Connecticut 06516

Ruth Tellez
35 Ramapo Road
West Haverstraw, New York 10923

Ruth Trino
5537 Magnolia Avenue
Pennsauken Township, New Jersey 08109

Ruth Wall
37 Falcon Court
Hamilton Township, New Jersey 08690

Ruth Whitenight
1604 Walnut Street
Berwick, Pennsylvania 18603

RV painting
689 Orchard Street
Trumbull, Connecticut 06611

RW Machines Ltd
Rowood House
25-27 Murdock Road
Bicester OX26 4PP
UNITED KINGDOM

Ryan & Alisha Desrosiers
20 Victor Hill Dr
Branford, Connecticut 06405

Ryan & Alison Martinez
5 Mill Street
Port Jefferson Station, New York 11776

Ryan & Allen Grealish
157 Wildrose Dr
Orange, Connecticut 06477

Ryan & Chelsea Showe
93 Gibbs Pond Rd.
Nesconset, New York 11767

Ryan & Jasmine Joanis
48 Girard Avenue
Hartford, Connecticut 06105

Ryan & Kara Berube
530 Wildcat Hill Rd
Harwington, Connecticut 06791

Ryan & Kelly Orazietti
207 West Main Street
Milford, Colorado 06460

Ryan & Lauren Motta
6 Cambridge Way
Voorhees Township, New Jersey 08043

Ryan & Meg Hall
12 Mcnulty Drive
New Milford, Connecticut 06776

Ryan & Nikki Hopley
10 Olive Street
Naugatuck, Connecticut 06770

Ryan Ames
123 Main St
Orange, Connecticut 06460

Ryan And Amanda Rosenthal
906 Salem Boulevard
Berwick, Pennsylvania 18603

Ryan And Carla Colt
197 Pine Hill Rd Unit 5b
Thomaston, Connecticut 06787

Ryan And Kimberly Weldon
23 Hawkins Path
Coram, New York 11727

Ryan Benoit
727 Adams Street Apt 203
Hoboken, New Jersey 07030

Ryan Bihn
6 Rosewood Court
Lake Grove, New York 11755

Ryan Burke
14 Whispering Pines Lane
Shelton, Connecticut 06484

Ryan Cafro
9 Dogwood Lane
Ellington, Connecticut 06029

Ryan Casey
10 Ocean Avenue
Center Moriches, New York 11934

Ryan Chowdhury
4157 76th Street
Floor 1
Elmhurst, New York 11373

Ryan Clare
4 Birchmont Ln
Warren, New Jersey 07059

Ryan Curtis
79 79 Santa Maria Dr
Waterbury, Connecticut 06704

Ryan Dell
38 Barnview Terrace
Brookfield, Connecticut 06804

Ryan Ferguson
1616 160th Street
Whitestone, New York 11357

Ryan Fisher
230 Grant St
Exeter, Pennsylvania 18643-1548

Ryan Forcier
81 Maureen Drive
Bristol, Connecticut 06010

Ryan Gaetan
532 N Lewis Ave
Lindenhurst, New York 11757-3536

Ryan Grossi
28 Middlebury Terrace
Middlebury, Connecticut 06762

Ryan Hakim
175-20 Wexford Terrace
Apartment 15m
Jamaica, New York 11432

Ryan Hamilton
29 Allen Avenue
Barrington, Rhode Island 02806

Ryan Helfst
35 County Line Road
Farmingdale, New York 11735

Ryan Hopley
10 Olive Street
Naugatuck, Connecticut 06770

Ryan Ishak
43 Blue Spruce Road
Levittown, New York 11756

Ryan Kaplan
4 Cutter Court
East Hampton, New York 11937

Ryan Karaniewsky

24 Snowbourn Place
Hillsborough, New Jersey 08844

Ryan Kelly
40 Matthews Street
Southington, Connecticut 06489

Ryan Kubik
22 Cedar Street
Smithtown, New York 11787

Ryan Langdon
10 Sunset Hill Road
Wilton, Connecticut 06897

Ryan Latella
53 Tremont Street
Hartford, Connecticut 06105

Ryan Lowney
344 Undercliff Avenue
Edgewater, New Jersey 07020

Ryan Maddia
2355 Pershing Boulevard
Baldwin, New York 11510

Ryan Mangino
76 Osborne Hill Road
Newtown, Connecticut 06482-1527

Ryan Mcgavin
21 Park Lane
Exeter, Pennsylvania 18643

Ryan Minnick
25 Greenwood Drive
Fieldsboro, New Jersey 08505

Ryan Nguyen
63 Pine Hill Rd
Thomaston, Connecticut 06787

Ryan Nolan
34 Huckleberry Lane
Duryea, Pennsylvania 18642

Ryan Oberstadt
64 Richard Street
Newington, Connecticut 06111

Ryan Oliver
7 Ploch Rd
Clifton, New Jersey 07013

Ryan Oneal
41 Avella Lane
Winslow Township, New Jersey 08081

Ryan Podskoch
58 Sport Hill Rd
Redding, Connecticut 06896

Ryan Puglia
82-65 268th Street
Floral Prk, New York 11004

Ryan Ragalis
78 10 Acre Road
New Britain, Connecticut 06052

Ryan Randall
19 Upper River Rd
South Hadley, Massachusetts 01075

Ryan Rodriguez
726 Buffalo Avenue
Lindenhurst, New York 11757

Ryan Rosengrant
1070 Rosengrant Road
Lake Ariel, Pennsylvania 18436

Ryan Roudenis
1 D Arcangelo Dr
Brookfield, Connecticut 06804

Ryan Scully
25 Elizabeth Street
3h
Farmingdale, New York 11735

Ryan Shannon
3068 Barnsdale Road
Bethlehem, Pennsylvania 18017

Ryan Smith
41 Alling Street
Hicksville, New York 11801

Ryan Snyder
59 Cynthia Lane
Coventry, Connecticut 06238

Ryan Spack
512 Roumfort Road
Philadelphia, Pennsylvania 19119

Ryan Staniewicz
413 Hickory Lane
Mount Laurel Township, New Jersey 08054

Ryan Steier
26 Silver Hill Rd
Bloomsbury, New Jersey 08804

Ryan Thompson
154 Ruth Street
Bridgeport, Connecticut 06606

Ryan Trollinger
26 Gilbert Place
Amityville, New York 11701

Ryan Vinberg
3794 Lincoln Street
Seaford, New York 11783

Ryan Wielgopolski
11 Race St
Wilkes Barre, Pennsylvania 18702-3636

Ryan Wilson
Ryan 22 Scott Drive
Manchester, Connecticut 06042

Ryan Wolfe
69 South Avon Drive
Claymont, Delaware 19703

Ryan Yasgar
270 Patton Dr. Ryan Yasgar
Cheshire, Connecticut 06410

Ryan Yu
8 Saxony Lane
Robbinsville Township, New Jersey 08691

Ryane Como
7 Carlow Street

Huntington, New York 11743

Ryszarda Siwarska
27 Stratton Avenue
Bordentown, New Jersey 08505

S & K Clarke
14 Shepherds Crof
Epworth, Lincolnshire DN9 1LH
UNITED KINGDOM

S and R Design Co
430 Stepney Road
Easton, Connecticut 06612

S M Goodchild Ltd
East Common Lane
Scunthorpe DN16 1DE
UNITED KINGDOM

S Prospect Development Stephen Weinstein
2 Maple Avenue
Bloomfield, Connecticut 06002

S&H Hillios
50 River Street
Agawam, Massachusetts 01001

Saba Eloudi
2203 80th Street
East Elmhurst, New York 11370

Sabena Thomas
725 Miller Avenue
Freeport, New York 11520

SABER DIAMOND TOOLS INC.
101 SABER PKWY
VILLA RICA 30180

Sabienne Legros
130 North Street
Easton, Connecticut 06612

Sabiha Hussain
27 Saratoga Dr
West Windsor, New Jersey 08550

Sabin Singh
1 Amherst Lane

Hicksville, New York 11801

Sabina Goohs
914 Fenway Road
Saint James, New York 11780

Sabina Heinemann
217 Glen Cove Avenue
Sea Cliff, New York 11579

Sabina Hemminger
592 5th Avenue
Ny, New York 10036

Sabina Mortillro
537 East Broadway
Apt#3
Long Beach, New York 11561

Sabina Nikoi
31 Blueberryhill Road
Waterbury, Connecticut 06704

Sabine Curry
34c 34c Algonquin Lane
Stratford, Connecticut 06614

Sabine Cyrus
801 Hempstead Boulevard
Uniondale, New York 11553

Sabitha Bansinath
26 Shawn Court
North Brunswick Township, New Jersey 08902

Sabrina Alleyne
3 East 131st Street 3b
New York, New York 10037

Sabrina Barker
80 Orchid Drive
Mastic Beach, New York 11951

Sabrina Collazo
99 Randell Ave
Apt 20
Freeport, New York 11520

Sabrina Cordal
12 Division Street

Danbury, Connecticut 06810

Sabrina DaCruz
111 Waltuma Avenue
Edison, New Jersey 08837

Sabrina Falcone
153 Forest Avenue
Massapequa, New York 11758

Sabrina Flaig
39 Shadows End Lane
Milford, Connecticut 06460

Sabrina Gonzalez
99 Sunburst Drive
Rocky Point, New York 11778

Sabrina Keyes
574 574 Doublewoods Rd
Langhorne, Pennsylvania 19047

Sabrina Kudrick
74 Matthius Lane
Charlestown, Rhode Island 02813

Sabrina Lau
83-40 Austin Street
Kew Gardens, New York 11415

Sabrina Mehta
3808 East Hopewell Road
Center Valley, Pennsylvania 18034

Sabrina Moye
87 Homestead Avenue
Naugatuck, Connecticut 06770

Sabrina Persaud
75 Linden Avenue
Jersey City, New Jersey 07305

Sabrina Rahman
273 Sweetbriar Circle
King Of Prussia, Pennsylvania 19406

Sabrina Rogers
146 Forsyth Road
Montville, Connecticut 06370

Sabrina Solarino
63 Carpenter Avenue
Unit B
Mount Kisco, New York 10549

Sabrina Stauder
45 Legion Rd
New Milford, Connecticut 06776

Sabrina Vernon
204 Legion Avenue
Stratford, Connecticut 06614

Sabrina Zhuleku
28 Barker Terrace
Wolcott, Connecticut 06716

Sabry Rizkalla
287 287 Allentown Rd
Parsipanny, New Jersey 07054

Sabyasachi Dasgupta
85 Thoreau Drive
Plainsboro Township, New Jersey 08536

Sacha Sterlin
2286 Brigham Street Apt 2f
Brooklyn, New York 11229

Sachia Ogeer
2453 Coolidge Avenue
North Bellmore, New York 11710

Sachin Soni
1 Meadow Drive
Plainsboro, New Jersey 08536

Sadacie & Stefan Auer
2979 Burr St
Fairfield, Connecticut 06824

Sade Broz
402 Franklin Court
Edgewater, New Jersey 07020

Sadia Ali
24 Mount Drive
North Brunswick Township, New Jersey 08902

Sadia Chaudhry

4 Linda Drive
Centereach, New York 11720

Sadie Grebic
11 Lexington Street
Wethersfield, Connecticut 06109

Sadina Delic
11 Arwood Road
Farmington, Connecticut 06032

Saed And Mona Rezayi
844 Parkridge Drive
Media, Pennsylvania 19063

Safelite Auto Glass
7400 Safelite Way
Columbus 43235

Saffiyah Hosein
106 Bedford Street
East Orange, New Jersey 07018

Safron Gordon
35 Ashley Street
Bridgeport, Connecticut 06610

Saga Magzoub
254 Pinelli Drive
Piscataway, New Jersey 08854

Sagar Bhagat
9 Lambert Pkwy
Norwich, Connecticut 06360

Sagar Patel
113 Hickory Drive
Pottsville, Pennsylvania 17901

Sage Wagner
212 Pennington - Hopewell Road
Hopewell, New Jersey 08525

Sager's Service Center
218 Main Road
Buttonwood
Wilkes Barre 18706

Saghir Munir
815 West Market Street

Scranton, Pennsylvania 18508

Sahar Oudah
192 Kingfisher Rd
Levittown, New York 11756

Saheed And Devina Adam
483 Jordan Lane
Wethersfield, Connecticut 06109

Sai Nidadavolu
12 Fairweather Drive
Norwalk, Connecticut 06851

Sai Ravuri
23 Tanbark Trail
Unionville, Connecticut 06085

Sai Sambaraju
41 Windsor Road 41 Windsor Road
Shelton, Connecticut 06484

Sai Sripada
42 Cornwallis Court
Manalapan Township, New Jersey 07726

Saida Bombon
4 Linda Lane
Bethel, Connecticut 06801

Saif Khan
408 Case Blvd
Flemmington, New Jersey 08822

Saifur Rahman
332 Maple Avenue
East Meadow, New York 11554

Saikat Modak
4 Canvass Court 4 Canvass Ct
Somerset, New Jersey 08873

Sailaja M
58 South Walpole Street
Sharon, Massachusetts 02067

Saima Jafri
10 Pilgrim Road
Darien, Connecticut 06820

Saira Sajjad
140 Ithaca Street
Bay Shore, New York 11706

Saj Islam
1642 Wales Avenue
Baldwin, New York 11510

Sajeeth Vincent
2301 Vetter Dr
Franklin Park, New Jersey 08823

Sajjad Khan
76 Old Indian Head Road
Commack, New York 11725

Sal & Janet Cefalu
30 Circle Lane
Levittown, New York 11756

Sal & Jonna Disanto
21 Allens Point Rd
Bayshore, New York 11706

Sal & Kyla Montore
131 Holmes Mill Road
Upper Freehold, New Jersey 08514

Sal & Maggie Tripi
131 Poplar St
Lakeville, Pennsylvania 18438

Sal & Nadia Simo
1714 Stephen Street
Ridgewood, New York 11385

Sal And Jodi Defalco
58 Ridge Drive
Plainview, New York 11803

Sal Bufaj
263 Grange Street
Franklin Square, New York 11010

Sal Caccamo
1241 Washington Street
Unit 11
Middletown, Connecticut 06457

Sal Cappa

24 Palmer Court
Drums, Pennsylvania 18222

Sal Catania
80 Barteau Avenue
Blue Point, New York 11715

Sal Femia
16 Avenue Louise
Massapequa Park, New York 11762

Sal Gaglio
Gaglio 68 68 Hawkes Ave
Ossining, New York 10562

Sal Giordano
20 Aberdeen Lane
Manchester, New Jersey 08759

Sal Giordano
22 Dotsford Rd
Seymour, Connecticut 06483

Sal Hukic
11 Maple Avenue
Farmington, Connecticut 06032

Sal Mangano
Mangano 180 East 1st Street
Deer Park, New York 11729

Sal Mir
40 Wolf Hill Road
Wolcott, Connecticut 06716

Sal Misseri
7 Timber Ridge Drive
Holbrook, New York 11741

Sal Parikh
32 Winterberry Place
Berlin, Connecticut 06037

Sal Rosania
109 Spring Brook Road
Morristown, New Jersey 07960

Sal Scalora
2 Bayberry Court
Cromwell, Connecticut 06416

Sal Silvestri
Silvestri 20 Long Bow Ln
Commack, New York 11725

Sal Tatta
46253 Murray Street
Whitestone, New York 11357

Sal Vivo
Port Royal Condo 209 16 Navy Rd Ny 11954
Montauk, New York 11954

Sal Zichichi
6 Cedrus Court
Branford, Connecticut 06405

Salak Bulutesq
428 428 M Harbor Road
Cold Spring Harbor, New York 11724

salazarfamilyconstructionllc
10 Scofield Street
Walden, New York 12586

Saleh Alshatef
26 Normalee Road
Staten Island, New York 10305

Salesforce UK Limited
Floor 26, Salesforce Tower
110 Bishopgate
London EC2N 4AY
UNITED KINGDOM

Salickram Baldeo
2307 Lyon Avenue
The Bronx, New York 10462

Salih Aydin
1840 East 13th Street
Apt 3p
Brooklyn, New York 11229

Salim Abdullah
91 Avondale Street
Valley Stream, New York 11581

Salina Amara
304 Higby Rd

Middletown, Connecticut 06457

Salina Hossain
3 Augusta Court
Mount Sinai, New York 11766

Salli Conklin
26 Virginia Road
Manchester, Connecticut 06040

Sallie And Anthony Buglino
28 Magnet Street
Stony Brook, New York 11790

Sallie Pinkney
7 Tamarack Drive
Bloomfield, Connecticut 06002

Sally And Mitch Mitchell
170 Richmond Avenue
West Haven, Connecticut 06516

Sally Curtin
190 Concord Court
Beacon Falls, Connecticut 06403

Sally Defini
1663 Route 206
Southampton, New Jersey 08088

Sally Depoala
34 Stephen Drive 34 Stephen Drive
Saugerties, New York 12477

Sally Hotaling
126 Havemeyer Place
Greenwich, Connecticut 06830

Sally Lewis
258 Smith Street 258 Smith Street
Groton, Connecticut 06340

Sally Perusse
205 Cottage Street
Monroe, Connecticut 06468

Sally Repasi
25 Chestnut Hill Road
Sandy Hook, Connecticut 06482

Sally Rose
8 Heathwood Lane
Westport, Connecticut 06880

Sally Steele
1247 Ridge Road
North Haven, Connecticut 06473

Sally Wassily
2 Logwynn Lane
Cortlandt, New York 10567

Salma Dsilva
99-05 14e 63rd Drive
Rego Park, New York 11374

Salma Hossain
Salma Hossain 108-52 217th Place
Queens Village, New York 11429

Salma Major
378 Park Avenue
Midland Park, New Jersey 07432

Salome Ordu
625 East 241st Street
Bronx, New York 10470

Salome Raj
91 Cuba Hill Road
Greenlawn, New York 11740

SaltBox Home Design
17 Richmondville Avenue
Westport, Connecticut 06880

Salvador Galindo
6594 Hamilton Boulevard
Allentown, Pennsylvania 18106

Salvador Torres
40 Paradis Avenue
Woonsocket, Rhode Island 02895

Salvador Zarella
18 Richmond Place
Stamford, Connecticut 06902

Salvatore Albani
114 Blue Point Road

Selden, New York 11784

Salvatore Albini
22 Whitecroft Lane
Waterbury, Connecticut 06705

Salvatore And Rossella Matarazzo
53 Riverview Road
Rocky Hill, Connecticut 06067

Salvatore Argento
25 Paula Dr 25 Paula Dr
South Farmingdale, New York 11735

Salvatore Cinturati
189-49 46th Road
Flushing, New York 11358

Salvatore Digiovanni
71-42 69th Place 71-42 69th Place
Glendale, New York 11385

Salvatore Lo Cricchio
200 White Street
Weissport, Pennsylvania 18235

Salvatore Memoli
29 Winterberry Drive
Middle Island, New York 11953

Salvatore Piacenti
33 Holiday Drive
White Haven, Pennsylvania 18661

Salvatore Puoti
7 Bristol Place
Yonkers, New York 10710

Salvatore Randazzo
903 2nd Avenue
Franklin Square, New York 11010

Salvatore Rosa
86 Dewey Ave
Milford, Connecticut 06460

Salvatore Rotondo
139 South Main Street
Nazareth, Pennsylvania 18064

Salvatore Russo
290 Lincoln Street
New Britain, Connecticut 06052

Salvatore Sorrentino
Sorrentino 29 Osborne Ave
Mount Sinai, New York 11766

Salvatore Taccone
154 Park Avenue
Derby, Connecticut 06418

Salve Bunag
5 Connors Court
Sayreville, New Jersey 08872

Salwa Khoury
4 Hollandele Rd
Danbury, Connecticut 06811

Sam & Krystal Pribell
125 Warner Road
Springfield, New Jersey 08022

Sam & Lori Plumley
71 Harold Road
Farmington, Connecticut 06032

Sam & Nicole Alarmani
85 Windmill Lane
Newington, Connecticut 06111

Sam & Priya Kandala
14 Grace Road
East Brunswick, New Jersey 08816

Sam Alnahhas
712 Forest Drive
Coatesville, Pennsylvania 19320

Sam And Madeline Padilla
20 Cypress Road
Windsor Locks, Connecticut 06096

Sam And Rosemary Schiavi
112 Weatherby Rd 112 Weatherby Rd
Dalton, Pennsylvania 18414

Sam Ascue
27 Mayflower

Bridgeport, Connecticut 06604

Sam Badal
43 Edgemont Avenue
West Hartford, Connecticut 06110

Sam Debono
54 Elmwood Avenue
Selden, New York 11784

Sam Falcone
900 Rutter Ave 324
Kingston, Pennsylvania 18704

Sam Farrouq
101-15 112th Street
Richmond Hill, New York 11419

Sam Fres
6 Baychester Avenue
Apt 8 E
Bronx, New York 10475

Sam Goodbaum
100 Unit D 16 Dudley Ave
Old Saybrook, Connecticut 06475

Sam Iannuzzi
609 Palmer Road
#4m
Yonkers, New York 10701

Sam Mateo
201 Martha Lane
Blakeslee, Pennsylvania 18610

Sam Moss Judy Rosenberg
2008 Central Drive South
East Meadow, New York 11554

Sam Moustafa
46375 150th Street
Whitestone, New York 11357

Sam Neave
618 Dean St. Apt 2c
Brooklyn, New York 11238

Sam Phommachama
161 Cheshire St

Stratford, Connecticut 06614

Sam Schillinger
561 West Penn Street
Long Beach, New York 11561

Sam Shah
123 Valley Brook Ave
Lyndhurst, New Jersey 07071

Sam Shivareddy
2963 Main Street
Glastonbury, Connecticut 06033

Sam Simmons
265 Pierremount Avenue
New Britain, Connecticut 06053

Sam Smith
456 Dekalb Avenue
Brooklyn, New York 11238

Sam Therault
25 Clear Lake Manor
North Branford, Connecticut 06471

Sam Uddin
51 Sunrise Ridge
Middlefield, Connecticut 06481

Sam Westbrook
7 Cedar Str
Centerbrook, Connecticut 06409

Sam Wheaton
51 51 Scantic Dr
East Longmeadow, Massachusetts 01028

Sam Wong
44 Sherman
Jersey City, New York 07302

Samanda Grieco
1853 Central Park Avenue
12k
Yonkers, New York 10710

Samantha & Josh Ackers
264 Lyman Road Unit 1-2
Wolcott, Connecticut 06716

Samantha & Karuna Siva
183 Astor Ave
Hawthorne, New York 10532

Samantha & Mary Elizabeth Fulco
51 Crescent Place
Monroe, Connecticut 06468

Samantha & Matthew Genetempo
1770 Rutgers Place
Merrick, New York 11566

Samantha & Peter Montague
424 Donald Blvd
Holbrook, New York 11741

Samantha & Ryan Czarnecki
3945 Baylis Road
Seaford, New York 11783

Samantha + Nick Jackson
280 Minortown Road
Woodbury, Connecticut 06798

Samantha Albano
23 Summit Circle
Somers, New York 10589

Samantha Alexandre
62 Berkshire Drive
Farmingville, New York 11738

Samantha And Lino Cruz
11 Old County Way
Portland, Connecticut 06480

Samantha And Matt Zolnor
194 North Forest Avenue
Rockville Centre, New York 11570

Samantha And Mike Madera
66 Hunter Ln
Centereach, New York 11720

Samantha Baca
760 West End Avenue
4d
New York City, New York 10025

Samantha Bednarz
135 Redtail Hawk Circle 135 Redtail Hawk Circle
Sewell, New Jersey 08080

Samantha Brazdzionis
455 S Main St
Jenkins Twp, Pennsylvania 18640-2327

Samantha Brethel
217 Friends Lane
Westbury, New York 11590

Samantha Budu
593 Bellevue Avenue North
Yonkers, New York 10703

Samantha Castiello
130 Inwood Road
Trumbull, Connecticut 06611

Samantha Coneys
367 Greenlawn Rd
Greenlawn, New York 11740

Samantha Cote
52 Depot Hill Rd
Cobalt, Connecticut 06414

Samantha D'Agostino
406 Colon Ave
Staten Island, New York 10308

Samantha Diaz
77 South Park Avenue
Rockville Centre, New York 11570

Samantha Ellington
98 Perry Street
Hempstead, New York 11550

Samantha Farley
74 Bushwich
Central Islip, New York 11722

Samantha Fortreau
99-15 24th Avenue
Flushing, New York 11369

Samantha Franzen
64 Jennifer Ln

Milford, Connecticut 06460

Samantha Graw
23 Laurel Drive
Port Jefferson, New York 11777

Samantha Heise
43 Halesite Dr
Sound Beach, New York 11789

Samantha Heuer
11 Loft Road
Smithtown, New York 11787

Samantha King
King 900 Mix Ave
105
Hamden, Connecticut 06514

Samantha Klebetz
34 Albert Road
Mountain Top, Pennsylvania 18707

Samantha MacMillan
26 Cambria St
Plymouth, Pennsylvania 18651-1220

Samantha Mandell
23 Peri Avenue
Holbrook, New York 11741

Samantha Moses
16 Forest Lane
Ewing, New Jersey 08628

Samantha Ramkishun
133-24 132nd Street
South Ozone Park, New York 11420

Samantha Reidy
104 Kent Ave
Suffield, Connecticut 06078

Samantha Romito
2925 Roosevelt
Bethlehem, Pennsylvania 18020

Samantha Safara
1521 Heart Lake Rd
Scott Township, Pennsylvania 18433

Samantha Schrader
4848606618 3745 Hawkhurst Close
Chadds Ford, Pennsylvania 19317

Samantha Sebastian
402 Hinkle Road
Fort Plain, New York 13339

Samantha Steeprock
93 Peach Farm Road
Oxford, Connecticut 06478

Samantha Thomas
27 Atlantic Drive
Sound Beach, New York 11789

Samantha Tojza
126 Pittsburgh Ave
Massapequa, New York 11758

Samantha Vanegas
303 72nd Strret
North Bergen, New Jersey 07047

Samantha Zlock
339 339 East Railroad Street
Nesquehoning, Pennsylvania 18240

Samara Mcauliffe
36 Columbia Avenue
Hopewell, New Jersey 08525

Samba Holdings Inc
Dept LA 24536
Pasadena 91185

Sameeda Ali
35 Lexington Ave
Bloomfield, New Jersey 07003

Sameer Ameer
102-30 Queens Boulevard
Apt 1l
Queens, New York 11375

Sameer And Saman Ahmed
38 Oakmont Avenue
Selden, New York 11784

Sameer Tipnis
39 Brians Circle
West Windsor Township, New Jersey 08550

Sameerah Elder
4625 Henry Street
Easton, Pennsylvania 18045

Sami Yilmaz
34 Warman Street
Montclair, New Jersey 07042

Samia El Haddaoui
667 Garden Street
Trumbull, Connecticut 06611

Samia Issadi
9 Hillscrest Road
Plainville, Connecticut 06062

Samih Gork
69 Seaview Avenue
Branford, Connecticut 06405

Samim Dal
43-12 Colden Street
Flushing, New York 11355

Samir & Marian Fahmi
699 South Main St
Cheshire, Connecticut 06410

Samir Jader
Home 43 14 192
Flushing, New York 11358

Samira Corbic
301 Vann Street
Syracuse, New York 13206

Samira Majeed
337 Wheelers Farm Road
Milford, Connecticut 06461

Sammy Korsah
Sammy Korsah 144-24 Weller Lane
Rosedale, New York 11422

Sammy Sanchez
607 South Hancock Street

McAdoo, Pennsylvania 18237

Samora Palmer-Atkinson
93 Boothbay Street
Bloomfield, Connecticut 06002

Sampath Bokam
40 Old Louisquisset Pike
201 Apt Num
North Smithfield, Rhode Island 02896

Sampath Damineni
25 Sunset Road West
Albertson, New York 11507

Samsara Networks Inc (ACH)
1990 Alameda Street
5th Floor
San Francisco 94103

Samseketha Cooper
711 Pemberrton Ave
Plainfield, New Jersey 07060

Samson Detvongsa
144 Benz St
Ansonia, Connecticut 06401

Samuel & Ana Hui
2 Westcliff Dr
Mount Sinai, New York 11766

Samuel & Claudia Castillo
92 Hilltop Drive Hilltop Drive
Randolph, New Jersey 07869

Samuel & Nicole Booth
453 Roseland Parkroad
Woodstock, Connecticut 06281

Samuel Adeyinka
21 21 Valley View Dr
Bloomfield, Connecticut 06002

Samuel And Amanda Andrewscavag
1 Troyback Drive
Exeter, Pennsylvania 18643

Samuel And Geri Edelstein
29 Colgate Lane

Woodbury, New York 11797

Samuel Ciccosillo
11 Linton Ave
Lindenhurst, New York 11757

Samuel Cruz
149 Justice St
Stratford, Connecticut 06615-7475

Samuel Garcia
78 Blue Hills Road
North Haven, Connecticut 06473

Samuel Haines
465 Hill Rd
Greenlane, Pennsylvania 18054

Samuel Hendrix
154 Cedar Street
Hempstead, New York 11550

Samuel Johnson
755 Northgate Dr
Uniondale, New York 11553-3018

Samuel Kim
73-12 35th Avenue
Apt.d26
Jackson Heights, New York 11372

Samuel Kurian
81 Atlantic Pl
Hauppauge, New York 11788

Samuel Menasion
5200 Hilltop Dr Dd5 5200 Hilltop Dr Dd5
Brookhaven, Pennsylvania 19015

Samuel Mickens
260 Leaf Avenue
Central Islip, New York 11722

Samuel Naing
220-31 Union Turnpike
Queens, New York 11364

Samuel Powell
234 Pine St
Nanticoke, Pennsylvania 18634-4434

Samuel Pryce
65 Gaylord Avenue
Plymouth, Pennsylvania 18651

Samuel Recinos
15426 Fairview Rd
Hagerstown Md, Maryland 21740

Samuel Rojas
261 Ely Ave, Building 171C
Norwalk, Connecticut 06854

Samuel Schwartz
28 Guardian Drive
Mount Sinai, New York 11766

Samuel Steinberg
623 Laconia Avenue Apartment G
Staten Island, New York 10306

Samuel Thampi
14 Belair Drive
Old Bethpage, New York 11804

Samuel Wiehoff 1994 Trust
5800 Arlington Avenue
21b
Bronx, New York 10471

San Thi Da
23 23 Allenwood Road, Great Neck, Ny, Usa
Great Neck, New York 11023

Sana Allana
8 Copley Road
Glastonbury, Connecticut 06073

Sana Elkadri
564 Gregory Avenue
Weehawken Township, New Jersey 07086

sandcastle home improvements
196 Mathews Road
Oakdale, New York 11769

Sandee And Michael Mulholand Maung
18 Julie Lane
Selden, New York 11784

Sandeep & Abhilasha Tibrewal
85 Powell Pl
Bridgeport, Connecticut 06604

Sandor Murray
14-33 138th Street
College Point, New York 11356

Sandra & Alex Vukovic
51 South Whittlesey Avenue
Wallingford, Connecticut 06492

Sandra & Antonio Monteiro
21 Carson Lane
Medford, New York 11763

Sandra & George Bishop
6 Brookside Dr
Skillman, New Jersey 08558

Sandra & Henry Rogan
11 Butternut Road
Randolph, New Jersey 07869

Sandra & Ken Faoro
447 Treat Lane
Orange, Connecticut 06477

Sandra + Robert Morange
26 Eden Hill Road
Newtown, Connecticut 06470

Sandra And Daniel Carbajal
32 Mountain View Terrace
North Haven, Connecticut 06473

Sandra And Jim Gabriel
40 Wayne Rd
Monroe, Connecticut 06468

Sandra And Mike Sivilich
1311 Lakeview Drive
White Haven, Pennsylvania 18661

Sandra Aspras
70 Lance Ln
Milford, Connecticut 06460

Sandra Bardsley
334 Pepper Ridge Rd

Stamford, Connecticut 06905

Sandra Bisset
485 Pine Creek Ave.
Fairfield, Connecticut 06824

Sandra Burns
165 Harris Drive
Newington, Connecticut 06111

Sandra Calero
154 Hampton Court
Newington, Connecticut 06111

Sandra Castaneda
63 Colonial Road
Stamford, Connecticut 06906

Sandra Castellano
54 South Larry Road
Selden, New York 11784

Sandra Cherney
39 Chambers Road
Danbury, Connecticut 06811

Sandra Clarke
151 Oakley Ave
Elmont, New York 11003

Sandra Coppola
25 Whippoorwill Road
Bethel, Connecticut 06801

Sandra Davis
4 Mountain View Court
Millstone, New Jersey 08510

Sandra Dibari
301 Cleveland Lane
Rockaway, New Jersey 07866

Sandra Ferraro
21 Greenridge Ave
Garden City, New York 11530

Sandra Gagnon
436 Prospect Street
Wethersfield, Connecticut 06109

Sandra Garofalo
105 Diane Dr
South Windsor, Connecticut 06074

Sandra Gelato
244 Speedwell Ave
Morristown, New Jersey 07950

Sandra Gordon
13 Middlefield Road
West Haven, Connecticut 06516

Sandra Green
591 North Indiana Avenue
Lindenhurst, New York 11757

Sandra Hassett
439 Kingston Dr
Ridge, New York 11961

Sandra Heller
900 Fifth Avenue 10c
New York City, New York 10021

Sandra Kalipersad
248 Pontiac Place
East Meadow, New York 11554

Sandra Kiman
13 Crandall Avenue
Westerly, Rhode Island 02891

Sandra Kolodny
2621 Palisade Avenue
The Bronx, Ny, Usa, New York 10463

Sandra Labashosky
556 Westmoreland Avenue
Kingston, Pennsylvania 18704

Sandra Lally
124 Jerusalem Avenue
Massapequa Park, New York 11762

Sandra Lassiter
14 Irvington Ave
Somerset, New Jersey 08873

Sandra Leon-Gonzalez
85-45 152nd Street

Jamaica, New York 11432

Sandra Lombardi
245 Parkview Ave 2f
Bronxville, New York 10708

Sandra Lombino
2137 Finch Ln
Bldg O
Central Islip, New York 11722

Sandra Ludd
16017 109 Ave 16017 109 Ave
Ph
Jamaica, New York 11433

Sandra Lynch
69 69 Cedar Lake Rd
Chester, Connecticut 06412

Sandra Marshall
132 Tiffany Ln
Lehighton, Pennsylvania 18235

Sandra Masci
23 Linda Court
South Amboy, New Jersey 08879

Sandra Mclean
533 Willows Avenue
Folcroft, Pennsylvania 19032

Sandra Monegro
240 Beverly Road
Huntington Station, New York 11746

Sandra Morisie
27 Essex Place
Newtown, Pennsylvania 18940

Sandra Munique
1376 Paradise Avenue
Hamden, Connecticut 06514

Sandra Murphy
286 Northfield Avenue
West Orange, New Jersey 07052

Sandra Nichols
11 Vista Street

Danbury, Connecticut 06811

Sandra Ostach
108 North Adams Avenue
Margate City, New Jersey 08402

Sandra Pace
40 High Pond Ln
Bedminster, New Jersey 07921

Sandra Pascual Vargas
1003 Kosciuszko St
Nanticoke, Pennsylvania 18634-3029

Sandra Paul
630 Madison Dr
A
Monroe, New Jersey 08831

Sandra Portillo
77 Acacia Ave
Hempstead, New York 11550-7020

Sandra Purpura
490a Prospect Ave 490a Prospect Ave
Brooklyn, New York 11215

Sandra Redzrp
24 Borowy Rd 14 Borowy Rd
Oakville, Connecticut 06779

Sandra Reyes-Guerra
50 Winter Hill Road
Tuckahoe, New York 10707

Sandra Rivera
Building 700 Columbus Ave
New York City, New York 10035

Sandra Rojas
115 Woodrow Avenue
Bridgeport, Connecticut 06606

Sandra Rojas
84-12 127th Street
Kew Gardens, New York 11415

Sandra Roy
125 Arlington Avenue 125 Arlington Ave
Jersey City, New Jersey 07305

Sandra Ruff
388 Church Hill Road
Trumbull, Connecticut 06611

Sandra Salmon
364 Ellsworth Avenue
New Haven, Connecticut 06511

Sandra Samuels
631.335.4261 1717 Asharoken Blvd
Bay Shore, New York 11706

Sandra Samy
1200 South 24th Street
Allentown, Pennsylvania 18103

Sandra Santoro
1 Larch Lane
Massapequa Park, New York 11762

Sandra Santos
9 Andiron Lane
Brookhaven, New York 11719

Sandra Schnitzer
63 Gathering Rd
Pine Brook, New Jersey 07058

Sandra Scott
253 Ridgewood Rd
East Hartford, Connecticut 06118

Sandra Sebastien
2965 Hempstead Turnpike
Levittown, New York 11756

Sandra Sherman
273 Grove Street
Meriden, Connecticut 06451

Sandra Smiljkovic
144 Bayard Lane
Princeton, New Jersey 08540

Sandra Smith
1552 Pacific Avenue
Beachwood, New Jersey 08722

Sandra Sova

10 Euston Ave 10 Euston Ave
Cranston, Rhode Island 02910

Sandra Strickik
151 New Jersey 33
Suite 252
Manalapan Township, New Jersey 07726

Sandra Suarez
15 Dorothy Place
Lynbrook, New York 11563

Sandra Taylor
52 -09 Garden View Terrace
East Windsor, New Jersey 08520

Sandra Terzulli
5 Navajo Drive
Waretown, New Jersey 08758

Sandra Torres
46044 150th Street
Whitestone, New York 11357

Sandra Trevino
90 Greenwood Lane
Monroe, Connecticut 06468

Sandra Vega
2599 Barry Dr
Vineland, New Jersey 08361

Sandra Villano
84 May St
West Haven, Connecticut 06516

Sandra Williams
11 Heritage Lane
Woodbridge, Connecticut 06525

Sandra Wood
441 S Main St
Apt. 50
Manchester, Connecticut 06040

Sandra Worrell
999 Woodoak Drive
Baldwin, New York 11510

Sandra Yee

Home 33-11 162st
Flushing, New York 11358

Sandro Garces
27 University Place
Port Chester, New York 10573

Sandro Zeas
39 Belton Street
Stanhope, New Jersey 07874

Sandy & Gordon Jenkins
12 Lincoln Street
Windsor Locks, Connecticut 06096

Sandy & Jim Mank
16 Falls Road
Bethany, Connecticut 06524

Sandy (sangeeta) Dadlani
359 Wildwood Dr.
Orange, Connecticut 06477

Sandy And Jim Mieczkowski
181 High Ridge Rd. 181 High Ridge Rd.
Fairfield, Connecticut 06825

Sandy Askue
599 Fire St
Oakdale, Connecticut 06370

Sandy Bertolotti
29 Drake Avenue
Bellport, New York 11713

Sandy Estevez
741 Cleveland Avenue
Bridgeport, Connecticut 06604

Sandy Fiorino
134 North Regent Street
Port Chester, New York 10573

Sandy Flocks
345 8th Avenue
Apt 16j
New York City, New York 10001

Sandy Gartelmann
337 Pleasant Grove Road

Long Valley, New Jersey 07853

Sandy Hanna
279 Burlington Ave
Spotswood, New Jersey 08884

Sandy Kleger
22 Wilderness Drive
Mountain Top, Pennsylvania 18707

Sandy Kopoulos
398 Andrew Avenue
East Meadow, New York 11554

Sandy Lincy
22 N Main St
Ashley, Pennsylvania 18706-2209

Sandy Marmol
59 South Merrick Road
Massapequa, New York 11758

Sandy Marro
10 Ashley Circle 10 Ashley Cir
Commack, New York 11725

Sandy Mcgoff
534 Sterling Road
Newfoundland, Pennsylvania 18445

Sandy Muroff
133 Einstein Way
East Windsor, New Jersey 08512

Sandy Otoole
41 West Norwalk Road
Norwalk, Connecticut 06850

Sandy Plunkette-Gery
1250 Tyler Way
Bethlehem, Pennsylvania 18017

Sandy Quartuccio
2 Riviera Drive East
Massapequa, New York 11758

Sandy Rogan
19 Peach Tree Lane
Holmdel, New Jersey 07733

Sandy Schweighardt
2 Eric Drive
Granby, Connecticut 06035

Sandy Tang
Tang 197 Victoria Arms Cir
Kunkletown, Pennsylvania 18058

Sandy Vasquez
9 Manor Drive
Dallas, Pennsylvania 18612

Sandy Worsley
360 Priscilla Street
Bridgeport, Connecticut 06610

Sanford Starr
9 Sabrina Drive
Ewing Township, New Jersey 08628

Sangeet Saha
168 23 106 Th Avenue
Jamaica, New York 11433

Sangeeta Sarma
58 White Oak Drive
Princeton, New Jersey 08540

Sangram Tandel
186 Hampshire Drive
Plainsboro Township, New Jersey 08536

Sangwin Plant Hire Ltd
Dansom Lane South
Hull HU8 7LN
UNITED KINGDOM

Sangwook Kim
64-64 Bell Blvd
Bayside, New York 11364

Sanikey USA DBA Bocchi
6590 Shiloh Rd
Suite D
Alpharetta 30005

Sanjay Agrawal
12 Crestview Drive
South Brunswick Township, New Jersey 08824

Sanjay And Superna Varma
22 Renk Farm Dr.
Monmouth Junction, New Jersey 08852

Sanjay Mirpuri
354 Mckinley Blvd 354 Mckinley Blvd
Paramus, New Jersey 07652

Sanjay Patel
84 Erica Way
Parsippany-troy Hills, New Jersey 07054

Sanjay Williams
7232 Ditman Street
Philadelphia, Pennsylvania 19135

Sanjeev Aneja
10 Bodnarik Rd
Edison, New Jersey 08837

Sanjeev Suri
39 Bradford Walk
Farmington, Connecticut 06032

Sansarick Saindonel
7 7 South Valley Road
West Orange, New Jersey 07052

Santa Rodriguez
179 Irene Street
Chicopee, Massachusetts 01020

Santhosh Abraham
52 Little Brook Drive
Newington, Connecticut 06111

Santiago And Kenia Ramirez
1803 Wyoming Avenue
Forty Fort, Pennsylvania 18704

Santiago Chianea
Home 171 Clover Hill Dr
Flanders, New Jersey 07836

Santiago Diaz
86 Abbey Avenue
Springfield, Massachusetts 01107

Santiago Lezcano
312 West Ivy Lane

Englewood, New Jersey 07631

Santiago Orosco
23 North Union Street
Lambertville, New Jersey 08530

Santiago Quinde
621 Beech Street
Scranton, Pennsylvania 18505

Santino Lo
351 351 W Mount Pleasant Ave
Philadelphia, Pennsylvania 19119

Santos Ortega
65 Pine Street
Derby, Connecticut 06418

Santosh Thodupunoori
152 Hampshire Drive
Plainsboro Township, New Jersey 08536

Sanya & Nikol Gray
85 Lochaven Rd
Bristol, Connecticut 06010

Saphia Sanon
16 Berkley Street
Manchester, Connecticut 06042

Sapna Katta
39 Mitzi Road
Stamford, Connecticut 06905

Saqib Khan
20 Squirrel Ln
Levittown, New York 11756

Sara & Walter Squier
25 Pond Road
Ridgefield, Colorado 06877

Sara Bartlett
41 Sherman Avenue
West Islip, New York 11795

Sara Blaze
570 Westminster Road
Apt 19
Brooklyn, New York 11230

Sara Boak
12c Heritage Circle New Wheeler Rd
Southbury, Connecticut 06488

Sara Brill
Sara Brill203-339-5418 1086 Valley Road
Fairfield, Connecticut 06825

Sara Camman
12 Oakley Drive
Huntington Station, New York 11746

Sara Correia
85 Independence Drive
Shelton, Connecticut 06484

Sara Elwell
1521 Emily Street
Philadelphia, Pennsylvania 19145

Sara Gast
69 Colburn Drive
Colchester, Connecticut 06415

Sara Gastaldi
301 Darys Pl 301 Darys Pl
Highland Lks, New Jersey 07422

Sara Henry
256 Washington Park Drive
Mountain Top, Pennsylvania 18707

Sara Johnson
202 Crawford Ave
Conshohocken, Pennsylvania 19426

Sara Jones
Jones 1100 Willow Street
Wilkes Barre Township, Pennsylvania 18702

Sara Kaan
46 Ronaele Drive
Warwick, Rhode Island 02889

Sara Kaplan Levenson
50 Amherst Dr 50 Amherst Dr
New Rochelle, New York 10804

Sara Kotb

625 Paxson Avenue
Hamilton Township, New Jersey 08619

Sara Lowe
402 Wallingford Road
Durham, Connecticut 06422

Sara Mattarella
33 33 Lion Street
Staten Island, New York 10307

Sara Mattio
1714 Memphis St Appt 413
Philadelphia, Pennsylvania 19125

Sara Mciver
21 Arthur Street
New Haven, Connecticut 06519

Sara Moreno
Sara 203-892-3034 10 Reskin Dr
Wallingford, Connecticut 06492

Sara Nunez
353 Summerhill Drive
Morris Plains, New Jersey 07950

Sara Palatnik
8 Cherry Tree Lane
Cherry Hill, New Jersey 08002

Sara Pinilla
58-57 206th Street
Queens, New York 11364

Sara Roe
91 Coronado Drive
Newington, Connecticut 06111

Sara Romeo-White
29 Talmadge Drive
Huntington Station, New York 11746

Sara Santos
7362 Bell Boulevard
Queens, New York 11364

Sara Sapienza
441 Hempstead Gardens Drive
West Hempstead, New York 11552

Sara Tarca
731 Gilead Street
Hebron, Connecticut 06248

Sara Worosbyt John Gatto
414 West Elm Street
Dunmore, Pennsylvania 18512

Sara Yagci
1144 Tooker Avenue
West Babylon, New York 11704

Sarabeth Martin
748 Savin Avenue
West Haven, Connecticut 06516

Sarah & Andy Nemergut
116 Aetna Street
Naugatuck, Connecticut 06770

Sarah & Gerhard Zorn
4 Coles Avenue
Cherry Hill, New Jersey 08002

Sarah & Josh Hershman
780 W Lake Ave
Guilford, Connecticut 06437

Sarah & Phil Serafino
203 Annelise Ave
Southington, Connecticut 06489

Sarah Alaeddin
660 Granite Springs Road
Yorktown Heights, New York 10598

Sarah Allegrini
Defibtech 14 Commercial Street
Branford, Connecticut 06405

Sarah And Ahmet Onat
43 Cold Spring Drive
Westbrook, Connecticut 06498

Sarah And Ethan Blaszczak
49 Settlers Ridge Rd
Milford, Connecticut 06460

Sarah And Peter Belbita

76 Berkeley Terrace
Milford, Connecticut 06460

Sarah And Ricardo Rahim
36 Fairmount Drive
Danbury, Connecticut 06811

Sarah And Rich Boehm
22 Pumpkin Hill Road
Westport, Connecticut 06880

Sarah And Syed Husain
37 Lake Drive
New Hyde Park, New York 11040

Sarah Barber
265 Whitenack Road
Far Hills, New Jersey 07931

Sarah Block
135 West Lake Road
Bear Creek Village, Pennsylvania 18602

Sarah Boles
1 Calico Court
Ridge, New York 11961

Sarah Bower
1621 Fairmount Ave
Unit B
Philadelphia, Pennsylvania 19130

Sarah Bradshaw
23 Constantine Way
Mount Sinai, New York 11766

Sarah Carpenter
409 4th Ridge Rd
Wallingford, Connecticut 06479

Sarah Cheung
277 Harrison Avenue
Apt B5
Jersey City, New Jersey 07304

Sarah Cody Rector
27 South Main St
Unit 15
Essex, Connecticut 06426

Sarah Conaway
32 Rosemary Lane
Newington, Connecticut 06111

Sarah Cotsalas
60 Commack Road
Commack, New York 11725

Sarah Delorm
17 Woodmont Road
West Hartford, Connecticut 06117

Sarah Dobkowski
25 25 Harris Rd
Salem, Connecticut 06420

Sarah Du Plessis
316 Fountain St
Unit 41
New Haven, Connecticut 06515

Sarah Duncan
670 670 Bauer Ct
Elmont, New York 11003

Sarah Effertz
108 Woodside Drive
Clarks Summit, Pennsylvania 18411

Sarah Franchetti
101 Skytop Drive
Avoca, Pennsylvania 18641

Sarah Galante
93 West Meadow Rd
Wilton, Connecticut 06897

Sarah Hadid
418 Manor Dr
Nazareth, Pennsylvania 18064

Sarah Hassildine
41 Crown Knoll Court
Unit 53
Groton, Connecticut 06340

Sarah Heffner
4282 Windswept Dr
Bethlehem, Pennsylvania 18020

Sarah Hock
451 Lake Ave
Bridgeport, Connecticut 06605

Sarah Hyman
49 East 96th Street
Apartment 9c
New York City, New York 10128

Sarah Jane Sansaet
79 Silver Lane
Levittown, New York 11756

Sarah Jean Avery
392 Butler Street Apt 2
Apt 2
Brooklyn, New York 11217

Sarah Jeffries-Fox
3301 Balsam Way
Bernards, New Jersey 07920

Sarah Kaufman
12 Bromley Lane
Great Neck, New York 11023

Sarah Keith
11 Chestnut Lane
West Hartford, Connecticut 06110

Sarah Kendricks
220 5th Street
Olyphant, Pennsylvania 18447

Sarah Kidd
1220 Fairmount Street
Bethlehem, Pennsylvania 18017

Sarah Kraus
244 Crum Creek Drive
Woodlyn, Pennsylvania 19094

Sarah Kruse
98 Rt 10
East Hanover, New Jersey 07006

Sarah Larkins
1531 Main Street
Newington, Connecticut 06111

Sarah Leppert
50 Oak Street
Merrick, New York 11566

Sarah Lipuma
215 Bonnie Avenue
Hamilton Township, New Jersey 08629

Sarah Mandato
105 East 19th Street
New York City, New York 10003

Sarah Marino
222 Martling Avenue
2b
Tarrytown, New York 10591

Sarah Massenburg
276 Greenbrook Road
Green Brook Township, New Jersey 08812

Sarah Mcgeary
276 Newtown
Wilton, Connecticut 06897

Sarah Mejia
3a 2155 34th Ave
3a
Astoria, New York 11106

Sarah Merians Photography & Video Company Inc
111 4th Ave Suite
New York 10003

Sarah Merritt
175 Ronkonkoma Ave
Ronkonkoma, New York 11779

Sarah Miller
24 Lane Avenue
Plainview, New York 11803

Sarah Narine
328 Louis Avenue
Floral Park, New York 11001

Sarah Newton
24 Woodmere Drive
Coventry, Connecticut 06238

Sarah Northshield
10 Stewart Place
2aw
White Plains, New York 10603

Sarah O'Hanlon
136 Buttonwood Drive
Churchville, Pennsylvania 18966

Sarah O brien
198 Blaine Street
Fairfield, Connecticut 06824

Sarah Pajak
19902 19902 Alexandras Grove Drive
Ashburn, Virginia 20147

Sarah Pierce
412 Cypress Road
Newington, Connecticut 06111

Sarah Pleitez
4131 51st Street, Apt#4e
Woodside, New York 11377

Sarah Pulvidente
769 Hickory Street
Lindenhurst, New York 11757

Sarah Rivera
132 Brushy Hill Rd
Deep River, Connecticut 06417

Sarah Roenning
852 Pond Hollow Road
Wyalusing, Pennsylvania 18853

Sarah Rose
361 South Lexington Avenue
White Plains, New York 10606

Sarah Schwindt
5 Arrowwood Lane
Monmouth Junction, New Jersey 08852

Sarah Shampnois
81 Russell Street
Hamden, Connecticut 06517

Sarah Shideler

278 S. Main St.
Wallingford, Connecticut 06492

Sarah Sibel
3719 3719 Manayunk Avenue
Philadelphia, Pennsylvania 19128

Sarah Song
60 Hunt Drive
Jericho, New York 11753

Sarah Squillace
149 Central Avenue
Deer Park, New York 11729

Sarah Strand
31 Fordham Dr 31 Fordham Dr
Hampton Bays, New York 11946

Sarah Williams
81 Warren Ave
Vernon, Connecticut 06066

Sarah Yang & Haojie Ding
37 Dorann Avenue
Princeton, New Jersey 08540

Sarah& Ryan Devereux
841 Spring Lake Dr
Middle Island, New York 11953

Sarahchege Junderhman
319 78th Street
North Bergen, New Jersey 07047

Sarahi Torres
37 Sheila Lane
Cheshire, Connecticut 06410

Sarath Nath
33 Sioux Dr
Commack, New York 11725

Sardha Pilla
28 Coriander Drive
Princeton, New Jersey 08540

Sarfraz Ally
545 Clocks Boulevard
Massapequa, New York 11758

Sari Feldman
43 Dispatch Drive
Washington Crossing, Pennsylvania 18977

Sarika Sunku
70 Old Army Road
Scarsdale, New York 10583

Sarina Ko
125 King Street
Fanwood, New Jersey 07023

Sarit Newman
63 Locust Street
Massapequa, New York 11758

SARMAX S.R.L
Archimede 75
Frazione Limidi
Soliera 41019
ITALY

Sarojini Radhakrishnan
10 Cherrywood Road
Scarsdale, New York 10583

SAS Drywall
504 Huntington St
Shelton, Connecticut 06484

Sascha Brathwaite
12 Dawson Avenue
West Orange, New Jersey 07052

Sase Narain
123 Cleveland Street
Brooklyn, New York 11208

Sasha / Chris Hemingway
108 Stratford Road
Stratford, Connecticut 06615

Sasha Aldridge West
51 Summit Drive
Windsor, Connecticut 06006

Sasha Shewale
2 Princeton Lane
New Fairfield, Connecticut 06812

Sasi Suryadevara
6 Daisy Court
Plainsboro Township, New Jersey 08536

Satdeo Harricharan
133-14 95th Avenue
Richmond Hills, New York 11419

Sathees Nadarajah
136 East Carmans Road
Farmingdale, New York 11735

Sathish Selvaraj
17 Lewis Ln
Syosset, New York 11791

Satish Kasiviswanathan
41 Colonial Way
Short Hills, New Jersey 07078

Satish Srinivasan
39 Highmont Drive
West Windsor Township, New Jersey 08550

Satu Lahti
1428 Midland Ave
5f
Bronxville, New York 10708

Satyendra Veermacha
350 Plad Blvd
Holtsville, New York 11742

Saudin Kuljancic
237 Dale Road
Wethersfield, Connecticut 06109

Saumya Joshi
22 Amherst Way
West Windsor Township, New Jersey 08550

Saurav Bhardwaj
100 Beekman Street
14b
New York City, New York 10038

Savanna Slavinsky
751 West Main Street
Ringtown, Pennsylvania 17967

Savannah Xiong
23 Cedar Rd East
Old Bethpage, New York 11804

Savern Garraway
46 Fox Chase Lane
Roxbury Township, New Jersey 07852

Saville Vasquez
5 Tinc Rd
Mt Olive -flanders, New Jersey 07836

Savin Sor
161 Poplar Street
Bridgeport, Connecticut 06805

Savion Douglas
1019 Kosciuszko St
Nanticoke, Pennsylvania 18634-3037

Savion Thompson
327 E 16th St
Paterson, New Jersey 07524-3147

Savitransport Inc
4 Engelhard Avenue
Avenel 07001

Saws and Brushes Services
342 Monroe Turnkpike
Monroe, Connecticut 06611

Sawyer Gunnell
34 Blueberry Lane
Shelton, Connecticut 06484

Sayed Haque
19 Toysome Lane
Deer Park, New York 11729

Sayris Gonzalez
564 Cherry St. 4-4
Elizabeth, New Jersey 07208

Scanlite Visual Communications Ltd
1HQ Unit1
Kincraig Business Park
Blackpool FY2 0PJ
UNITED KINGDOM

Schadell & Michael Connor
1505 West State Street
Trenton, New Jersey 08618

Schaedler Yesco Distribution Inc.
3982 Paxton Street
Harrisburg 17111

Schelling America Inc.
301 Kitty Hawk Dr.
Morrisville 27560

Schelling Uk Ltd EUR
Osborne House
Sandbeck Way
Wetherby, West Yorkshire LS22 7DN
UNITED KINGDOM

Schneur Wilhelm
24 Pearson Avenue
Milford, Connecticut 06460

SCHOTT North America
400 York Avenue
Duryea, Pennsylvania 18642

Schrod Wilson
247 Maples Rd 247 Maples Rd
Middletown, New York 10940

Schultz Corporation
101 North Riverside Ave
Terryville, Connecticut 06786

Schwabe Properties LLC
19 Corn Cake Lane
Stamford, Connecticut 06905

SCM GROUP NORTH AMERICA INC
2475 Satellite Blvd
Duluth 30096

SCM Group SpA
Via Casale, 450
Villa Verucchio, Rimini 47826
ITALY

SCM Group SpA - USD
Via Casale, 450

Villa Verucchio, Rimini 47826
ITALY

Scott & Beth Witkowsky
19 Leigus Road
Wallingford, Connecticut 06492

Scott & Gina Blackburn
12 Kennedy Rd
Port Jefferson Station, New York 11776

Scott & Karen Brady
38 South Street
Morris, Connecticut 06763

Scott & Kim Myers
213 Duncaster Road
Bloomfield, Connecticut 06002

Scott & Kimberley Tierney
33 Balaton Ave
Lake Ronkonkoma, New York 11779

Scott & Kristen Wolfe
5 Riverfield Drive
Weston, Connecticut 06883

Scott & Linda Gater
14 Kristopher Dr
Hamilton, New Jersey 08620

Scott & Louise Eitelberg
200 Lakeshore Drive
Lakeville, Pennsylvania 18438

Scott & Melissa Rosenthal
9 Stonewall Lane
Mamaroneck, New York 10543

Scott & Nataliee Cohen
21 Carsons Street 21 Carsons Street
Selden, New York 11784

Scott & Susan Smith
101 Windy Road
Sugarloaf, Pennsylvania 18249

Scott And Anne Talbot
287 Woodfield Crossing
Glastonbury, Connecticut 06033

Scott And Brittany Reinertsen
1203 Ott Lane
Merrick, New York 11566

Scott And Danielle Millman
427 Old Country Road
Melville, New York 11747

Scott And Dawn Hresan
463 County Rd 519
Stewartsville, New Jersey 08886

Scott And Dee Venditto
268 Andrew Avenue
Naugatuck, Connecticut 06770

Scott And Donna Jensen
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Scott And Jana Ziolkowski
16 Johnson Lane
Madison, Connecticut 06443

Scott And Kc Thomas
105 Orchid Road
Levittown, New York 11756

Scott And Kim Robinson
807 Carpenter Street
Philadelphia, Pennsylvania 19147

Scott And Lucinda Snyder
1018 Meixsell Valley Road
Saylorsburg, Pennsylvania 18353

Scott And Melanie Yokimcus
36 Harley Drive
Mountain Top, Pennsylvania 18707

Scott Arden
4 John Adams Court
Monroe Township, New Jersey 08831

Scott Atkinson
17 Spezzano Drive
Greenwich, Connecticut 06878

Scott Belfield

36 Palane East
Calverton, New York 11933

Scott Borden
1382 Linden Boulevard
Canarsie, New York 11212

Scott Buchman
101 Brookfield Dr
Macungie, Pennsylvania 18062

Scott Cancel
735 East Street
Newbritian, Connecticut 06051

Scott Cardell
396 Snydertown Road
Sunbury, Pennsylvania 17801

Scott Chagnon
Chagnon House 179 Clearfield Rd
179 Clearfield Rd
Wethersfield, Connecticut 06109

Scott Cooper
48-10 Apt 2f 45th Street
Woodside, New York 11377

Scott Cunningham
118 Stillwater Avenue
Massapequa, New York 11758

Scott Derogatis
98 New Jersey 10
East Hanover, New Jersey 07936

Scott Deweese
124 3 Mile Hill Road
Middlebury, Connecticut 06762

Scott Dippre
14 Park Ridge Dr
Shickshinny, Pennsylvania 18655-4322

Scott Dobson
81 Walter Avenue
Norwalk, Connecticut 06851

Scott Downs
21 Debra Street

Enfield, Connecticut 06082

Scott Durao
12 12 Elm Road
Cromwell, Connecticut 06416

Scott Faith
164 Palomino Pass
Trumbull, Connecticut 06611

Scott Ferrante
45 Dale Lane
Smithtown, New York 11787

Scott Firestone
42 Mark Drive
Smithtown, New York 11787

Scott Fitzgerald
30 Field St
Stamford, Connecticut 06906

Scott Fleischer MD PC
455 Pennsylvania Avenue
Suite 260
Fort Washington, Pennsylvania 19034

Scott Francis
281 Ridgewood Ave
Brooklyn, New York 11208

Scott Giuffre
13 Grosser Place
Somerset, New Jersey 08873

Scott Greiner
1559 Walnut Avenue
Merrick, New York 11566

Scott Grim
173 Sentinel Hill Rd.
Derby, Connecticut 06418

Scott Gruder
183 Skyview Dr 183 Skyview Drive
Cromwell, Connecticut 06416

Scott Hammon
46 Dorrance Street
Chicopee, Massachusetts 01013

Scott Harrison
21 Lovelace Rd
Albrightsville, Pennsylvania 18210

Scott Hoelldobler
5 Grouse Path
Coram, New York 11727

Scott Hornak
30 Chestnut Drive
Glen Rock, New Jersey 07452

Scott Jones
820 River Road
Trenton, New Jersey 08628

Scott Jordan
462 Buck River Road
Thornhurst Township, Pennsylvania 18424

Scott Joyner
243 243 E35th Street
Brooklyn, New York 11203

Scott Kelly
69 Audrey Avenue
Plainview, New York 11803

Scott Koleda
18 Paige Ln
Moriches, New York 11955

Scott Landrieu
4 Palisades Road
Old Bridge, New Jersey 08857

Scott Leneen
278 Shenipsit Lake Rd
Tolland, Connecticut 06084

Scott Lipton
47 Laurel Hill
Centerport, New York 11721

Scott Macdonald
84 Olde Orchard Road
Clinton, Connecticut 06413

Scott Marshall

15 Toni Drive
Plumsted, New Jersey 08533

Scott Martin
155 David Drive
Meriden, Connecticut 06450

Scott Mccallister
7 Darrows Court
East Lyme, Connecticut 06333

Scott Mcdonald
28 Lake Street
Hamden, Connecticut 06517

Scott Michels
25 Prince St
Bordentown, New Jersey 08505

Scott Miele
1 Main Street
Madison, New Jersey 07940

Scott Miller
18 Weeks Street
Blue Point, New York 11715

Scott Monaco
20 Melvin Ave
Farmingville, New York 11738-1435

Scott Myers
56 Heaney Lane
Muncy Valley, Pennsylvania 17758

Scott Nagord
1 Essex Avenue
Maplewood, New Jersey 07040

Scott Olsen
140 Warren St 4 A
Brooklyn, New York 11211

Scott Patten
33 Grand Offenbach Street
Centereach, New York 11720

Scott Pysher
2705 Oregon Street
Easton, Pennsylvania 18045

Scott Reese
100 Sugar Street
Honesdale, Pennsylvania 18431

Scott Rivera
25 Hidden Pines Circle
Meriden, Connecticut 06451

Scott Rivers
1367 Hanover Avenue
Meriden, Connecticut 06451

Scott Saylor
2726 Rising Sun Rd
Slatington, Pennsylvania 18080

Scott Schmid
176 Union Street
Plantsville, Connecticut 06479

Scott Shimek
80 Mayfair Dr
West Orange, New Jersey 07052

Scott Siegel
10 Stratford Green
Farmingdale, New York 11735

Scott Slavinski
4 Maple Lane
Lake Ariel, Pennsylvania 18436

Scott Sommers
21 Penn Avenue
Newton, New Jersey 07860

Scott Sorrentino
23 Salem Hill Road
South Salem, New York 10590

Scott Sullivan
25 Ash Lane
Agawam, Massachusetts 01001

Scott Vander Vennett
1970 Huntington Turnpike
Trumbull, Connecticut 06611

Scott Veroline

42 W Marine Ave
Lindenhurst, New York 11757

Scott Yusinas
151 Boylston St
Newington, Connecticut 06111

Scranton Laminated Label, Inc. T/A Scranton Label Inc.
1949 Newton Ransom Blvd
Clarks Summit 18411

Scranton Printing Company
1225 Penn Avenue
Scranton 18509

Scranton Times LP dba The Citizens Voice
149 Penn Ave
Scranton 18503

sdllc
38 Pekin St
Providence, Rhode Island 02908

Seamus And Olwyn Mcevoy
105 Harbor Drive
Unit 104
Stamford, Connecticut 06902

Sean & Barbara Lynch
55 Austin Place
Staten Island, New York 10304

Sean & David Still
4 Cherry Brook Lane
East Windsor, New Jersey 08520

Sean & Lillian Lavalle
6 Gary Pl
Selden, New York 11784

Sean & Nicole Tierney
65 Crestwood Blvd
Farmingdale, New York 11735

Sean & Sonya Cujdik
8 Livingston Lane
Lumberton, New Jersey 08048

Sean & Stephanie Donohue
8 Waverly St.

Huntington Station, New York 11746

Sean - Shav Robinson
1 Beverly Avenue
Fanwood, New Jersey 07023

Sean Alexander
300 Broad Street
902
Stamford, Connecticut 06901

Sean And Amy Cronan
84 Russell Street
Hamden, Connecticut 06517

Sean And Ebony Mckelvey
59 Old Coach Highway
Hamden, Connecticut 06518

Sean And Imayie Angira
80 Fairway Dr
Hempstead, New York 11550

Sean And Karen Mullahey
6 Old Field Lane
Mount Sinai, New York 11766

Sean And Lauren Madden
605 Wisteria Dr
Moosic, Pennsylvania 18507

Sean And Stephanie Mcgovern
152 Fifty Acre Road South
Smithtown, New York 11787

Sean And Tracie Stanton
27 Quaker Lane
Southington, Connecticut 06489

Sean Ashe
3 Turk Hill Road
Brewster, New York 10509

Sean Beckerman
567 567 Flock Rd
Hamilton, New Jersey 08690

Sean Blainey
1636 Jarvis Avenue
Bronx, New York 10461

Sean Buchalter
2559 Newbridge Rd
Bellmore, New York 11710

Sean Burke
49 Jay Street
Wilkes-barre, Pennsylvania 18705

Sean Carey
234 (unit 414) South Main Street
Middletown, Connecticut 06457

Sean Carroll
29 Dinatali Drive
Waterbury, Connecticut 06704

Sean Carter
30 Graceful Lane
Levittown, Pennsylvania 19055

Sean Couch
33 Lillian Road
Nesconset, New York 11767

Sean Dodgson Sr
129 South Valley Avenue
Olyphant, Pennsylvania 18447

Sean Douglass
187 Southwood Rd
Fairfield, Connecticut 06825

Sean Dunne
14 Argonne Road East
Hampton Bays, New York 11946

Sean Gafgen
7 Ardmore Drive
Fieldsboro, New Jersey 08505

Sean Gormley
57 Middletown Ave
Old Saybrook, Connecticut 06475

Sean Gugliucci
220 Sheldrake Avenue
Port Jefferson, New York 11777

Sean Hollowell

139 Oregon Avenue
Medford, New York 11763

Sean Holroyd
4 Fairlane Drive
Selden, New York 11784

Sean Hunter
319 Blue Shutters Road
Roaring Brook Township, Pennsylvania 18444

Sean Lee
615 Society Hill Blvd
Cherry Hill, New Jersey 08003

Sean Lyons
7 Wavy Lane
Wantagh, New York 11793

Sean Malona
74 Burt Drive
Middlefield, Connecticut 06455

Sean Matiska
66 Liddon Street
Wilkes-barre, Pennsylvania 18705

Sean Mcgee
2 Maple Drive
Prospect, Connecticut 06712

Sean Mcleod
330 Nottingham Way Union Nj 07083
Union, New Jersey 07083

Sean Medina
11 Poppy La
Levittown, New York 11756

Sean Miller
310 Candee Avenue 310 Candee Avenue
Sayville, New York 11782

Sean Montie
6 6 Collins Parkway
Meriden, Connecticut 06450

Sean Mulligan
60 Carriage Hill
Niantic, Connecticut 06357

Sean Noonan
6 Scott Drive East
Westhampton, New York 11977

Sean Obyrne
352 Seaford Avenue
Massapequa, New York 11758

Sean Paddock
98 Comstock Trail
East Hampton, Connecticut 06424

Sean Reid
885 Jefferson Street
Baldwin, New York 11510

Sean Salvatore
68 68 Diaz Stamford Ct
Stamford, Connecticut 06902

Sean Scott
22 Kelsey Hill Road
Deep River, Connecticut 06417

Sean Scrivens
1 Jensen Place
Middletown, Connecticut 06457

Sean Slocum
26 Seneca St
New Britain, Connecticut 06053

Sean Soltanpanah
55 Shepard Dr
Manchester, Connecticut 06042

Sean Walsh
136 Mckinley St
Massapequa Park, New York 11762

Search Solution Group, Inc.
501 Minuet Ln
Charlotte 28217

Sebas Balterria
75 South Broadway
White Plains, New York 10601

Sebastian & Carolina Gomez

71 Inwood Road
Trumbull, Connecticut 06611

Sebastian Aliberti
64 Lyons Road
Scarsdale, New York 10583

Sebastian Cieslak
404 Woodbridge Dr
Unit B
Ridge, New York 11961

Sebastian Derda
1774 Long Hill Road
Guilford, Connecticut 06437

Sebastian Michalak
1382 Main Street
Hellertown, Pennsylvania 18055

Sebastian Scalora
1271 Sullivan Ave
South Windsor, Connecticut 06074

Sebastian Tarasinski
119 Horn Ln
Levittown, New York 11756

Sebastiane Principe
301 Jacobstown New Egypt Road
Wrightstown, New Jersey 08562

Sebastien Beline
512 Crestview Terrace
Point Pleasant Boro, New Jersey 08742

Sebhat Assefa
38 Tiber Ridge Drive
Holbrook, New York 11741

Secil Acar
341 Old Zoar Road
Monroe, Connecticut 06468

SED Construction
756 Merritt Street
Bridgeport, Connecticut 06606

Sedeq Ahmed
1270 Stadium Avenue

New York City, New York 10465

Seerita Rupnarain
172 North Hamilton Avenue
Lindenhurst, New York 11757

Sefat Shafique
21 Embassy Road
Selden, New York 11784

Sefer Kahyaoglu
50 Champlain Street
Port Jefferson Station, New York 11776

Segundo Cabrera
214 Wilfred Avenue
Hamilton Township, New Jersey 08610

Segundo Muy
217-30 138th Road
Jamaica, New York 11413

Segundo Spin
1441 Union Turnpike
Apt. A-6
North Bergen, New Jersey 07047

Seiko Bando
50 Glenwood Ave Apt 204
Apt 204
Jersey City, New Jersey 07306

Sekar Ramasamy
135 Greenview Terrace
Middletown, Connecticut 06457

Sekou Kone
24 Leonard Place
Yonkers, New York 10704

Sel Baskurt
266 Sylvan Drive
Wading River, New York 11792

SEL OLIVO LLP
66 Smith Row
Plymouth, Pennsylvania 18651

Selby Quashie
45 Patchen Street

Stratford, Connecticut 06516

Selena Coverdale
9 Thunderbrid Trail
Southhampton, New York 11968

Selika Martin
47 Sullivan Farm
New Milford, Connecticut 06776

Selina Lavache
827 Lyons Avenue
Irvington, New Jersey 07111

Selvakumar Saravanavelu
1391 Noel Court
Merrick, New York 11566

Senad Imetovski
57 Linden St
West Haven, Connecticut 06516

Senai Ahderom
39 Ralsey Rd South
Stamford, Connecticut 06902

Senaj Mersim
28 Saugus Ave
Oakville, Connecticut 06779

Senay Karacayli
8 Farm River Road
Orange, Connecticut 06477

Sendy Krybus
250 Crafton Avenue
Staten Island, New York 10314

Seng Vlee
600 Shelton Road
Trumbull, Connecticut 06611

Sengchanh Vilayvong
3 Quail Court
Windsor Locks, Connecticut 06096

Senia'S Aesthetics
556-10a North Country Rd
Saint James, New York 11780

Senol & Corina Boluk
34 Desmond Drive
Wethersfield, Connecticut 06109

Senthil & Selvi Kumar
6 Brookshire Drive
Robbinsville Township, New Jersey 08691

Sequoya Browne
191-05 109th Road
Saint Albans, New York 11412

Serafina Cignetti-Daley
41 Botsford Ave.
Milford, Connecticut 06460

Serafina Viglione
6090 Jericho Turnpike
Commack, New York 11725

Serafine Mosquera
25 East 35th Street
Paterson, New Jersey 07514

Serafino & Marie Campitelli
41 Westminster Drive
West Hartford, Connecticut 06107

Seraphina Desjardin
Seraphina Desjardin 10 A Red Maple Road
New Egypt, New Jersey 08533

Serbesina Thaci
497 Westport Tpke
Fairfield, Connecticut 06824

Serena Cheung
83 Debora Drive
Plainview, New York 11803

Serena Cole
25 Laurel Drive
Port Jefferson, New York 11777

Serena Panisse
481 Broad St Apt 1
Carlstadt, New Jersey 07072-1177

Serena Travers
282 Main St, Apt 3D

Terryville, Connecticut 06786-5922

Serena Wu
690 Forest Road
Unit 792
West Haven, Connecticut 06516

Serge Dmytruk
100 Corporate Drive Unit A101
Trumbull, Connecticut 06611

Serge Dmytruk
16 Treat Ave
Stamford, Connecticut 06906

Serge Vyalov
4 Devoe Street
South River, New Jersey 08882

Sergey Anastasiya Lipnevich
3 Clausen Court
West Windsor Township, New Jersey 08550

Sergey Chernysh
181 Highland Avenue, Norwalk, Ct, Usa 181 Highland Avenue, Norwalk, Ct, Usa
Norwalk, Connecticut 06853

Sergey Grushko
22 New Jersey 70
Cherry Hill, New Jersey 08034

Sergey Kochin
90 Putnam Drive
Westfield, Massachusetts 01085

Sergio & Claunice Pinto
35 Price Blvd
West Hartford, Connecticut 06119

Sergio & Kari Costanzo
35 Woodville Road
Shoreham, New York 11786

Sergio Amestegui
39 Abbey Lane
Levittown, New York 11756

Sergio Cedron
87 Lownes Ln
Springfield, Pennsylvania 19064-2339

Sergio Chavez
65 Llewellyn Avenue
West Orange, New Jersey 07052

Sergio Girion
1559 212 Street
Bayside, New York 11360

Sergio Giudici
8 Catalpa Street
Norwalk, Connecticut 06851

Sergio Martinez
2088 Central Park Ave
Yonkers, New York 10710

Sergio Minervini
18 Pine Drive
Spring Lake, New Jersey 07762

Sergio Moller
11 Hayes Lane
Coram, New York 11727

Sergio Munoz
Sergio Munoz 1 Phillips St Apt 4
Norwalk, Connecticut 06850

Sergio Perez
117 West 5th Ave
Collegeville, Pennsylvania 19426

Sergio Reyes
236 Putting Green Rd
Trumbull, Connecticut 06611

Sergio Torrico
1 William Street William Street
Setauket, New York 11733

Sergul Durdul
7 Dana Street
Springfield, Massachusetts 01104

Serhiy Fedorak
9908 C2 Bustleton Ave
Philadelphia, Pennsylvania 19115

Serras Contracting

259 Haines Path, Bridgehampton, Ny, Usa 259 Haines Path, Bridgehampton, Ny, Usa
Bridgehampton, New York 11962

Servando Service Inc
Po Box 2543 Clifton
Nj, New Jersey 07015

Servet Maras
6 Eldorado Drive
Roxbury Township, New Jersey 07876

Service Electric
PO Box 65123
Baltimore 21264

ServiceMaster Clean
150 Peabody Pl
Memphis 38103

Seshadri Veeraraghavan
20 Potomac Road
Monmouth Junction, New Jersey 08852

Seta & Prabhoo Sugrim
194 George Street
Hartford, Connecticut 06114

Seth & Brianne Leclair
210 Keys Rd
West Brookfield, Massachusetts 01585

Seth & Cara Klein
1785 Park Avenue
Merrick, New York 11566

Seth And Erin Weaver
970 Blue Ridge Trail
Wapwallopen, Pennsylvania 18660

Seth Anderson
109 Gillies Rd
Hamden, Connecticut 06517

Seth Binyaninov
344 Ilyssa Way
Staten Island, New York 10312

Seth Diamond
58 Hickory Kingdom Rd
Armonk, New York 10506

Seth Gibson
33 Elaine Drive
Ansonia, Connecticut 06401

Seth Hanneken
335 Tyler Avenue
Miller Place, New York 11764

Seth Kaplan
4 Border Lane
Levittown, New York 11756

Seth Sancton
811 Old Medford Avenue
Medford, New York 11763

Seth Yaroni
408 3rd Avenue
Asbury Park, New Jersey 07712

Seung Yu
3451 Corlear Avenue
Bronx, New York 10463

Seungjo Yoo
653 653 Ashford Ave
Ardsely, New York 10502

Sevda Kurbanova
1144 Court Street
Scranton, Pennsylvania 18508

Severino Depina
234 Hemlock Avenue
Guilford, Connecticut 06437

Sevinc Kadayifci
1754 Kings Park Boulevard
Kings Park, New York 11754

Sevita Roophnath
185 Newington Avenue
Hartford, Connecticut 06106

SG masonry LLC
195 Riverside Drive
Meriden, Connecticut 06451

SG Network Services, Inc.

2390 Satellite Blvd
Suite R
Buford 30518

SGS North America Inc
201 Route 17 N
7th FL
Rutherford 07070

Sha Zou
15 Hollywood Drive
Plainview, New York 11803

Shabhaz Ganny
24 Raymond Place Raymond Place
Hewlett, New York 11557

Shabna Syed
19 Mayflower Drive
Hicksville, New York 11801

Shadeen Swaby
46 Francis Street
Ansonia, Connecticut 06401

Shadma Siddiqi
24 Atwood St
Middlebury, Connecticut 06762

Shaffrona Phillif
107 Colony St.
Hamden, Connecticut 06518

Shafkat Mustafa
50 Casey Lane
Mount Saini, New York 11766

Shagun Manvar
79 Oak Ridge Drive
Windsor Locks, Connecticut 06096

Shah Choudhury
140-53 Rose Avenue
Flushing, New York 11355

Shahana Noworse
1790 Newbridge Road
North Bellmore, New York 11710

Shahanaz Mohammed

109-12 175th Street
Jamaica, New York 11433

Shaheda Begum
145-02 107th Ave
Jamaica, New York 11435

Shahid Siddiq
26 Bolton Rd
Vernon, Connecticut 06066

Shahina Jahan
86-16 Eton Street
Queens, New York 11432

Shahnaz Cheema
168 Smithfield Court Spring Ridge
Spring Ridge
Basking Ridge, New Jersey 07920

Shaifali Patel
6 Redwood Court
Plainsboro Township, New Jersey 08536

Shailesh Paliwal
61 Laura Ave
Edison, New Jersey 08820

Shailesh Panchal
53 Tabb Ave
Piscataway, New Jersey 08854

Shailesh Prajapati
24 Marcella Road
Parsippany-troy Hills, New Jersey 07054

Shaine Carrington
112 Clunie Avenue #2
Yonkers, New York 10703

Shajumon Mathew
44 Hauppauge Rd
Hauppauge, New York 11788

Shakhar Bidaisee
97-41 221st Street
Queens Village, New York 11429

Shaki Walker
215 Montauk Hwy

Speonk, New York 11972-2505

Shakil & Tazine Kapde
79-12 45th Avenue
Elmhurst, New York 11373

Shakira Wiltshire
118-18 118-18 Union Turnpike, Kew Gardens 9d
Kew Gardens, New York 11415

Shakria Stevens-Jenkins
1291 1291 Straight Path
West Babylon, New York 11704

Shaliai Persaud
164 Ash Street
Valley Stream, New York 11580

Shalimar Scribner
6 Quintyne Drive
Amityville, New York 11701

Shalin Dave
25 Starr Street
New London, Connecticut 06230

Shalin Gosalia
28 Evergreen Drive
East Windsor, New Jersey 08520

Shalini Siripala
18 Ridgewood Ave
Glen Ridge, New Jersey 07028

Shalini Sirisena
404 Brentwood Drive
Piscataway, New Jersey 08854

Shalita Saywack
12 Adams Street
East Rockaway, New York 11518

Shalonda Waithe
63 The Boulevard
Amityville, New York 11701

Shameela Sewak
196-10 89th Avenue
Hollis, New York 11423

Shameem Syed
409 121 Garabrant St
Jersey City, New Jersey 07304

Shameeza Chandarpal
8207 Armstrong Lane
Slatington, Pennsylvania 18080

Shameka Browne
1604 Metropolitan Avenue
Bronx, New York 10462

Shamoon Satar
90-23 138th Street
Jamaica, New York 11435

Shamrock Paper, LLC T/A Power Paper Co., Inc.
1000 Armory Place
Brandenburg 40108

Shams Miah
34-36 76th Street
Queens, New York 11372

Shams Thaher
8 Squassick Rd
West Springfield, Massachusetts 01089

Shana & Scott Kelly
273 Brookville Avenue
Islip, New York 11751

Shana And Victor Lu & Ungerson
490 Manor Lane
Pelham Manor, New York 10803

Shana Brown
49 Jesse Avenue
Stratford, Connecticut 06614

Shana Hall-Earl
70 Bullard Street
Mastic, New York 11950

Shana Weber
2332 Plymouth Place
East Meadow, New York 11554

Shanda Devane
178 Porter Street

Stratford, Connecticut 06614

Shandell Velez
1127 Fortuna Street
Bethlehem, Pennsylvania 18015

Shane & Christina Burby
120 Spring Valley Drive
Berlin, Connecticut 06037

Shane & Josie Fabian
73 Patchogue Drive
Rocky Point, New York 11778

Shane Guiseppe
61 East Broad Street
Hopewell, New Jersey 08525

Shane Macdonald
27 Hicksville Rd
Cromwell, Connecticut 06416

Shane Mcclain
485 Berkshire Cir 485 Berkshire Circle
Harleysville, Pennsylvania 19438

Shane Pope
1010 Crystal Lake Blvd
Carbondale, Pennsylvania 18407

Shane Prince
4 Patricia Ln
Manorville, New York 11949

Shane Scott
244 Carverton Rd
Trucksville, Pennsylvania 18708

Shane Singh
2965 Hempstead Turnpike
Levittown, New York 11735

Shane Terry
131 Arabash Road Arabash Road
Southampton, New York 11968

Shane Wiggins
5963 Houghton Street
Philadelphia, Pennsylvania 19128

Shane Woolcock
1238 Water Street
Washingtonville, Pennsylvania 17884

Shane Zwally
4 W Union St
Nanticoke, Pennsylvania 18634-2719

Shanell Taylor
116 Whitward Place
Windsor, Connecticut 06095

Shanette Gaddy
159 Van Name Ave
Staten Island, New York 10303

Shanica Davis
3613 Reading Ave
Hammonton, New Jersey 08037

Shanica Rivera
301 Harding Avenue
Stratford, Connecticut 06615

Shanice Malone
61 North St
Enfield, Connecticut 06082

Shanice/Alphonso Stribling
182 Stonefield Drive
Waterbury, Connecticut 06705

Shaniqua Augustin
700 Columbus Avenue 5g
New York, New York 10025

Shanique Azeez
30 Walter Hammond Place
Waldwick, New Jersey 07463

Shanique Bingham
1 Cannondale Drive
Danbury, Connecticut 06810

Shanique Gabriel
929 East 77th Street
Brooklyn, New York 11236

Shanique Turner
2433 Tulip Street

Philadelphia, Pennsylvania 19125

Shanna Gilmore
52 Wooded Way
Calverton, New York 11933

Shannane Moss
86 Oak Avenue
Shelton, Connecticut 06484

Shannon & Christopher Lang-Wolf
16 Andrea Lane
Hamilton Township, New Jersey 08619

Shannon Acciaccarelli
875 Old Country Road
Plainview, New York 11803

Shannon Aday
306 Cardinal Drive
Larksville, Pennsylvania 18704

Shannon And Ed Samler
1960 Hudson Drive
Weatherly, Pennsylvania 18255

Shannon And James Stultz
117 Flag Swamp Road
Roxbury, Connecticut 06783

Shannon And Jim Hayward
264 North Main Street
Wilkes-barre, Pennsylvania 18702

Shannon And Jon Kanidinc And Budesa
28 Villa Drive
Peekskill, New York 10566

Shannon And Kevin Vanepps
85 River Road
Essex, Connecticut 06426

Shannon Bennett
1600 San Souci Parkway
Hanover Township, Pennsylvania 18706

Shannon Brower
70 Vista Dr
East Haven, Connecticut 06512-3433

Shannon Bunnell
55 Bayberry Road
Manchester, Connecticut 06040

Shannon Burton
271 Cottonwood Road 271 Cottonwood Road
Newington, Connecticut 06111

Shannon Caccavella
94 Village Drive
Morristown, New Jersey 07960

Shannon Guimond
63 New Street
Nantucket, Massachusetts 02564

Shannon Harvill
28 Musket Trail
28 Musket Trail
Simsbury, Connecticut 06070

Shannon Hollman
225 Rollingbrook Rd
Windsor, Connecticut 06095

Shannon Hovan
246 First Ave
Stratford, Connecticut 06615

Shannon Kelly
15 Half Mile Common
Westport, Connecticut 06880

Shannon Kovacs
82 Algin Drive
Middlebury, Connecticut 06762

Shannon Lewis
189 Sawmill Road
Greentown, Pennsylvania 18426

Shannon Macmonigle
250 Lower Rocky Point Road
Sound Beach, New York 11789

Shannon Mccoy
28 Barrister Rd
Levittown, New York 11756

Shannon Mcintyre

345 Hampton Court
Newington, Connecticut 06111

Shannon Paige
123 4th Street
Hamden, Connecticut 06514

Shannon Portilla
47 Wilton Road West
Ridgefield, Connecticut 06877

Shannon Reda
46 Amby Avenue
Plainview, New York 11803

Shannon Slayton
268 Black Mtn Rd
268 Black Mtn Rd
Sweden, Maine 04040

Shannon Trujillo
Shannon Trujillo 1354 Bruce Court
Merrick, New York 11566

Shantae Greaves
101 101 Pinnacle Ridge
Derby, Connecticut 06418

Shante Kendall
31 Bedford Avenue
East Hartford, Connecticut 06118

Shante Thomas
3980 Orloff Ave
Bronx, New York 10463

Shantell Richardson
1428 Sterling Place
Brooklyn, New York 11213

Shanthi Shannon
2434 1st Street
East Meadow, New York 11554

Shanti Yetish
180 Selvage Ave 180 Selvage Ave
Teaneck, New Jersey 07666

Sharan Kalkere Ramesh
41 Aaron Truehart Way

Ewing Township, New Jersey 08560

Sharath Kumar
15 Ashford Drive
Plainsboro Township, New Jersey 08536

Sharde Harvey
293 Pacific Street
Brooklyn, New York 11201

Sharee Halstead
47 Bailey Road
Yeadon, Pennsylvania 19050

Sharene Cummings
59 Law Street 59 Law St59 Law Street
Valley Stream, New York 11580

Shari & Robert Denault
9 Midway Dr
Cromwell, Connecticut 06416

Shari And Steve Leventhal
7 Aaron Burr Court
Monroe Township, New Jersey 08831

Shari Bruinsma
154 Ford Street
Holbrook, New York 11741

Shari Kopla
6 West Holly Street
Cranford, New Jersey 07016

Shari Levine
439 Erial Rd
Sicklerville, New Jersey 08081

Shari Miner
14 Tomlinson Avenue
Plainville, Connecticut 06062

Shari Paci
191 Wheeler Park Avenue
Fairfield, Connecticut 06825

Shari Schiavo
59 Golden Hill Str
New Britain, Connecticut 06053

Shari Senzer
12 Harold Road
Plainview, New York 11803

Shari Tullo
261 Ewing Street
Princeton, New Jersey 08540

Shari Vatch
147-25 68th Avenue
Flushing, New York 11367

Shari Westbrook
1 Westwood Road South
Massapequa Park, New York 11762

Shariba Andrews
1211 East 2nd Street
Plainfield, New Jersey 07062

Sharif Elmatary
59 Sheryl Cres
Smithtown, New York 11787

Sharifa Zia
146-46 29th Avenue
Flushing, New York 11354

Sharissa Hardaway
2356 Downs Rd
Hamden, Connecticut 06518-1028

Sharlene Barber
100 Brookwod Dr Apt B
Rocky Hill, Connecticut 06067

Sharlene Williams-Dumas
100 Unit 53 San Vincenzo Place
Norwalk, Connecticut 06854

Sharmillha Rajkumar
20 Harrison Place
White Plains, New York 10603

Sharoly And James Thorsten
28 Ash Lane
Hicksville, New York 11801

Sharon & Carmelo Ticino
25 Hidden Lake Road

Haddam, Connecticut 06441

Sharon & Dave Topkin
695 Pequot Avenue
New London, Connecticut 06320

Sharon & Ed Ludewig
41 Lama Dr
Shirley, New York 11967

Sharon & Michael Young
48 Fieldstone Court
North Haven, Connecticut 06473

Sharon & Mike Caruso
4 Patton Road
Wallingford, Connecticut 06492

Sharon & Philip Rodonski
25 Balance Rock Rd
Apt. 4
Seymour, Delaware 06483

Sharon & Richard Evon
51 Rimmon Hill Road
Beacon Falls, Connecticut 06403

Sharon & Rob Krenkel
17 River Rd
East Haven, Connecticut 06512

Sharon & Steve Chrusciel
41 Terrace Lane
Bristol, Connecticut 06010

Sharon Abrahamson
5 Roger William Court
Smithfield, Rhode Island 02828

Sharon And Fabian Brown
87 Sylvan Hills Rd
East Haven, Connecticut 06513

Sharon And John Cawley
167 Centerbrook Road
Hamden, Connecticut 06518

Sharon And John Schaefer
329 Benson Avenue 329 Benson Ave
Elmont, New York 11003

Sharon And Michael Shea
4 Winding Brook Dr
Bethel, Connecticut 06801

Sharon And Paul Inzirillo
76 Terry Road
Sayville, New York 11782

Sharon And Timothy Riley
31 Slocum Road
Hebron, Connecticut 06248

Sharon Andrews
233 Vancott Avenue
Farmingdale, New York 11735

Sharon Ascchi
92 Hollister Street
Manchester, Connecticut 06042

Sharon Bathijh
3 Haddington Drive
Old Westbury, New York 11568

Sharon Bielarczyk
126 Delhurst Drive
Watertown, Connecticut 06779

Sharon Bonanno
159 Main Avenue
Lake Grove, New York 11755

Sharon Brown
26 North Waldinger Street
Valley Stream, New York 11580

Sharon Byers
4 Bicycle Ct
Selden, New York 11784

Sharon Cole
60 Brooklawn Circle 60 Brooklawn Circle
New Haven, Connecticut 06515

Sharon Collett
142 Munger Lane
Bethlehem, Connecticut 06751

Sharon Connors

10 Echo Dr
Vernon, Connecticut 06066

Sharon Cortigino
30 Jackson Avenue
Centereach, New York 11720

Sharon Del Bono
921 Hamelton St
Norristown, Pennsylvania 19401

Sharon Delvecchio
243 Duckpond Drive South
Wantagh, New York 11793

Sharon Dvora
149 Secret Lake Road
Avon, Connecticut 06001

Sharon Elane Pinnock
1065 New York Avenue
Brooklyn, New York 11203

Sharon Family Farm Llc
10 Anthony Road
Tolland, Connecticut 06084

Sharon Fargo
3 Hickory Road
Malborough, Connecticut 06447

Sharon Font Vega
2016 Caesar Place Ph
Bronx, New York 10473

Sharon Georges
7 Skyline Drive
Danbury, Connecticut 06810

Sharon Haneman
47 47 Washington Ave Hol
Holtsville, New York 11742

Sharon Jeffrey
500 High Point Dr Apt 803
Hartsdale, New York 10530

Sharon Joris
246 Timberline Drive
East Stroudsburg, Pennsylvania 18301

Sharon Lammens
5 Midvale Avenue
West Caldwell, New Jersey 07006

Sharon Levinsky
6 6 Pamanata Mdws
Beacon Falls, Connecticut 06403

Sharon Lutkus
131 Evelyn Street
Watertown, Connecticut 06779

Sharon Mezes
911 Birmingham Street
Bridgeport, Connecticut 06606

Sharon Moore
205 Mill Rock Road
Hamden, Connecticut 06517

Sharon Oneill
38 Park Street
Apartment 6f
Florham Park, New Jersey 07932

Sharon Otis
82 Namkee Rd
Blue Point, New York 11715

Sharon Paternostro
342 Lebanon Avenue
Colchester, Connecticut 06415

Sharon Powe
1117 E86th Street
Brooklyn, New York 11236

Sharon Redrow
421 East 5th Street
Florence, New Jersey 08518

Sharon Reed
47 Crosswood Road
Farmington, Connecticut 06032

Sharon Reed
5 Hartman Road
Honesdale, Pennsylvania 18431

Sharon Rizzardi
33 Dover Hill Drive
Nesconset, New York 11767

Sharon Root
26 Hilltop Road
Mendham, New Jersey 07945

Sharon Royal-Jones
34 West Constitution Dr
Bordentown, New Jersey 08505

Sharon Russo
115 Orleton Court
Cheshire, Connecticut 06410

Sharon Savarese
5 Charter Ct
Dix Hills, New York 11746

Sharon Scubla
604 Buffalo Avenue
Lindenhurst, New York 11757

Sharon Sherrod
3230 Whitney Ave
Unit 805
Hamden, Connecticut 06518

Sharon Sherwood
17 Kristen Drive
Roxbury Township, New Jersey 07876

Sharon Siksay
16 Enoch Dr
Woodbridge, Connecticut 06525

Sharon Silver Regent
370 E 76th St #a1602
New York City, New York 10021

Sharon Sims-Mosley
128 Pear Tree Lane
Franklin Park, New Jersey 08823

Sharon Smith
676 Garden Street
Hartford, Connecticut 06112

Sharon Snyder

745 Saddle River Road
Saddle Brook, New Jersey 07663

Sharon Sprintz
433 Spruce Lane
East Meadow, New York 11554

Sharon Tesche
123 Main Street
M Anchester, Connecticut 08817

Sharon Tierney
3859 Lee Drive
Seaford, New York 11783

Sharon Tryon
7 Post Rd
Enfield, Massachusetts 06082

Sharon Vogel
Vogel 6 Quarry Dr
Apt C3
Woodland Park, New Jersey 07424

Sharon Vosburgh
39 Shoreham Drive East
Dix Hills, New York 11746

Sharon White Jackson
700 Lenox Avenue 700 Lenox Ave
Apt 14k
New York City, New York 10039

Sharon Williams
411 Middletown Avenue
Wethersfield, Connecticut 06109

Sharon Wylie
10 High St
Westport, Connecticut 06880

Sharon Yost
68 Lake Road
Portland, Connecticut 06480

Sharon Zhao
96-24 46th Ave 96-24 46th Ave Corona Ny
Queens, New York 11368

Sharonda Andress Linda Stewart

257 Tuthill Street
West Haven, New York 06516

Sharoneese Edwards
22731 Murdock Ave
Queens Village, New York 11429

Sharong Lin
83 Danville Dr
Princeton Junction, New Jersey 08850

Sharron Rossi
12 Meadow Lane
Levittown, New York 11756

Shash Mistry
5 Durham Way
East Windsor, New Jersey 08520

Shashank Sikka
1 Graystone Lane
Weston, Connecticut 06883

Shasharn Pugh
173-14 111th Ave
Jamaica, New York 11433

Shashi Gautam
117 Recklesstown Way
Chesterfield Township, New Jersey 08515

Shastri Soogrim
695 Merrick Avenue, Westbury, Ny, Usa
Unit 233
Westbury, New York 11590

Shatasha White
8 Bronson Drive
Beacon Falls, Connecticut 06403

Shaukat Alvi
Shaukat Alvi 3 Ivory Street
Lake Grove, New York 11755

Shaun & Joscelin Keating
11 Chapel Hill Rd
North Haven, Connecticut 06473

Shaun & Tammy Brady
10 1st Street

Holbrook, New York 11741

Shaun Abbott
73 Wells Farm Dr 73 Wells Farm Dr
Wethersfield, Connecticut 06109

Shaun And Rebecca Decarlo
779 Corbin Avenue
New Britain, Connecticut 06052

Shaun Ashley
19 Wilbur Lane
Roosevelt, New York 11575

Shaun Gouldsbury
25 Munsell Road
Medford, New York 11763

Shaun Kennedy
40 Sarah Dr
Lake Grove, New York 11755

Shaun Mccorkell
58 Suffolk Rd
Massapequa, New York 11758

Shaun Quin
69 Lee Avenue
Putnam Valley, New York 10579

Shaun Schiebel
130 Southaven Avenue
Mastic, New York 11950

Shauna Sorto
46 Bogart Street
Huntington Station, New York 11746

Shaune West
159 Chamberlain Ave
Bridgeport, Connecticut 06606

Shaurya Vardhan
5 Barlow Court
Plainsboro Township, New Jersey 08536

Shavett Venaele
54 Lebrun Street
Lebrun Street
Port Jefferson Station, New York 11776

Shavin Hamoto
29 Van Buren Ave Apt K10 Norwalk
Norwalk, Connecticut 06850

Shavone Lamarr
1222 Evergreen Avenue
Bronx, New York 10472

SHAW INDUSTRIES, INC
616 EAST WALNUT AVE
Dalton 30721

Shawn & Deborah Szirbik
25 Glenwood Road
Clinton, Connecticut 06413

Shawn & Jenn Kelley
19 Winthrop Street
Killingly, Connecticut 06239

Shawn & Lynda Alfano
94 Mount Sinai-coram Road
Coram, New York 11727

Shawn Alderson
20 Raymond Street
Newington, Connecticut 06111

Shawn And Jennifer Cogg
25 Woodridge Road
West Haven, Connecticut 06516

Shawn And Kandi Mcelhenny
131 East Pine Street
Mahanoy City, Pennsylvania 17948

Shawn And Kelly Steiger
4 Belwyn Lane 4 Belwyn Ln
South Setauket, New York 11720

Shawn And Nora Dienna
7823 Flourtown Ave
Wyndmoor, Pennsylvania 19038

Shawn Ashworth
415 Clover Street
South Abington Township, Pennsylvania 18411

Shawn Avazeh

61 The Hemlocks
Roslyn, New York 11576

Shawn Boyle
50 Poplar Street
Trumbull, Connecticut 06611

Shawn Caffrey
208 Natures Lane
Miller Place, New York 11764

Shawn Costello
456 Prospect Rd
Waterbury, Connecticut 06706-2460

Shawn Cummings
8 Stafford Ct
Mount Holly, New York 08060

Shawn Davis
269 Jefferson Ave 269 Jefferson Ave
Brooklyn, New York 11216

Shawn Dimperio
70 Southard Avenue
West Babylon, New York 11704

Shawn Dooley
23 Cow Hill Road
Killingworth, Connecticut 06419

Shawn Flack
724 Sage Hill Drive
Wenonah, New Jersey 08092

Shawn Good
195 Kingsbury Road
Wapwallopen, Pennsylvania 18660

Shawn Huzar
556 North 3rd Street
Emmaus, Pennsylvania 18049

Shawn Keeler
37 King Court
Enfield, Connecticut 06082

Shawn Kent
114 Thayer Rd
Higganum, Connecticut 06441

Shawn Lese
61 Middle Line Highway
Southampton, New York 11968

Shawn Maignan
70 Center Ave
Ext B
Norwalk, Connecticut 06851

Shawn Maynard
929 Tolland Turnpike
Manchester, Connecticut 06042

Shawn Mitola
68 Kings Highway
Shelton, Connecticut 06484

Shawn Murray
12 Granada Crescent
Apartment 22
White Plains, New York 10603

Shawn Novatt
190 Red Maple Drive East
Levittown, New York 11756

Shawn Nuszer
81 Grisson Way
Happauge, New York 11788

Shawn Purcell
329 Wilbur Street
Scranton, Pennsylvania 18508

Shawn Robbins
11 Pell Mell Drive
Bethel, Connecticut 06801

Shawn Roby
185 Plains Road
Milford, Connecticut 06461

Shawn Smith
1438 Noah Road 1438 Noah Rd
North Brunswick, New Jersey 08902

Shawn Stlouis
367 Church Hill Road
Trumbull, Connecticut 06611

Shawn Williams
3521 Gloucester Drive
Bethlehem, Pennsylvania 18020

Shawna & Bill Slattery
Shawna Slattery 4771 Lovers Ln
Slatington, Pennsylvania 18080

Shawna Feely & Andy Piekarski
8 Punch Bowl Drive
Westport, Connecticut 06880

Shawna Gillespie
812 Housatonic Ave Ext
Stratford, Connecticut 06615

Shawna Moeschler
65 Little Gull Lane 65 Little Gull Lane
Mystic, Hawaii 06355

Shawna Steele
5 Ivanhoe Place
Valley Stream, New York 11580

Shawna Walter
18 Campus Drive
Farmingville, New York 11738

Shawna-Kay And Dwayne Valentine
61 Morningside St W
Hartford, Connecticut 06112

Shayla Ross
170 David Drive
Meridan, Connecticut 06450

Shaylanakee Mckiver
31 Clifford St
Hamden, Connecticut 06517

Shayma Awal
60 Polo Lane
Westbury, New York 11590

Shayna Norensberg
3437 Bayfield Boulevard
Oceanside, New York 11572

Shayneen Pompey

502 Hanover Vlg
Hanover Township, Pennsylvania 18706-4119

Shazala & Rohan Doodnath
167 Wordin Ave
Bridgeport, Connecticut 06605

Shazara Khan
221 Glengariff Road
Massapequa Park, New York 11762

Shazia Janjua
21 Shelburne St.
Burlington Township, New Jersey 08016

Sheba Billingslea
45 Kipling Road
Yonkers, New York 10710

Sheba Daniels
59 Violet Street
Trenton, New Jersey 08618

Sheeba Paul
89-14 Venderveer Street
Queens Village, New York 11427

Sheeja Joseph
3034 Farm Walk Road
Yorktown Heights, New York 10598

Sheela Alex
16 Balsam Avenue
East Hanover, New Jersey 07936

Sheela Kar
65 Branca Court
Milford, Connecticut 06461

Sheena Johnson
69 Pentlow Avenue
New Britain, Connecticut 06053

Sheena Maggi
522 Lake Court
Middle Island, New York 11953

Sheena Mansukmani
13 Antoinette Ct
Jamesburg, New Jersey 08831

Sheena O'Sullivan
30 Marlin 30 Marlin Rd
East Quogue, New York 11942

Sheena Singal
50 Diamond Avenue
East Meadow, New York 11554

Sheharyar Shaikh
84 Tidewater Lane
Willingboro, New Jersey 08046

Sheikh Hoq
183-41 Dalny Road
Jamica Estate, New York 11432

Sheila Brown
27 Pannick Drive
Hamilton Township, New Jersey 08610

Sheila Brown
300 Campbell Drive
Willingboro, New Jersey 08046

Sheila Carnevale
30 North Franklin Street
Lambertville, New Jersey 08530

Sheila Castanien
Castanien 529 Hamden Rd
Annandale, New Jersey 08801

Sheila Chang
10 Fern Drive
Bloomfield, Connecticut 06002

Sheila Chiffriller
82 Spruce Avenue
Floral Park, New York 11001

Sheila Fritzinqer
41 Hope Avenue
New Ringgold, Pennsylvania 17960

Sheila Goeke
12d Andover Circle
Princeton, New Jersey 08540

Sheila Hayes

174 North Clinton Ave 174 North Clinton Ave
Patchogue, New York 11772

Sheila Mckinnon
189 Ames Hollow Road
Portland, Connecticut 06480

Sheila Mojica
733 Plymouth St
Allentown, Pennsylvania 18109

Sheila Ortiguera
31 Barrington Drive
West Windsor Township, New Jersey 08550

Sheila Sanabria
87 Maccauley Road
Albrightsville, Pennsylvania 18210

Sheila Sloben
55b La Grange Street
Raritan, New Jersey 08869

Sheila Stasack
60-11 Broadway 6011 Broadway Apt 4h
Woodside, New York 11377

Sheila Vaccaro
119 Hamilton Avenue
Glen Rock, New Jersey 07452

Sheila Vaughan
42 Carman Blvd
Massapequa, New York 11758

Sheila Wade
4102 Adelaide Drive
Mount Laurel, New Jersey 08054

Sheila Williams
5320 South West, 184 Way
Miramar, Florida 33029

Sheilia & Dave Kenny
63 Carnegie Drive
Smithtown, New York 11787

Sheiva Gourdain
9 Sentinel Place
Massapequa, New York 11758

Shelby Curtis
4 David Ct Bordentown
Bordentown, New Jersey 08505

Shelby Enox
157 Yale Ave
Middlebury, Connecticut 06762

Shelby Jones
212 Hoover Road
Yonkers, New York 10710

Shelby Rourke
180 Cimarron
Middletown, Connecticut 06457

Sheldon Bravo
340 Newfield Avenue
Bridgeport, Connecticut 06607

Sheldon Lapidus
35 Cherry Drive East
Plainview, New York 11803

Sheldon Orloff
48396 Richard Street
Fair Lawn, New Jersey 07410

Sheldon Stock
10 Evergreen Place
Rocky Hill, Connecticut 06067

Sheline Cowan
166 Troy Road
East Hanover, New Jersey 07936

Shell Beach Beach
2 Old Town Highway
Unit 37
East Haven, Connecticut 06512

Shellene Sherwood
241 Windsor Avenue
Windsor, Connecticut 06095

Shelley Brayton
34 Glenwood Avenue
Norwalk, Connecticut 06854

Shelley Britt
6 Tudor Drive
Northport, New York 11768

Shelley Fisher
14 Locust Lane 14 Locust Lane
Newtown, Pennsylvania 18940

Shelley Henry
1 Gadners Ln
Ansonia, Connecticut 06401

Shelley Koble
460 East Butler Drive
Freeland, Pennsylvania 18224

Shelley Parnell
147 Sorbertown Hill Road
Hunlock Creek, Pennsylvania 18621

Shelley Patterson
26 Pineoaks Place
Farmingville, New York 11738

Shelley Schaffmeir
10 Wieting Road 10 Wieting Rd
Washington Depot, Connecticut 06794

Shelley Williamson
2301 11f Cherry Street
11f
Philadelphia, Pennsylvania 19103

Shelli Roberson
30 Lakewood Road
East Hampton, Connecticut 06424

Shelly & Devin Heller
38 Dechert Road
Conshohocken, Pennsylvania 19428

Shelly Davies
57 57 Sylvan Ct
New Haven, Connecticut 06460

Shelly Leonard
23 Green Street
Suite 303
Huntington, New York 11743

Shelly Schneider
102 Ondish Court
Mount Arlington, New Jersey 07856

Shelly White-Feshler
97 Pleasant View Drive
Middletown, Connecticut 06457

Shelron Jackson
119 Dean Place
Bridgeport, Connecticut 06610

Shelton And Robin Sneed
316 Missimer Drive
Royersford, Pennsylvania 19468

Shemonee And Malachi Myles
142 Edith Avenue
Scranton, Pennsylvania 18508

Sheng Zhong Weng
145-20 19th Avenue
Flushing, New York 11357

Sheniagnia Mcdowell
47 Albert Rd
Valley Stream, New York 11580

Shenisha Smith
232 Peck Ave
West Haven, Connecticut 06516

Shenny Ramoutar
10825 Liverpool St
Queens, New York 11435

SHENZHEN DEER HUNTER NEW TECHNOLOGY CO.,LTD.
Room 1104
Huasheng Commercial Building
Shenzhen City, Longhua District
CHINA

Shenzhen LifeWatch Information Technology Co.,Ltd.
302,Building B,ZoneC,Datianyang Ind
Shiwei Community,Matian Street
Guangming District,Shenzhen City
CHINA

Sheraine Arbitsman
428 Downer St

Westfield, New Jersey 07090

Sheree Shastany-Ursini
85 Crown Knoll Ct, Unit 115
Groton, Connecticut 06340

Sheree Toribio
61 Dayton Street
Paterson, New Jersey 07501

Shereen Delisser
35 Cestaro St 35 Cestaro St
Waterbury, Connecticut 06704

Sherese Campbell
53 Beacon Lane
Bronx, New York 10473

Sheri Borg
18 Lantz Road
Lafayette Township, New Jersey 07848

Sheri Conforti
339 North Rebecca Avenue
Scranton, Pennsylvania 18504

Sheri Dague
68 Benjamin Road
East Haven, Connecticut 06513

Sheri Dogali
100 Empire Boulevard
Island Park, New York 11558

Sheri Hunt
115 Oakland Avenue
Somerset, New Jersey 08873

Sheri Knox
688 North Lane
Granville, Massachusetts 01034

Sheri Seiler
88 Hidden Ponds Circle
Smithtown, New York 11787

Sherica Searchwell
115-23 200 Street 115-23 200 Street
Saint Albans, New York 11412

Sheridan Carrington
129 Gaslight Alley
Andalusia, Pennsylvania 19020

Sheridan Circle Housing Coop
1 Central Ave
Chicopee, Massachusetts 01020

Sherief Ayoub
100 Chestnut Street
Haddonfield, New Jersey 08033

Sherieka Jeune
28 Hugo Street
West Haven, Connecticut 06516

Sherif Delosevic
6 Middlesex Pl
Northport, New York 11768

Sherilyn Hinkson
565 Halsey Street
Brooklyn, New York 11233

Sherin Rabadi
1 Konandres Dr
Stamford, Connecticut 06934

Sherita Cook
527 Henry Street
Rockville Centre, New York 11570

Sherley Mathelier
1944 Arena Dr
Trenton, New Jersey 08610

Sherline Williams
254 Clinton Avenue
North Plainfield, New Jersey 07063

Sherlon Smith
79 Rangely Street
West Haven, Connecticut 06516

Sherlyn Javier
67 Oxford St
Hanover Twp, Pennsylvania 18706-3335

Sherma And Kyle Lortie
7 Blue Point Road

Sound Beach, New York 11789

Sherman And Michelle Houlder
136 Miller Avenue
Amityville, New York 11701

Sherona Steadman
6 Hanson Avenue
West Haven, Connecticut 06516

Sherri O'Connor
49 Martin Ave
Wallingford, Connecticut 06492

Sherri Zebrowski
5 Third Avenue
Branford, Connecticut 06405

Sherri-Lynn Palmese
55 Linsley St
Branford, Connecticut 06405

Sherrille Marcelin
648 648 Jerome Street
Brooklyn, New York 11207

Sherrina Navani
249 Cedar St 249 Cedar Street
Cedar Grove, New York 07009

Sherry & Anthony Grabowski
Sherry Grabowski 161 East Noble Street
161 East Noble Street
Nanticoke, Pennsylvania 18634

Sherry & Anthony Wright
37 Hubinger Street
New Haven, Connecticut 06511

Sherry & Rich Erickson
16 Dogwood Place
Massapequa, New York 11758

Sherry And Kayla Callahan
8 Oak Stree
Winsted, Connecticut 06098

Sherry And Ryan Scarvey
137 Botsford Rd
Seymour, Connecticut 06483

Sherry Baichan
8 Winston Court
Shoreham, New York 11786

Sherry Francis
256 Davenport Street
Bridgeport, Connecticut 06607

Sherry Hicks
27 Nicole Drive
West Warwick, Rhode Island 02893

Sherry Li
200 Rector Place Apt 17k
New York City, New York 10280

Sherry Renkens
1800 Osborn Avenue
Unit 1e
Riverhead, New York 11901

Sherry Riddick
15 Gleanoak Dr
Enfield, Connecticut 06082

Sherry Sun
2 Regency Court
Exton, Pennsylvania 19341

Sherry Torello
43 Hotchkiss Grove Rd.
Branford, Connecticut 06405

Sherry Wang
42 Shrub Hollow Road
Roslyn, New York 11576

Sherryanne Meyer
7469 7469 Cedar Rd
Macungie, Pennsylvania 18062

Sherwin Daley
3 Curtis Street
Norwich, Connecticut 06360

Sherwin Voss
11 Dorchester Road
Englewood Cliffs, New Jersey 07632

Sherwin Williams US
7411 Industrial Parkway
Macungie 18062

Sherwood Chevrolet Inc.
145 E Tioga Street
Tunkhannock 18657

Sheryl Braun
786 Prospect Avenue
Hartford, Connecticut 06105

Sheryl Chaikin
121 Liberty Avenue
Selden, New York 11784

Sheryl Gunn
48 Anita Dr.
East Hartford, Connecticut 06118

Sheryl Konigsberg
2390 Palisade Ave
Apt. 5h
Riverdale, New York 10463

Sheryl Stroud & Phil Mcdonald Stroud
32 Lincoln Ave
Flr 1
Norwalk, Connecticut 06854

Sheryl Tedesco
84 Pumpkin Delight Road
Milford, Connecticut 06460

Sherylyne Toque
9 Fannie Road
Hampton Bays, New York 11946

Shevon & Tom Hickey
8 Sunset Avenue
East Lyme, Connecticut 06357

Shevon Colon
632 Apt 6m Palmer Road
Apt 6m
Yonkers, New York 10701

Sheynberg Rostislav
9 Linton Avenue
Lindenhurst, New York 11757

Shiboo Vellavanthanathu
185 Broadbrook Road
Enfield, Connecticut 06082

Shideh Theunissen
525 Park Avenue
Apt 14c-d
New York City, New York 10065

Shield Screening, LLC
PO Box 12028
Lockbox Dept 0208
Dallas 75312-0208

Shiella Vaziri
237 Strobel Road
Trumbull, Connecticut 06611

Shiju & Rosellen Koshy
2 Oak Tavern Circle
Somerville, New Jersey 08876

Shikha Oberoi
2 Duxbury Court
West Windsor Township, New Jersey 08550

Shilpa & Sudhir Brahmbhatt
991 Swallow Tail Lane
Breinigsville, Pennsylvania 18031

Shilpa Deshpande
15 Byrne Court
Monroe Township, New Jersey 08831

Shilpa Kale
79 Hampshire Drive
Plainsboro, New Jersey 08536

Shimeal Stephens
2 Lennon Lane
Wilton, Connecticut 06897

SHINE-SUN HARDWARE CO.,LTD
Jinji No 19 Road
Huicheng District
Huizhou City 516000
CHINA

Shira And Mike Vieten

37 S Harrison St
Princeton, New Jersey 08540

Shira Raz
11 Stander Lane 11 Stander Lane
Thiells, New York 10984

Shirley & Sheldon Blank
3 Westbourne Lane
Melville, New York 11747

Shirley And Elliot Lopez
26 Peony Road
Levittown, New York 11756

Shirley Anderson
182 Tuttle Street
West Haven, Connecticut 06516

Shirley Chong
343 4th Ave 343 4th Ave
8c
Brooklyn, New York 11215

Shirley Dagostino
451 Burritt Street
Southington, Connecticut 06479

Shirley Dews
11 Valdur Court
Roosevelt, New York 11575

Shirley Forer
231 Mille Creek Rd
Old Lyme, Connecticut 06371

Shirley Fountain
17 Black Pine Drive
Trenton, New Jersey 08610

Shirley Garcia
2337 Story Avenue
Bronx, New York 10473

Shirley Guerin
43 Inlet View Path
East Moriches, New York 11940

Shirley Hall
89 89 Hull Street

Brooklyn, New York 11233

Shirley Pryce
22 Glenwood Lane
Huntington, New York 11743

Shirley Rohdes
2 Tara Ct.
Hamilton, New Jersey 08619

Shirley Spruill
9 Vince Road
Franklin Township, New Jersey 08873

Shirley Stelma
14 Butterwood Rd
Agawam, Massachusetts 01001

Shirley Sykes
112 Gillies Lane
Norwalk, Connecticut 06854

Shirley Teran-Marty
1853 Central Park Avenue
Apt 9h
Yonkers, New York 10710

Shirley Thompson
722 Surrey Road
Clifton Heights, Pennsylvania 19018

Shirley Williams
411 Weymouth Court
Ridge, New York 11961

Shirnett Williams
85 West Ave
Stamford, Connecticut 06902

Shishir Joshi
2106 Southampton Drive
Macungie, Pennsylvania 18062

Shital Patel
2 Amber Way
North Brunswick Township, New Jersey 08902

Shiv Kapoor
3684 Martin St
Levittown, New York 11756

Shiva Ballur
94 Trumbull Lane
South Windsor, Connecticut 06074

Shivalini Patel
669 The Plain Road
Westbury, New York 11590

Shivana Rantharan
4 Robert Lane
Westport, Connecticut 06880

Shivang Patel
214 Bishop Drive
Framingham, Massachusetts 01702

Shivani Bhalerao
The Mountain Club Condominiums 2467 Route 10 Bldg 19 Unit 5b
Morris Plains, New Jersey 07950

Shivani Kumar
109 Olympic Club Court
Blue Bell, Pennsylvania 19422

Shivshakti Inc DBA Aquastar Inn
110 Post Road
Westerly, Rhode Island 02891

Shivu Modi
5 Secretariat Court
Farmington, Connecticut 06085

Shizuko Nagashima
13b Aaron Burr Ct
Monroe Township, New Jersey 08831

Shneur/Judith Raitport
297 Wright Avenue
Kingston, Pennsylvania 18704

Shobha Jagadeesh
1886 Lichfield Turnpike
Woodbridge, Connecticut 06525

Shobha Parikh
212 Melanie Drive
East Meadow, New York 11554

Sholom Babayov

187 Sahara Drive
Kingston, Pennsylvania 18704

Shomari Harris
134-45 199th Place
Jamaica, New York 11434

Shondel Mingo-Hall
537 Wadleigh Avenue
West Hempstead, New York 11552

Shondell King
1018 West Allen Street
Allentown, Pennsylvania 18102

Shontel Harris
50 Preston Street
Windsor, Connecticut 06095

Shoreline Design
23 Fox Lane
Shoreham, New York 11786

Shoubert And Celinet Paulemon
4 Rayron Circle
Naugatuck, Connecticut 06770

Showroom Design
1070 Hanover St
Sugar Notch, Pennsylvania 18706

Shreya Patel
6 Adam Court
Monroe Township, New Jersey 08831

Shrikanth & Keerthana Iyengar
167 Coburn Road
Pennington, New Jersey 08534

Shrutik Tiwarie
333 East Park Avenue
Long Beach, New York 11561

Shuai & Qing Wang
63 Dundee Drive
Cheshire, Connecticut 06410

Shubhendu Singh
6 Treetops Circle
Princeton, New Jersey 08540

Shuk Chan
81 Ford Rd
Woodbridge, Connecticut 06525

Shunsuke Saito
1 Glendale Road
Rye, New York 10580

Shyam Dembla
16 North Broadway
2t
White Plains, New York 10601

Shyam Makhijani
231 Marcus Ave
Garden City Park, New York 11040

Shyla Graham
261 Pasadena Place
Bpridgeport, Connecticut 06610

Shylene Nunez
18 Windy Knolls
Greenwich, Connecticut 06831

Sibele Johnson
25 Sheridan Road
Doylestown, Pennsylvania 18901

Sibi Lai
1 Kroll Terrace
Secaucus, New Jersey 07094

Sibylla Frank
119 Wheaton Place
Rutherford, New Jersey 07070

Sid Ayaz
19 19 Northcote Dr
Melville, New York 11747

SID Tool Co., Inc. d/b/a MSC Industrial Supply Co.
525 Harbour Place Dr
Davidson 28036-7444

Siddanth Shetty
217 / Unit 404 Newark Avenue
Jersey City, New Jersey 07302

SIDNAL MECHANICAL GROUP LLC DBA ENERGY TECHNOLOGIES
591 NORTH HUNTER HIGHWAY
Drums 18222

Sidoney Rodgers
253 Parkway Avenue Parkway Avenue
Trenton, New Jersey 08619

Sidonie Buissereth
5 Fern St
Danbury, Connecticut 06811

Sied Abdullah
280 Summerfield Ave
Bridgeport, Connecticut 06610-2955

Sieglinde Mesiya
273 Bluff View Drive
Guilford, Connecticut 06437

Sierra Holt
107 Railroad Street
Glen Lyon, Pennsylvania 18617

Sigfredo Torres
1730 Hartford Tpke
North Haven, Connecticut 06473

Signa Anders
56 Hawthorne Ave
Ewing, New Jersey 08638

Signode
3650 West Lake Ave
Glenview 60026

Silena Evans
85 Wainwright St 2nd Fl
Newark, New Jersey 07112

Sileny Berrios
88 Abbeville Lane
White Plains, New York 10607

Silke Dattner
14 Fawn Ridge Dr
Brookfield, Connecticut 06804

Silvani Tulli
8 Indian Ridge Dr

Leominster, Massachusetts 01453

Silver River Demo
257 West End Avenue
Shirley, New York 11967

Silvia & Clifford Davis
19 Village Road
Milford, Connecticut 06460

Silvia And Alexis Diaz
11 Richard Drive
Selden, New York 11784

Silvia Corrales
284 Cameo Court
East Meadow, New York 11554

Silvia Delprete
1119 Stadium Avenue
Bronx, New York 10465

Silvia Demorizi
584 Goffle Hill Road
Hawthorne, New Jersey 07506

Silvia Feldman
Silvia Feldman 14 Theresa Ct
Patchogue, New York 11772

Silvia Holmes
32 Apt 4d Cathedral Avenue.
Hempstead, New York 11550

Silvia Jiglau
15 Anna Place
South Plainfield, New Jersey 07080

Silvia Pastore
30 Belmont Court
Amityville, New York 11701

Silvia Rea
5 President Street
East Hampton, New York 11937

Silvia Sotiriou
23 Lehigh Lane
Farmingville, New York 11738

Silvina Mottura
2 Consulate Drive Apt 1k
Tuckahoe, New York 10707

Sima Khorsandi
53 Fairview Avenue
Great Neck, New York 11023

Simham Velury
10 Lockwood Drive
Princeton, New Jersey 08540

Simi Benita
20 Outlook Avenue
West Hartford, Connecticut 06119

Simon Azoulay
144-42 71st Avenue
Flushing, New York 11367

Simon Gaiad
129 Barn Hill Road
Monroe, Connecticut 06468

Simon Kowal
22 Runyon Road
Clifton, New Jersey 07013

Simon Lee
2658 Bedell Street
Bellmore, New York 11710

Simon Lu
31 Ryder Avenue
Dix Hills, New York 11746

Simon Ou
150-55 59th Avenue
Flushing., New York 11355

Simon Pun
5 Wake Robin Rd
3103
Lincoln, Rhode Island 02865

Simon Restrepo
16 Round Hill Rd
Trumbull, Connecticut 06611

Simon Shapiro

9 Miamis Rd
West Hartford, Connecticut 06117

Simon Wong
69-40 Yellowstone Boulevard Apt 618
Forest Hills, New York 11375

Simone And Wayne King
1529 W Chew Street
Allentown, Pennsylvania 18102

Simone Barabasz
24 Englewood Dr
New Haven, Connecticut 06515

Simone Donald
301 Old Town Road
Bridgeport, Connecticut 06606

Simone Eason
17 Oakdale
Westbury, New York 11590

Simone Eltvedt
26 Old Oak Road
Darien, Connecticut 06820

Simone Feurtado
16 Flint Ave
Hempstead, New York 11550

Simone Godette
115-40 200th Street, Jamaica, Ny, Usa
Jamaica, New York 11412

Simone Samuels
208 Ruth St
Bridgeport, Connecticut 06606

Simonne Lapierre
9 Braided Brook Lane
Burrillville, Rhode Island 02830

Simple Com
5582 Harrisburg
Industrial Park Drive
Harrisburg 28075

Simpson Packaging
Unit 1

Ossett 40 Milner Way
Osset, West Yorkshire WF5 9JR
UNITED KINGDOM

Sindy Folgar
205 Queen Street
Bridgeport, Connecticut 06606

Sindy Rivas
1464 Baldwin Boulevard
Bay Shore, New York 11706

Sinem Sat
19 Sequoia Drive
Coram, New York 11727

Sinem Turgut
26 Country View Drive
South Windsor, Connecticut 06074

Singaraiah Swarna
946 Hoe Ave Apt#5b
Bronx, New York 10459

Sinix Odair
1820 Albany Avenue
West Hartford, Connecticut 06117

Sinu Mudumba
515 South St
Pittsfield, Massachusetts 01201

Siobhan Delaney
473 North 4th Street
Lindenhurst, New York 11757

Siobhan Thompson
33 Maltby Street
Branford, Connecticut 06405

Siobhon Andrews
216 North Brooksvale
Cheshire, Connecticut 06410

Sira Vogini
203 Branch Road
Unit 8b
Thomaston, Connecticut 06787

Sirazhutdin (serve) Mallaev

753 Goodale Hill Rd
Glastonbury, Connecticut 06033

Siria Luna
332 Kneeland Road
New Haven, Connecticut 06512

Sirish & Swathi Peddinti
50 Mcelroy Lane
Belle Mead, New Jersey 08502

Sirisha Mylavarapu
4 Lenmore Ct
Princeton, New Jersey 08540

SIS Certifications
No. 1539
Sector-4
Gurugram 122001
INDIA

Sisi Gu
19 Longview Drive
Riverhead, New York 11901

Sisile Maruzzelli
5513 U.s. 6
Tunkhannock, Pennsylvania 18657

Sister2Sister
1201 Hamilton Street
Somerset, New Jersey 08870

Sita Mohammed
95 7th Avenue
Hamilton Township, New Jersey 08619

Sitech S.R.L
Via Alessandrini 9
Montecalvo in Foglia, Pesaro e Urbino 61020
ITALY

SITSINC - Samento Industrial Training Systems Inc
PO Box 383
Dillsburg 17019

SITTEX
Viale Europe 26
Brugnera, Pordenone 33070
ITALY

Siva Kumar
91 Searingtown Toad
Albertson, New York 11507

Siva Vaithiyalingam
113 Leah Way
Parsippany-troy Hills, New Jersey 07054

Sivasankaran Krishnamoorthy
681 Dover Court
Apt. E
Hillsborough Township, New Jersey 08844

Sixta Russo
3 Revlon Court
Holtsville, New York 11742

SJBK Property LLC
92 Wilson Avenue
Brooklyn, New York 11237

SK Sales Company Inc
PO Box 156
980 Crestwood Dr
Mountain Top 18707

Sk Soyeb Hasan
9 Hollings Drive
Deer Park, New York 11729

Skip Kuehn
6 Evergreen Place
Rocky Hill, Connecticut 06067

Sky Build LLC
555 Hollow Road
Wayne, Pennsylvania 19087

Sky Lindsay
1295 East 53 Street
Second Floor
Brooklyn, New York 11234

Skye Dowler
401 Higganum Rd
Durham, Connecticut 06422

Skylamaree Daniels
Skylamaree Daniels 84 Fenway Drive

Hamden, Connecticut 06517

Skylar Robinson
15 Greystone
Shelton, Connecticut 06484

Skyler Colton
504 Wharton Road
Mount Laurel, New Jersey 08054

Skywall Consulting Ltd
1 Blackthorn Close
Rugby, Warwickshire CV21 1PW
UNITED KINGDOM

Slater and Son
583 Ward Street Extension
Wallingford, Connecticut 06492

Slavica & Ferdo Bojic
84 Simon Rd
Enfield, Connecticut 06082

Slavka Partilova
28 Fox Chase Ln
Belle Mead, New Jersey 08502

Slawdek Pajak
2 Grzyb Terrace
Sayreville, New Jersey 08859

Slim CD
610 N University DR
Coral Springs 33071

SLJ Fabrications
3 Kiln Grove
North Cave
Brough HU15 2NX
UNITED KINGDOM

Sloane Somekh
25 Valley View Drive
East Hanover, New Jersey 07936

Smart Choice Management
41 Woodland Avenue
Brockton, Massachusetts 02301

Smart Light Solutions

6 Colonial Place
Norwalk, Connecticut 06851

Smart Trash LLC T/A American Trash Management, Inc.
1900 Powell Street
Suite 890
Emeryville 94608

Smartech International LP
3120 Latrobe Drive
Unit 260
Charlotte 28211

Smerlin Cuello
22 Firethorne Ln
Valley Stream, New York 11581

SMG Corporate Services
25 Controls Drive
Shelton 06484

Smit And Shubhangi Dixit
8 Long House Way
Commack, New York 11725

Smit Kapadia
2 First St.
Florham Park, New Jersey 07932

Smita Kambli
1 Linden Street
C4
Norwalk, Connecticut 06851

Smitesh Bakrania
127 Woodland Ave
Mullica Hill, New Jersey 08062

Smith St.Juste
10 Leslie St
Stamford, Connecticut 06902

Smithwell Construction Inc
4945 Linda Lane
Emmaus, Pennsylvania 18049

Smokey Dean LLC
1240 Dean Street, 2nd Floor Unit 2
Brooklyn, New York 11216

Snezana Grosfeld
11 The Green
Shirley, New York 11967

Snezana Zor
393 Laurel Avenue
Unit 305
Bridgeport, Connecticut 06605

SNLB Ltd
6 Leeds Road
Thorpe Willoughby
Selby YO8 9LT
UNITED KINGDOM

So Ruiz
46 85 Old Town Rd
Vernon, Connecticut 06066

Sobia Sultana
5 Howard Street
Selden, New York 11784

Soco System Inc
1931 MacAthur Road
Waukesha 53188

Sodaba Hamraz
1303 Milanna Lane
Wantagh, New York 11793

Sofia Chudary
81 Lake Street
Vernon, Connecticut 06066

Sofia Deer
57 Poplar Road
Amityville, New York 11701

Sofia Kavakoglou
40 Oxford Ave
Yonkers, New York 10710

Sofia Psathas
64 Loughran Avenue
Stamford, Connecticut 06902

Sofia Quijano
13 Valley View Dr
Weatogue, Connecticut 06089

Sofit SRL
Via Savigliano 29
Roreto di Cherasco, Cuneo 12062
ITALY

Sofya Menshikov
415 Booth Hill Rd
Shelton, Connecticut 06484

Sohail Rashid
25 Oak Crest Dr
Huntington Station, New York 11746-3920

Sohany Sanchez Cardona
28 Michael Street
Bristol, Connecticut 06010

SOIX REALTY CORP
212-07 33rd Road
Bayside, New York 11361

Sojung Haag
Unit#6 Concord Greene
Concord, Massachusetts 01742

Sokol Topi
108 Mountain Road
Seymour, Connecticut 06483

Sol Chamorro
5057 Broadway Apt 27
New York City, New York 10034

Sol Lynch
885 Thorme Street
Bridgeport, Connecticut 06606

Solange Nelson
120 Mews Court
Cherry Hill, New Jersey 08003

Soledad And Ivan Llanos
33 Dupont Place
Bridgeport, Connecticut 06610

Solenis UK Ltd
Wimsey Way
Alfreton Trading Estate
Derbyshire DE55 4LR

UNITED KINGDOM

Solidea Pitruzzello
52 Gerrard St
Manchester, Connecticut 06041

Solon Parker
3 Salty Way
Shoreham, New York 11786-1147

Solsiree Vega
860-771-8588 214 Packerville Rd
Plainfield, Connecticut 06374

Solus Ceramics Ltd
Unit 1 Cole River Park
285 Warwick Road
Birmingham B11 2QX
UNITED KINGDOM

Som Trivedi
155 Bellamy Rd
Cheshire, Connecticut 96410

Somerset Labs Inc. (D.B.A. TallyFi)
6938 Wellington Road 34
Cambridge N3C 2V4
CANADA

Sommer Bazuro
224 South Maple Avenue
Ridgewood, New Jersey 07450

Sonal Patel
31 Dayton Crescent
Bernardsville, New Jersey 07924

Sonali Zullurwar
538 Newfield Avenue
Stamford, Connecticut 06905

Sonam Dorjee
84-30 98th Street
Queens, New York 11421

Sondra Otto
39 Chambers Road
39 Chambers Road
Danbury, Connecticut 06811

Sonell Nembhard
696 Riverside Avenue
Baldwin, New York 11510

Song Rong Tang
4 Governors Lane
Princeton, New Jersey 08540

Songhi & Winston Davis
10 Mark Lane
Farmingville, New York 11738

Sonia & Alan Musbek
359 Amity Road
Bethany, Connecticut 06524

Sonia & Alberto (brother) Roman
144 Vista Drive
East Haven, Connecticut 06512

Sonia & Francisco Ramos
197 South Branch Parkway
Springfield, Massachusetts 01118

Sonia & Kenneth Wilson
599 Main Street
West Haven, Connecticut 06516

Sonia & Victor Checo
23 Alma Avenue
Selden, New York 11784

Sonia And Joan Rattigan
69 Norwell Satreet
West Haven, Connecticut 06516

Sonia Benitez
125 Deauville Parkway
Lindenhurst, New York 11757

Sonia Cameron
1 Carlin Street
Norwalk, Connecticut 06851

Sonia Carter
130-52 229th Street
Laurelton, New York 11413

Sonia David
233 Sylvan Knoll Rd

Stamford, Connecticut 06902

Sonia Diaz
30 Rockaway Ave
Stratford, Connecticut 06615

Sonia Falcone
Milie - Falcone 1393 Sussex Turnpike
Randolph, New Jersey 07869

Sonia Felner
38 Cambridge Terrace
Springfield, New Jersey 07081

Sonia Ferarro
129-10 Sutter Avenue
South Ozone Park, New York 11420

Sonia Ferraro
129-10 Sutter Ave 129-10 Sutter Ave
South Ozone Park, New York 11420

Sonia Guzie
1 Riverview Dr Unit E
East Windsor, Connecticut 06088

Sonia Pich
818 Marlowe Road
Cherry Hill, New Jersey 08003

Sonia Pontefract
34 Frost Pond Road
Stamford, Connecticut 06903

Sonia Restrepo
1304 Midland Avenue
C45
Yonkers, New York 10704

Sonia Robles
142 Flatbush Ave.
Hartford, Connecticut 06106

Sonia Ruocco
680 Moss Farms Road
Cheshire, Connecticut 06410

Sonia Vanegas
30-43 85th Street
East Elmhurst, New York 11370

Sonia Vargas
244-24 8th Rd
Bellerose, New York 11426

Sonja and Damond Young
2131 South Beechwood Street
Philadelphia, Pennsylvania 19145

Sonja Beason
50 Lincoln St
Hartford, Connecticut 06016

Sonja Eliasen
5 Washington Ave
Mullica Hill, New Jersey 08062

Sonja Myers
11 Mansion Hill Drive
Ewing Township, New Jersey 08628

Sonja Smith
49 Riviera Drive
Selden, New York 11784

Sonjah Medrano
360 Halsey Street
Brooklyn, New York 11216

Sonjay Riley
164 (unit 7) East Main Street
Vernon, Connecticut 06066

Sonny And Cindy Fatzinger
934 South Lincoln Avenue
Walnutport, Pennsylvania 18088

Sonny And Jenny Rodriguez
25 Columbia Street
Farmingdale, New York 11735

Sonny And Kendal Vallejo
100 Holmes Street
Stratford, Connecticut 06615

Sonny Faks
1018 Crawford Avenue
Brooklyn, New York 11223

Sonny Faljean

1 Martha Blvd
South Amboy, New Jersey 08879

Sonya Booker
1844 Randolph Street Nw
Washington Dc, Connecticut 20011

Sonya Martin
101 Ellwood Avenue
6h
Mount Vernon, New York 10552

Sonya Robinson
105 Halyan Road
Yorktown, New York 10598

Sonya Wang
61 Seaview Avenue
Stamford, Connecticut 06902

Sookhee Shin
18 Pierre Drive
Commack, New York 11725

Sophia And Charm Nguyen
33 Keeler Avenue
Bridgeport, Connecticut 06606

Sophia Bernard
114 Flower Drive
Hamden, Connecticut 06518

Sophia Crawford
148 Heritage Drive
Waterbury, Connecticut 06708

Sophia Guinchard
280 Carlton Avenue
Apt- 1
Brooklyn, New York 11205

Sophia Holness
142 Harper Street
New Haven, Connecticut 06515

Sophia Hubson
1/ Apt 301 Fisher Drive
Mount Vernon, New York 10552

Sophia Kiriakidis

27 Visconti Street
Norwalk, Connecticut 06851

Sophia Mcdonald
113-05 209th St
Queens Village, New York 11429

Sophia White
111 Ledger St
Hartford, Connecticut 06106

Sophia Yu
39 Henry Avenue
Selden, New York 11784

Sophie Baptiste
24 Chapel Street
Norwalk, Connecticut 06850

Sophie Barber
39 Sterling Street
Pittston, Pennsylvania 18640

Sophie Bednarczyk
3915 Park Avenue
Fairfield, Connecticut 06825

Sophie Dewani
C107 453 Fdr Drive
New York City, New York 10002

Sophonie Toussaint
8 Edgar St
New Haven, Connecticut 06519

Soranyi Perez Sime
47 Vine St
Ashley, Pennsylvania 18706-2238

Soraya And Roberto Ramirez
1619 West Tremont Street
Allentown, Pennsylvania 18102

Soraya Kernizan
175-11 Mayfield Road
Jamaica, New York 11432

Sorina Bard
4 Sequoia Lane
Dix Hills, New York 11746

SOTI Inc.
6975 Creditview Rd
Unit 4
Mississauga L5N 8E9
CANADA

Soto Builders
23 Cemetery Lane
Unionville, Pennsylvania 19375

Soula Koutouzis
77 North Main
East Hampton, Connecticut 06424

Sound Shore Partners LLC
1 Sound Shore Drive
Greenwich 06830-7262

Soundview Transportation LLC
12 Damen Drive
East Haven, Connecticut 06512

Souria Koutari
220 Lasalle Street
Unit B-2
New Britain, Connecticut 06051

Sousa Williams Lori Kendrick
44 Madison Drive
Berlin, Connecticut 06037

SOUTHERN CONNECTICUT GAS CO.
PO Box 847819
Boston 02284-7819

Sovanarath & Lindsay Nhean
232 Brownstone Ridge
Meriden, Connecticut 06451

Space Explorations Technologies Corp (SpaceX)
1 Rocket Road
Hawthorne 90250

SPACE-PLUG LIMITED
398 Coast Rd
Pevensey Bay
Pevensey BN24 6NY
UNITED KINGDOM

Spankey Home Improvements
11 Cove Road
Stamford, Connecticut 06902

Spano Industries, LTD
1959 Hwy 34
Suite 101
Wall 07719

Spartak Xeneli
229 Alpine Place
Tuckahoe, New York 10707

Spartan Air Purification, Inc.
15 North Pine Avenue
Maple Shade 08052

Specialty Rigging Co.
601A Water St.
Temple, PA 19560

SPECIFIED COMPONENTS COMPANY
6615 Grand Ave
Unit 6150
Gurnee 60031

Speed Printing & Graphics, Inc.
330 Fairfield Avenue
Stamford 06902

Speedrack Integrated Systems Group
7903 Venture Avenue
Sparta 49345

Spencer Evans
7 Hapsburg Place 7 Hapsburg Place
Hempstead, New York 11550

Spencer Goyette
110 Brook Road
Honesdale, Pennsylvania 18431

Spencer Marcus
3 Aqua Terrace
Hamilton Township, New Jersey 08620

Spencer Mullen
18 Simsbury Landing
18
Simsbury, Connecticut 06070

Spencer Pierini
117 Line Road
Trenton, New Jersey 08690

Spherion Staffing LLC
62929 Collection Center Dr.
Chicago 60693-0629

Spielman Property Management
30 Avalon Drive
Suite 5232
Milford, Connecticut 06460

Spiro Monias
9 Tracy Ct
Northport, New York 11768

Spiro Ploumes
882 Woodside Drive
Wantagh, New York 11793

Spiros Paxinos
166-25 Powells Cove Boulevard
Apartment 4c
White Stone, New York 11357

Spyros & Maria Krokidis
2903 Beechnut Ave
Medford, New York 11763

Sreedevi Andey
660 Ward Avenue
Westwood, New Jersey 07675

Sreekanth Kalva
53 Jill Court
South Brunswick Township, New Jersey 08852

Sri Chigurupati
71 Caleb Lane
Princeton, New Jersey 08540

Sridhar & Asmita Galipelli
700 Grove Street
Jersey City, New Jersey 07310

Sridhar Avatapalli
20 Santa Fe Avenue 20 Santa Fe Avenue
Oldbridge, New Jersey 08857

Sridhar Badam
3 Van Fleet Rd
Neshanic Station, New Jersey 08853

Sridhar Patnam
37 Ashford Drive
Plainsboro Township, New Jersey 08536

Srihyma Gurijala
4 Barley Court
Plainsboro Township, New Jersey 08536

Srikant Krishna
50 Greenswood Place
Glastonbury, Connecticut 06073

Srikanth Chimata
18 Douglas Drive
South Salem, New York 10590

Srinath Raman
12 Fordham Court
South Brunswick Township, New Jersey 08824

Srinivas Bhimireddy
104 Adelphia Drive
Chesterfield, New Jersey 08515

Srinivasa Gaddamedi
36 Newport Drive
West Windsor Township, New Jersey 08550

Srinivasan Selvarag
7 Country Place
Shelton, Connecticut 06484

Sriram Puli
1203 Twin Circle Drive
South Windsor, Connecticut 06074

SSMMRF Real Estate 1 LLC
541 Kings Highway Cutoff
Fairfield, Connecticut 06824

St. John The Baptist Polish National Catholic Church
23 Golway Street
Manchester, Connecticut 06042

Stacey And Don Michalson

175 Kitchen Lane
Pittston, Pennsylvania 18643

Stacey And Joe Nice
18 East Pettebone Street
Forty Fort, Pennsylvania 18704

Stacey And Michael Morykin
1180 Church Road
Pen Argyl, Pennsylvania 18072

Stacey And Richard Levine
9 Tanglewood Lane
Woodbridge, Connecticut 06525

Stacey Arroyo
Arroyo 68 Cullen Avenue
Islip, New York 11751

Stacey Cavuto
307 Hartman Road
Hunlock Creek, Pennsylvania 18621

Stacey Chappell
1058 D
Wallingford, Connecticut 06492

Stacey Davis
406 Driftway Ln Unit 406
Brewster, New York 10509

Stacey Doerrbecker
3708 Hunt Road
Wantaugh, New York 11793

Stacey Farella
Apt 1 Michael Place
Bayside, New York 11360

Stacey Ference
200 Sentinel Hill Road
Derby, Connecticut 06418

Stacey Hathaway
90 Mott Lane
East Haddam, Connecticut 06469

Stacey Hodges
230 Cornwall Street
Hartford, Connecticut 06112

Stacey Kaufman
10 Iron Forge Lane
Randolph, New Jersey 07869

Stacey Kaufmann
75 Hudson Avenue
Lake Grove, New York 11755

Stacey Kline
Po Box 175 Po Box 175
Orangeville, Pennsylvania 17859

Stacey Kolmer
8 Mark Place 8 Mark Place
Ocean Township, New Jersey 07712

Stacey Lotito
143 Wildwood Circle
Holtsville, New York 11742

Stacey Marcell
143 Freeman Rd
Oxford, Connecticut 06478

Stacey Morgan
424 West Ave
Wayne, Pennsylvania 19087-3208

Stacey Muir
1111 Audubon Drive
Clarks Summit, Pennsylvania 18411

Stacey Pelios
5 Sheffield Station Road
Flemington, New Jersey 08822

Stacey Posselt
11 11 Tideway Ln
East Northport, New York 11731

Stacey Principe
2 Conklin Lane
Huntington, New York 11743

Stacey Quinlan
1 Mountain Top Pass
Burlington, Connecticut 06013

Stacey Sabatos

39 Cathedral Ave
Florham Park, New Jersey 07932

Stacey Samuels
151 560 Yale Ave
Unit 151
Meriden, Connecticut 06450

Stacey Sloane
10 Silo Road
Commack, New York 11725

Stacey Twillie
4 Maple Avenue
Bloomfield, Connecticut 06002

Staci Curtis
23 Goodrich Ave
Cromwell, Connecticut 06416

Staci Luksh
33 Westminster Drive
Dallas, Pennsylvania 18612

Staci Pennoyer
326 Carroll Street
Brooklyn, New York 11231

Staci Scott
1062 Townsend Ave
New Haven, Connecticut 06512

Staci Ventola
39 Pengon Circle
East Meadow, New York 11554

Stacia Figeroux
909 South Edward Street
Allentown, Pennsylvania 18103

Stacia Viscardi
106 106 Almond Rd
Freehold, New Jersey 07728

Stacie Akerman
Stacie Akerman 126 Terry Road
Sayville, New York 11782

Stacie And Mike Dinello
209 Main Street

Deep River, Connecticut 06417

Stacie Blatz
2634 2634 Fieldview Drive
Macungie, Pennsylvania 18062

Stacie Gibson
85 Miry Brook Rd
Hamilton, New Jersey 08690

Stacie Murray
36 Trolley Crossing Lane
Middletown, Connecticut 06457

Stacie Raven
5203 Lincoln Ave 5203 Lincoln Ave
Whitehall Township, Pennsylvania 18052

Stacie Rose
155 West Newell
Rutherford, New Jersey 07070

Stacie Stueber
510 Jamestown Rd
Stratford, Connecticut 06614

Stacy & Charlie Breslin
104 Exeter Road
Massapequa, New York 11758

Stacy & Ron Taurick
Stacy Taurick 322 Quassapaug Rd
Woodbury, Connecticut 06798

Stacy And Justin Kubitsky
70 Terrace Road
Freeland, Pennsylvania 18224

Stacy And Matasha Bowick
29 Brookview Lane
Middletown, Connecticut 06457

Stacy And Scott Bailey
73 County Rd
Simsbury, Connecticut 06070

Stacy Buchanan
1020 Poplar Street
Scranton, Pennsylvania 18510

Stacy Fagan
38 Rosalind Rd.
Brick, New Jersey 08724

Stacy Hutton
36 Nicesca Drive
East Haven, Connecticut 06513

Stacy Sims
158 Converse Ave.
Meriden, Connecticut 06450

Stacy Stout
36-11 31st Ave Apt 4i
Astoria, New York 11106

Stacy Wiltshire
35 North Westwood Road
Ansonia, Connecticut 06401

Stacya Byrd
45 Federal Cir
New Britain, Connecticut 06053-2036

Stacyann Archibald
24 Longview Street
Springfield, Massachusetts 01108

Stalin Baez
47 Old Sawmill Road
Trumbull, Connecticut 06611

Stalyn Joly
1694 North Gardiner Dr
Bayshore, New York 11706

Stalyn Nunez
1 Thornwood Road
Stamford, Connecticut 06903

Stan & Cindy Klepchick
100 River Street
Cressona, Pennsylvania 17929

Stan & Danielle Grochowski
709 Hilltop Count
Corma, New York 11727

Stan And Linda Marszalek
619 Delaware Ave

Mt Ephraim, New Jersey 08059

Stan Cohen
9 Cliff Drive
Sag Harbor, New York 11963

Stan Douglas
83 Sparrowbush Road
East Hartford, Connecticut 06108

Stan Han
14 Mindy Lane
Westbury, New York 11590

Stan Hysler
101 North Locust Avenue
Evesham, New Jersey 08053

Stan Lamour
47 Elmwood St
Norwalk, Connecticut 06854

Stan Norwalk
144-30 76th Ave
Kew Gardens Hills, New York 11367

Stan Pokora
17 Lorann Circle
Naugatuck, Connecticut 06770

Stan Schneider
2546 East 13th Street
Brooklyn, New York 11235

Stange Adrien
970 East 79th Street
Brooklyn, New York 11236

Stanley & Amy Mok
445 Griswold St
Glastonbury, Connecticut 06033

Stanley & Lorraine Slupczewski
17 Burnham
Oakville, Connecticut 06779

Stanley & Sons LLC
715 Bartholomew Road
Middletown 06457

Stanley Georges
41 Lenox Road
West Babylon, New York 11704

Stanley Huang
51-61 72nd Street
Flushing., New York 11377

Stanley Lisewski
4 Kerski Drive
Oxford, Connecticut 06478

Stanley Mcgrath
105 Brentwood Road
Newington, Connecticut 06111

Stanley Patiro
22 John Street
East Rutherford, New Jersey 07073

Stanley Rozhek
11 Sassacus Rd
Avon, Connecticut 06001

Stanley Stawski
14 Fern Street
Rocky Hill, Connecticut 06067

Stanley Zazula
78 Hurd Road
Trumbull, Connecticut 06611

Staples Business
PO Box 105638
Atlanta 30348-5638

Star Davis
36 Laight Street
New York City, New York 10013

stark Interiors
16 Westway
Clinton, New Jersey 08809

Stark Investers
47 Wayacross Road
Mahopac, New York 10541

Starlift Equipment Co., Inc
829 First Ave.

West Haven 06516

Starling Diaz
14 Farnsworth Street
Springfield, Massachusetts 01107

Starr Dawson
2 South High Street South
Elmsford, New York 10523

STAUFFER MANUFACTURING COMPANY
361 E 6TH STREET
RED HILL 18076

STBC Property Management
2455 Boston Post Road
A12
Guilford, Connecticut 06437

Stecia Assad
103 Fulton Blvd
Commack, New York 11725

Steel City Bearings Ltd.
130 Upwell Street
Sheffield, South Yorkshire S4 8AJ
UNITED KINGDOM

Stefan Magnusson
411 East 57th Street
Apartment 7e
New York City, New York 10022

Stefan Minea
2 Greenlawn Road
Katonah, New York 10536

Stefani Chang
224-10 Jamaica Avenue
Queens Village, New York 11428

Stefanie & Adam Collomy
138 Front Street
New Haven, Connecticut 06513

Stefanie Charity
Stefanie Charity 9 Daniel Ave
Providence, Rhode Island 02909

Stefanie Daniels

70 Reservoir Rd
Parsippany, New Jersey 07054-1371

Stefano Sinigaglia
135 The Laurels
Enfield, Connecticut 06082

Stefano Torri
5 Falls View Road
Seymour, Connecticut 06483

Stefany And Carlos Brito
2147 West Allen Street
Allentown, Pennsylvania 18104

Steffanie Carter
150 Yantic Street Unit 150
Norwich, Connecticut 06360

Stein Ramstad
3 Warner Court
Cromwell, Connecticut 06416

Stella Corridon
81 Ruland Road North
Selden, New York 11784

STELLA DELIVERY
557 Main St
City of Orange 07050

Stella Gonzalez
3 Swarthmore Lane
Dix Hills, New York 11746

Stella Hughes
653 Warren St 653 Warren St
Apt 3b
Brooklyn, New York 11217

Stella Improglou
41 Benedict Court
Norwalk, Connecticut 06850

Stella Podolsky
9 Spruce Drive
Holland, Pennsylvania 18966

STEMA S.R.L
Via Alessandro Volta

Arosio, Como 22060
ITALY

Stephan Brown
120 Huntington Tpke
704
Bridgeport, Connecticut 06610

Stephan Jacob
214 Bearcreek Blvd
Wilkes Barre, Pennsylvania 18702

Stephan Jaye
3309 37th Ave
Long Island City, Connecticut 11101

Stephan Segouin
Stephan Segouin 310 The Strand
East Marion, New York 11939

Stephanie & Chris Gramegna
202 Marc Boulevard
Boonton, New Jersey 07005

Stephanie & Ed Lane
2705 Gull Avenue
Medford, New York 11763

Stephanie & Nj Ban
1 Waner Street
Commack, New York 11725

Stephanie & Suzette Mahone
352 Amsterdam Avenue
Berkeley Township, New Jersey 08721

Stephanie & Tom Domanick
2976 Black Rock Turnpike
Fairfield, Connecticut 06825

Stephanie Adelson - Brey
357 E 57th St 9b
New York City, New York 10022

Stephanie Altieri
1527 Snyder Street
Bethlehem, Pennsylvania 18017

Stephanie And Brian Kaminski
73 Church Street

Kingston, Pennsylvania 18704

Stephanie And Eric Yang
2613 Highland Avenue
Broomall, Pennsylvania 19008

Stephanie And Louis Gomez And Asencio
31 Stonewood Place
Catasauqua, Pennsylvania 18032

Stephanie And Reggie Davis
120 East Hampton Rd
Marlborough, Connecticut 06447

Stephanie And Suzette Boothe
3 Crosswicks Court
Hamilton, New Jersey 08610

Stephanie Andrade
880 880 Smith Road
Parsippany, New Jersey 07013

Stephanie Arther
12 Beech Tree Circle 12 Beech Tree Circle
Trumbull, Connecticut 06611

Stephanie Beauvais
23 Bartlett Rd
East Haven, Connecticut 06512

Stephanie Blomquist
19 Juniper Avenue
Merrick, New York 11566

Stephanie Browner
13 Catamount Rd
Westport, Connecticut 06880

Stephanie Calderon
3 Edwards Street
2e
Roslyn Heights, New York 11577

Stephanie Carlisle
1056 Glen Road
Fort Lee, New Jersey 07024

Stephanie Chery
446 Kane Avenue
East Patchogue, New York 11772

Stephanie Clay
111 Goodwin Avenue
Wethersfield, Connecticut 06109

Stephanie Cox
411 Hickory Street
Blakely, Pennsylvania 18452

Stephanie Darren Atkinson
9679 Silverspot Drive
Breinigsville, Pennsylvania 18031

Stephanie Decesare
33 Ocean Ave
Milford, Connecticut 06460

Stephanie Dowdell
4112 Powelton Ave 4112 Powelton Ave
Philadelphia, Pennsylvania 19104

Stephanie Dyreyes
14 Bay Drive West
Huntington, New York 11743

Stephanie Engelmann
537 High Street
Port Jefferson, New York 11777

Stephanie Fletcher
13 Baldwin Hill Rd
Litchfield, Connecticut 06759

Stephanie Galea
1a 56 Underhill Ave
1a
West Harrison, New York 10604

Stephanie Golino
44 Flagler Avenue
Old Lyme, Connecticut 06371

Stephanie Grabowski
67 Jay Drive
Paramus, New Jersey 07652

Stephanie Hafner
12 California 1
Long Beach, California 11111

Stephanie Hathcock
359 Main Street
South Amboy, New Jersey 08879

Stephanie Hyppolite
30 Marldon Drive
Brookfield, Connecticut 06804

Stephanie Jordan
1012 Plymouth Street
Windsor, Connecticut 06095

Stephanie Kelton
8 Bridge Rd
Seatuket, New York 11733

Stephanie Kinkel
17 Douglas Rd
Oxford, Connecticut 06478

Stephanie Kreismann
13 Scotline Drive
Sagaponack, New York 11962

Stephanie Larosa
54 Frost Hill Rd
Trumbull, Connecticut 06611

Stephanie Lee
751 Ocean Avenue
Bohemia, New York 11716

Stephanie Leoutsakos
21-25 29th Street
Astoria, New York 11105

Stephanie Levine
39 Millstream Drive
Mount Laurel Township, New Jersey 08054

Stephanie Lockhart
187 187 Two Rod Highway
Wethersfield, Connecticut 06109

Stephanie Marcellino
56 Greenhaven Drive
Port Jeff, New York 11776

Stephanie Marcus
8 Snowberry Lane

Delran, New Jersey 08075

Stephanie Marinello
6 High Wood Road
Bloomfield, Connecticut 06002

Stephanie Mastrota
863 Montauk Ave
New London, Connecticut 06320

Stephanie Mcdade
405 South Harding Highway
Buena, New Jersey 08326

Stephanie Mcevoy
88 9th Ave 9 Th Avenue
Holtsville, New York 11742

Stephanie Mehta
2373 Redmnod Rd
North Bellmore, New York 11710

Stephanie Murray
32 Silver Lake Terrace
Rutledge, Pennsylvania 19070

Stephanie Peterson
3 Bettswood Road
East Longmeadow, Massachusetts 01028

Stephanie Rainaud
20-20 45th St
Astoria, New York 11105

Stephanie Riggio
10 Ledgebrook Drive
Unit 10
Norwalk, Connecticut 06854

Stephanie Ritzer
24 Amberfield Road
Robbinsville Township, New Jersey 08691

Stephanie Rivas
28 Salem St
New Haven, Connecticut 06519

Stephanie Robertson
516 East 28th Street
Paterson, New Jersey 07514

Stephanie Rodriguez
55 Huron Rd
Yonkers, New York 10710

Stephanie Rodriguez
9 Lorraine Dr
Trenton, New Jersey 08619

Stephanie Roldan
209 Dora Drive
Middletown, Connecticut 06457

Stephanie Rowbotham
37 Sylvan St
Noank, Connecticut 06340

Stephanie Runnells
183 Marion Street
Springfield, Massachusetts 01109

Stephanie Rutherford
239 North Maple St 239 N Maple St
Enfield, Connecticut 06082

Stephanie Schwartz
120 Snow Crystal Lane
Stamford, Connecticut 06905

Stephanie Spariosu
20-15 Woodbine Street
Ridgewood, New York 11385

Stephanie Steels
8 Sound Shore
Greenwich, Connecticut 06830

Stephanie Stewart
82 South Washington Avenue
Centereach, New York 11720

Stephanie Sullo
446 Peck Lane
Orange, Connecticut 06477

Stephanie Tang
5937 161 Street
Flushing, New York 11365

Stephanie Thompson

8 Wood Rd
Branford, Connecticut 06405

Stephanie Thorn
110 Bryan Hill Road
Milford, Connecticut 06460

Stephanie Tosado
533 Route 206 N
Trenton, New Jersey 08610

Stephanie Turner
112 Kingston Ave
Barrington, New Jersey 08007

Stephanie Vacca
160 Randolph Avenue
Mine Hill, New Jersey 07803

Stephanie Velasco
4827 Madison Avenue
Trumbull, Connecticut 06611

Stephanie Vogelsang
113 Woodland Drive
Blakely, Pennsylvania 18452

Stephanie Watkins
615 Broadway
Unit 59
Amittyville, New York 11701

Stephanie White
11 Potash Hill Lane
Hampden, Massachusetts 01036

Stephanie Zepeda
64 Deer Wood Lane
Unit One
Waterbury, Connecticut 06704

Stephaniy Persing
29 Indian Path
Millstone, New Jersey 08535

Stephannie Fawler
210 Beaver Dam Road
Islip, New York 11751

Stephany Nunez

511 S Franklin St, Apt 1
Wilkes Barre, Pennsylvania 18702-3770

Stephen & Anne Suriano
518 Washington St
Westfield, New Jersey 07090

Stephen & Dawn Kanyoosky
82 Geery Avenue
Holbrook, New York 11741

Stephen & Erin Bedosky
15 Robin Hood Road
Stamford, Connecticut 06907

Stephen & Leigha Scalf
19 Florence Ave
New Haven, Connecticut 06512

Stephen & Melinda Hayduk
2 Elm Road
Rocky Point, New York 11778

Stephen + Barbara Asmus
13 Jeffrey Drive
Wallingford, Connecticut 06492

Stephen Alvaro
5704987713 31 Tripp St
Forty Fort, Pennsylvania 18704

Stephen And Karen Werner
628 Peter Paul Drive
West Islip, New York 11795

Stephen And Megan Carlino
4 Lake Lane
Lake Grove, New York 11755

Stephen And Raj Farley
717 Ice House Drive
Mountain Top, Pennsylvania 18707

Stephen And Susan Krauss
4658 Clover Street
Honeoye Falls, New York 14472

Stephen and Vanessa Doyle
10 Halycon Road
Lindenhurst, New York 11757

Stephen Barrante
54 Paddock Pl
Milford, Connecticut 06461

Stephen Blatney
24 Highland Avenue
Norwalk, Connecticut 06853

Stephen Boyle
22 Penn Charter Drive
Media, Pennsylvania 19063

Stephen Brancheo
110 Village Circle West
Manorville, New York 11949

Stephen Brown
494 Carriage Drive
Southington, Connecticut 06489

Stephen Burke
16 Highview Ave
West Haven, Connecticut 06516-1020

Stephen Chin
64 Village Drive
Stroudsburg, Pennsylvania 18360

Stephen Conti
106 Grand Street
Croton-on-hudson, New York 10520

Stephen Costa
3993 Richmond Avenue
Staten Island, New York 10312

Stephen Dzialo
79 Highland Drive
Monroe, Connecticut 06468

Stephen Eldridge
18 Greenbriar Drive
Unit D
Farmington, Connecticut 06032

Stephen Fein
58 Grace Avenue
2h
Great Neck, New York 11021

Stephen Fling
Fling 11 Brocton Lane
Kings Park, New York 11754

Stephen Furedi
70 Frederick St
Wilkes Barre, Pennsylvania 18702-6016

Stephen Fusco
49 Coe Place
Hicksville, New York 11801

Stephen Gazes
296 Little Plains Road
Huntington, New York 11743

Stephen Goldberg
7 Watrous Lane
Woodbridge, Connecticut 06525

Stephen Granato
108 Panther Brook Road
Shohola, Pennsylvania 18458

Stephen Graushinsky
6 Spring Court
Apartment E
Broadbrook, Connecticut 06016

Stephen Gray
80 Railroad Street
Allenwood, Pennsylvania 17810

Stephen Greco
123 No Where Street
No Where, Connecticut 06146

Stephen Hinderer
145 Edge Rock Drive
Drums, Pennsylvania 18222

Stephen I Hass
Stephen I. Hass 2949 Holiday Park Dr
Merrick, New York 11566

Stephen J Cusick Builders
40 Pilgrin Lane
Stratford, Connecticut 06614

Stephen Japra
540 Jerusalem Avenue
Hicksville, New York 11801

Stephen Klein
59 Lakehurst Way
Monroe Township, New Jersey 08831

Stephen Kulmaczeski
49 East Bergh Street
Wilkes-barre, Pennsylvania 18705

Stephen Lenzovich
34 Farm Lane
Levittown, New York 11756

Stephen Marchand
422 Pennsylvania Avenue
Williston Park, New York 11596

Stephen Michelsson
55 Sun-up Road
Stormville, New York 12582

Stephen Miller
22 22-70 Ellisburg Shopping Centre,
Cherry Hill, New Jersey 08034

Stephen Murray
271 Park Lane
Massapequa, New York 11758

Stephen Nehaul
88-56 193rd Street
Hollis, New York 11423

Stephen Novak
23 Riverside Dr, Condo E7
Clinton, Connecticut 06413

Stephen Omogbehin
Home138 138 Coopers Kill Road
Delran, New Jersey 08873

Stephen Orlando
2106 Hancock Ave
North Bellmore, New York 11710

Stephen Peragine
762 Old Road

Kings Park, New York 11754

Stephen Perry
38 Dzamba Grove 38 Dzamba
Stamford, Connecticut 06903

Stephen Petronio
118 Brookside Road
Newington, Connecticut 06111

Stephen Pumfleet
19 Woodchuck Court
Norwalk, Connecticut 06854

Stephen Rosko
583 583 Northfield Rd
Northfield, Connecticut 06778

Stephen Shamakian
26 Chord Lane 26 Chord Lane
Ivoryton, Connecticut 06442

Stephen Shay
4060 Old Post Road
Charlestown, Rhode Island 02813

Stephen Sinclair
535 Huckleberry Hill Road
Avon, Connecticut 06001

Stephen Smith
70 Karen Drive
Manchester, Connecticut 06042

Stephen Sterner
27 Altair Avenue
Plymouth, Connecticut 06782

Stephen Stodolski
724 Deep River Road
Colchester, Connecticut 06415

Stephen Valos Jr.
19 Campbell Avenue
Clifton, New Jersey 07013

Stephen Vincent
130 Deacon Dr
Trenton, New Jersey 08619-1360

Stephen Wadowski
129 Barlow Drive South
Brooklyn, New York 11234

Stephen Wibben
81 Ridge Road
Smithtown, New York 11787

Stephen Wicelinski
26 Hillside Avenue
Lynbrook, New York 11563

Stephen Woods
58 New Britain Avenue
Newington, Connecticut 06111

Stephen Zapata
165 Twin Brook Rd
Hamden, Connecticut 06514-3724

Stephine & Adrian Steinhauff
31 Fox Road
Setauket- East Setauket, New York 11733

Stephyne And Adam Guthy
29 Pheasant Lane
East Setauket, New York 11733

sterling construction
100 Centershore Road
Centerport, New York 11721

Sterling Management Corp.
183 Doorstone Dr
Latham
Albany, New York 12110

Steve & Donna Darienzo
45 Morris Avenue
Lake Grove, New York 11755

Steve & Jennifer Mirabella
19 Rockhill Road
Rocky Point, New York 11778

Steve & Jill Cowperthwiate
187 Stony Mill Lane
Berlin, Connecticut 06023

Steve & Monica Decoursey

106 Forest Road
Centereach, New York 11720

Steve & Nancy Williams
21 Hinckley Road
Lebanon, Connecticut 06249

Steve & Rosemarie Gallichio
2 Pepper Bush Ln
Newington, Connecticut 06111

Steve & Sandra Panton
1840 Frontage Road
Cherry Hill Township, New Jersey 08034

Steve Altomari
11 Elena Drive
Watertown, Connecticut 06795

Steve And Alice Greene
12 Elder Avenue
Landsdowne, Pennsylvania 19050

Steve And Amy Exeter
1 Lee Court
Old Forge, Pennsylvania 18518

Steve And Candy Felder
12 Dogwood Hill
Glen Head, New York 11545

Steve And Carol Davino
81 Clear Lake Rd
N Branford, Connecticut 06471

Steve And Cel Gravano
2003 County Road 39
Southampton, New York 11968

Steve and christine Ricca
480 8th Street
Bohemia, New York 11716

Steve And Debby Norcross
3 3 Burke Rd
Vernon Rockville, Connecticut 06066

Steve And Falon Franzel
14 Linden Street
Selden, New York 11734

Steve And Kimberly Greenbaum
32 Foxboro Avenue
Farmingville, New York 11738

Steve And Lia Checca
31 Beau Street
Norwalk, Connecticut 06850

Steve And Liz Brown
156 Chestnut Hill Rd
Trumbull, Connecticut 06897

Steve And Mary Lorio
190 Theodore Drive
Coram, New York 11727

Steve And Melissa Bergin/Barbuto
47 Copper Beech Drive
Rocky Hill, Connecticut 06067

Steve And Raemie Paranich
421 Columbia Avenue
Clarks Summit, Pennsylvania 18411

Steve And Shari Dubrava
350 Gulf Street
Milford, Connecticut 06460

Steve And Stacy Puma
6 Bergers Court West
Yaphank, New York 11980

Steve And Tina Pavlicko
9 Eastport Drive
Sound Beach, New York 11789

Steve And Wendy Johnson
10 Harford Drive
Coram, New York 11727

Steve Annecharico
594 France Street
Rocky Hill, Connecticut 06067

Steve Bacci
29-24 210th Place
Bayside, New York 11360

Steve Bassaragh

202-20 Murdock Ave
Queens, New York 11412

Steve Beckford
3341 Great Neck Road
Amityville, New York 11701

Steve Bernard
1012 Centre School Way
West Chester, Pennsylvania 19382

Steve Bokrosh
576 Gibson Ave
Kingston, Pennsylvania 18704-5216

Steve Bosik
229 Oxford Road
Oxford, Connecticut 06478

Steve Bosik
231 Oxford Road
Oxford, Connecticut 06478

Steve Braverman
5700 Alvahs Lane
Cutchogue, New York 11935

Steve Broomfield
330 Westmoreland Drive
Ewing Township, New Jersey 08618

Steve Buente
5 Innocenzi Drive
Hamilton Township, New Jersey 08690

Steve Buzalko
108 North Centre Street
Pottsville, Pennsylvania 17901

Steve Campbell
285 South 8th Street
Lindenhurst, New York 11757

Steve Carter
197 Strong Street
Brentwood, New York 11717

Steve Carusone
195 Silver Spring Road
Wilton, Connecticut 06897

Steve Chaloult
75 Goodwin Parkway
Sewell, New Jersey 08080

Steve Chen
51 Van Horn Street
Demarest, New Jersey 07627

Steve Christie
249 Brookfield Drive
Jackson Township, New Jersey 08527

Steve Christy
26 Oakwood Drive
Monroe, Connecticut 06468

Steve Chucta
85 Tomlinson Rd
Seymour, Connecticut 06483

Steve Codispodo
561 Hicksville Road
Massapequa, New York 11758

Steve Cohen
5 Hawk Drive
Lloyd Harbor, New York 11743

Steve Dahm
Seashell 241 Oak Beach Rd
Oak Beach, New York 11702

Steve Davis
86 Hill Place Drive
Southbury, Connecticut 06488

Steve Difebo
2440 Old Berwick Road
Bloomsburg, Pennsylvania 17815

Steve Dirienzo
95 Cornflower Drive
West Springfield, Massachusetts 01089

Steve Divins
32 Standish Pl
Nesconset, New York 11767

Steve Dixon

81 Knapp Avenue
Trenton, New Jersey 08610

Steve Feldman
184 Rock Avenue
North Plainfield, New Jersey 07063

Steve Friedman
4 Baldwin Ct
Pennington, New Jersey 08534

Steve Gocinski
12 Dumond Place
Coram, New York 11727

Steve Golden
1979 Quarry Road
Yardley, Pennsylvania 19067

Steve Gorman
4031 Darby Lane
Seaford, New York 11783

Steve Hallberg
89 Eileen Circle
Riverhead, New York 11901

Steve Halsey
92 Lumber Lane
East Hampton, New York 11937

Steve Hancock
59 Uconn Drive
Bristol, Connecticut 06010

Steve Hartman
754 Rogers Street
Bohemia, New York 11716

Steve Helak
140 Flanders St
Southington, Connecticut 06489

Steve Hulce
105 Briar Brae Road
Stamford, Connecticut 06903

Steve Ilch
28 Stevens Avenue
Merrick, New York 11566

Steve Johnston
502 Danbury Lane
Franklin Township, New Jersey 08873

Steve Kornfeld
51 Crystal Beach Boulevard
Moriches, New York 11955

Steve Krafcik
222 Maine Avenue
Cherry Hill, New Jersey 08002

Steve Kvidahl
72 Lowell Street
Carteret, New Jersey 07008

Steve Login
33 Gaines Street
Huntington, New York 11743

Steve Lupinacci
98 Walnut Tree Hill Road
Shelton, Connecticut 06484

Steve Magnuson
Steve Magnuson 139 E Elm St
Greenwich, Connecticut 06830

Steve Manella
410 Yale Ave
Yaphank, New York 11980

Steve Marett
121 Antietam Rd
Cherry Hill, New Jersey 08034

Steve Mchugh
125 Roast Meat Hill Road
Killingworth, Connecticut 06419

Steve Meunier
103 Sherman Avenue
North Providence, Rhode Island 02911

Steve Nazaruk
108 Wood Street
Conshohocken, Pennsylvania 19428

Steve Olshevski

409 Spring Street
Bethlehem, Pennsylvania 18018

Steve Oreilly
25 Sheridan Rd
Doylestown, Pennsylvania 18901

Steve Palacios
225 Aspen Street 225 Aspen Street
Floral Park, New York 11001

Steve Pellegrino
40 40 Saint Johns Street
Sayville, New York 11782

Steve Pesut
333 East Pearl Street
Suite # 7
Burlington, New Jersey 08016

Steve Rosenthal
8 Edwards Road
Portland, Connecticut 06480

Steve Sadler
111 Court Street
New Haven, Connecticut 06511

Steve Savianeso
109 South Captains Drive 109 South Captains Drive
Little Egg Harbor Township, New Jersey 08087

Steve Scheinman
17 Chatham Road
Commack, New York 11725

Steve Setti
27 Circle Drive East
Patchogue, New York 11772

Steve Simerson
110 Laural Oak Ct
Cedar Knolls, New Jersey 07927

Steve Sinkowitz
218 Ivy Meadow Court
Middle Island, New York 11953

Steve Sinkowitz
97 Hewlett Avenue

Point Lookout, New York 11569

Steve Sweeney
488 Prospect Ave
West Hart Ford, Connecticut 06105

Steve Szablowski
42 Glendale Ave
Middletown, Connecticut 06457

Steve Tamburello
200 Tremont Road
Lindenhurst, New York 11757

Steve Terzulli
29 Ranch Blvd
Manahawkin, New Jersey 08050

Steve Thall
9 Quantuck Ct
Commack, New York 11725

Steve U'Selis
2133 Barley Drive
Quakertown, Pennsylvania 18951

Steve Wachnicki
75 Oneida Ave
South Setauket, New York 11720

Steve Wendland
659 Rancocas Road
Westampton, New Jersey 08060

Steve Whyte
14 Croydon Rd
Amityville, New York 11701

Steve Zimmerman
36 Ohio Avenue
Massapequa, New York 11758

Steve Zumba
2402 98th Street
East Elmhurst, New York 11369

Steve/Susan Gueci/ Cacchioli
1040 Holbrook Lane
Mattituck, New York 11952

Steven & Carol Laschever
16 Peconic Lane
Selden, New York 11784

Steven & Cathy Schwerdtfeger
7 Great River Drive
Sound Beach, New York 11789

Steven & Cherisse Landau
33 Peconic Street
Selden, New York 11784

Steven & Denise Fein
35 Hermitage Drive
Shelton, Connecticut 06484

Steven & Francoise Szabo
5 Blue Trail Drive
Prospect, Connecticut 06712

Steven & Isabelle Hallem
Apt 201 Southfield Avenue
Stamford, Connecticut 06902

Steven & Jacqueline Amato
4 Marblestone Lane
Centereach, New York 11720

Steven & Mandalena Day
111 Homewood Avenue
North Haven, Connecticut 06473

Steven & Miche Powell
177 Golden Street
Meriden, Connecticut 06450

Steven Agosti
4862 Coatbridge Lane
Walnutport, Pennsylvania 18088

Steven Alba
102 Glen Wood Avenue
Point Lookout, New York 11569

Steven Alfano
1 Briarcliff Drive South
13
Ossining, New York 10562

Steven And Andrea Bouchard

57 Pine Knolls Drive
Killingly, Connecticut 06241

Steven And Julissa Espinal
1119 Route 206
Shamong, New Jersey 08088

Steven And Millie Ramirez
34 Cherry Hill Road
Norwich, Connecticut 06360

Steven And Sandy Werfel
15 Kew Court
Northport, New York 11768

Steven And Susan Goldberg
41 Deer Valley Drive
Nesconset, New York 11767

Steven Baker
74 Lyon Street
New Haven, Connecticut 06511

Steven Baldwin
6341 Memorial Road
Allentown, Pennsylvania 18106

Steven Baricevic
133 Floral Avenue
Bethpage, New York 11714

Steven Bariffe
706 Nott Street
Wethersfield, Connecticut 06109

Steven Bogan
42 Prospect Street
Essex, Connecticut 06426

Steven Broadhurst
987 Hope Street
Stamford, Connecticut 06907

Steven Brotzman
401 Horton Street
Wilkes-Barre, Pennsylvania 18702

Steven Bruce Miller
502 Marion Lane
Paramus, New Jersey 07652

Steven Cahoon
117 Matthius Ln
Undefined
Charlestown, Rhode Island 02813

Steven Callaghan
3 Meadowlark Lane
Franklin Township, New Jersey 08823

Steven Cannell
58 Tremont Avenue
Stamford, Connecticut 06906

Steven Capua
153 Harned Road
Commack, New York 11725

Steven Carter
A A
A
A, Connecticut 10293

Steven Casey
3 Evans Court
Huntington Station, New York 11746

Steven Ceymour
1521 Canarsie Road
Brooklyn, New York 11236

Steven Chen
403 Washington Street
Tappan, New York 10983

Steven Clark
1 1
Massapequa, New York 11758

Steven Cohen
282 Altessa Boulevard
Melville, New York 11747

Steven Cooper
5 Innisbrook Road
Montgomery, New Jersey 08558

Steven Corliss
35 Beths Avenue, Apt. 64
Bristol, Connecticut 06010

Steven Cox
51 Harrison Avenue
New Canaan, Connecticut 06840

Steven Cuenca
16 Quail Ridge Drive
Flemington, New Jersey 08822

Steven Damon
25 Raymond Place
Cromwell, Connecticut 06416

Steven Darcy
56 High View Ave
Milford, Connecticut 06460

Steven Decker
655 Middle Country Road
Apt 1h2
Coram, New York 11727

Steven Dowell
1014 Pheasant Run Road
South Abington Township, Pennsylvania 18411

Steven Ehrlich
307 W Penn St
Long Beach, New York 11561-3934

Steven Ent
3169 Miles Avenue
3rd Floor
Bronx, New York 10465

Steven Faraci
1788 Albermarle Avenue
East Meadow, New York 11554

Steven Farina
204 Circular Avenue
Waterbury, Connecticut 06705

Steven Farina
245/247 Ridge Road
Hamden, Connecticut 06517

Steven Fenton
Steve Fenton 21 Sea Gull Ln
Port Washington, New York 11050

Steven Fernandez
696 Cauldwell Avenue
Bronx, New York 10455

Steven Ficsor
49 Hilltop Circle
Lincroft, New Jersey 07738

Steven Finn
10 Twelve O' Clock Circle
Trumbull, Connecticut 06611

Steven Fusco
136 Boway Road
South Salem, New York 10590

Steven Geserick
122 Marshall Avenue
Mount Ephraim, New Jersey 08059

Steven Gomes
107 Bonney Ct
Bridgewater, New Jersey 08807

Steven Graffia
24 New York Avenue
Port Jefferson Station, New York 11776

Steven Gramarossa
342 Clubhouse Ct
Coram, New York 11727

Steven Haft
315 King Street Apartment 1d
Port Chester, New York 10573

Steven Heyen
51 Henry Street
Kingston, New York 12401

Steven Jaime
315 3rd Street
0.08333333333333333
Brooklyn, New York 11215

Steven Johnson
4f Prospect Street
Stamford, Connecticut 06901

Steven Kendrick
8 Austin Road
Mahopac, New York 10541

Steven Lee
170 Avenue C Apt 14 F
A
New York City, New York 10009

Steven Lenci
254 Timber Point Road
East Islip, New York 11730

Steven Leszko
114 El Toro Drive
Bristol, Connecticut 06010

Steven Lopes
9 Regen Road
Danbury, Connecticut 06811

Steven Lupo
35 Spinner Lane
Commack, New York 11725

Steven Mancuso
79 Hemlock Street
Selden, New York 11784

Steven Marianelli
1133 Springbrook Avenue
Moosic, Pennsylvania 18507

Steven Mazza
1 Sandy Hollow Drive
Smithtown, New York 11787

Steven Mcenaney
22 Mollys Way
Salt Point, New York 12578

Steven Michaud
443 Thoreau Road
Branford, Connecticut 06405

Steven Montero
2 Trenton Avenue House
White Plains, New York 10606

Steven Moore

275 Country Acres Drive
Kunkletown, Pennsylvania 18058

Steven Morand
3206 Clubhouse Road
Merrick, New York 11566

Steven Ning
2331 Amherst
East Meadow, New York 11554

Steven Offutt
9 Anna Dr
Hanover Township, Pennsylvania 18706-5403

Steven Okin
45 South Street 45 South Street
Harveys Lake, Pennsylvania 18618

Steven Olbino
879 West Inman Avenue
Rahway, New Jersey 07065

Steven Palmesi
2478 Central Park Ave
Yonkers, New York 10710

Steven Passanante
209 Millard Avenue
Babylon, New York 11704

Steven Poon
230 E. 88th Street Apt 10c
New York City, New York 10128

Steven Poulos
34 Perri Circle
Middle Island, New York 11953

Steven Quartuccio
941 Thompson Drive
Bay Shore, New York 11706

Steven Reid
3 Rolling Meadow Drive
Wallingford, Connecticut 06492

Steven Rewinski
Steven Rewinski 9805 67th Ave
14m

Rego Park, New York 11374

Steven Richetelle
275 West Shepard Avenue
Hamden, Connecticut 06514

Steven Riseman
160 Old Mill Blvd
Warwick, Rhode Island 02889

Steven Rothstein
52 Sand Hill Road
Clinton Township, New Jersey 08801

Steven Shepard
604 Canal Rd
Mt Sinai, New York 11766

Steven Singh
23 Maltby Avenue
West Haven, Connecticut 06516

Steven Smith
52 Circle Dr
Jamesport, New York 11947

Steven Spaziano
63 Plymouth Street
Cranston, Rhode Island 02920

Steven Speeg
99 Highland Ave
Wallingford, Connecticut 06492-2153

Steven Stempien
1788 Pennsylvania 29
Hunlock Creek, Pennsylvania 18621

Steven Tyler Zajacz
3 Massaco Street
Simsbury, Connecticut 06070

Steven Urbanski
35 14th Street
Bohemia, New York 11716

Steven Valenti
85 Webster Road
Enfield, Connecticut 06082

Steven Veloso
8 Cranford Road
Plainview, New York 11803

Steven Walsh
117 Spring Road
Malvern, Pennsylvania 19355

Steven Watkins
90 Ithaca Avenue
Atlantic Beach, New York 11509

Steven Weinkranz
600 Righters Mill Rd
Penn Valley, Pennsylvania 19072

Steven Weisfeld
217 Pracncer Rd
Egg Harbour Township, New Jersey 08234

Steven Werfel
310 East 23rd Street
New York City, New York 10010

Steven White
334 Grand Boulevard
Deer Park, New York 11729

Steven Wilson
108 Lark Drive
South River, New Jersey 08882

Steven Wittkoff
77 Montgomery ST
Bridgeport, Connecticut 06605

Steven Yoselevich
354 354
Mountainside, New Jersey 07092

Steven Zaccone
161 Osborn Rd
Rye, New York 10580

Steven Zambaras
23 Rocket Drive
Islip Terrace, New York 11752

STEVENS FORD INC
717 BRIDGEPORT AVE

MILFORD 06460

Stevens Industries Inc
704 W Main Street
Teutopolis 62467

Stewart & Doris Nodelman
622 Rosemount
West Haven, Connecticut 06516

Stewart Bent
112-26 208th Street
Queens Village, New York 11429

Stewart Cotton
1 170 Shelton Ave
Apt 1
New Haven, Connecticut 06511

Stewart Puida
13 Grove Road
Cromwell, Connecticut 06416

Stewart Reifler
8 Brightfield Lane
Westport, Connecticut 06880

Sthefania Arboleda
217 Atlantic Street
Elizabeth, New Jersey 07206

Stiles Machinery Inc.
3965 44th Streey SE
Grand Rapids, Michigan 49512

Stival SRL
Via Lombardia 15
Molta Di Livenza, Treviso 31045
ITALY

Stomping Grounds Contracting
4464 Steuben Road
Bethlehem, Pennsylvania 18020

Stonegate Precision Tooling Ltd
Melton House
Wyke Way
Melton HU14 3HH
UNITED KINGDOM

Stonegate Tooling USA LLC
526 N St Cloud Street
Suite 616
Allentown 18104

Stonehill Investments Properties I LLC
411 Coram Avenue
Unit 1
Shelton, Connecticut 06484

Stori And Bismallah Jan
116 Ponus Avenue
Norwalk, Connecticut 06850

Storm Als
120 Park Ave
Yonkers, New York 10703-2904

storm guard roofing llc
255 Henry Street
Paramus, New Jersey 07652

Storropack, Inc.
4758 Devitt Drive
Cincinnati 45246

Story Elmore
47 Ridge Road
Wheatly Heights, New York 11798

Stover Construction Inc
850 Lincoln Avenue
Bohemia, New York 11716

Strate Krstevski
200 Greenwich Avenue
Massapequa Park, New York 11762

Stratus Building Solutions of Long Island Inc.
150 Broadhollow Rd
Suite 216
Melville 11747

Stuart & Sherri Patchen
553 Olivia Way
Lafayette Hill, Pennsylvania 19444

Stuart Allan
11 Milmohr Court
Northport, New York 11768

Stuart Diamond
316 Lorenzo Circle
Lake Ronkonkoma, New York 11779

Stuart Horner
123 Pleasant Avenue
East Haven, Connecticut 06512

Su Prakash
32 Brians Circle
West Windsor Township, New Jersey 08550

Suann Samanns
143 Se Drive
Hamburg, Pennsylvania 19526

Subashini Suvendran
77 Sycamore Lane
Levittown, New York 11756

Subbu Manchiraju
19 Ridgeview Road
Princeton, New Jersey 08540

Subhan Ghazanavi
29-29 213th Street
Bayside, New York 11360

Subhash Saripella
32 Wright Drive
Chesterfield, New Jersey 08515

Subrina Campbell
40 Lazarus Drive
Roxbury Township, New Jersey 07852

Suchite Services LLC
17 Malden Street
West Haven, Connecticut 06516

Sudershan Sharma
32 Handsome Ave
Selden, New York 11784

Sudesh Kumar
182 Parmelee Hill Road
Durham, Connecticut 06422

Sudha Singh

38 Homestead Road
Edison, New Jersey 08820

Sudhir Jaiswal
5 Bayberry Avenue
Garden City, New York 11530

Sue & Bob Kohout
37 Lillian Road
Nesconset, New York 11767

Sue & James Kroll
38 Debbie Lane
Patchogue, New York 11772

Sue & Jason Baillargeon
25 Laurel Avenue
Derby, Connecticut 06418

Sue & Maher Yassin
371 Park Avenue
Bethlehem, Pennsylvania 18020

Sue & Ray Lamitola
433 Leisure Drive
Ridge, New York 11961

Sue & Tom Schmitendorf
24 Oregon Ave So
Milford, Connecticut 06460

Sue Anander
979 Fenwood Drive
Apt#2
Valley Stream, New York 11580

Sue And Jack Moutinho
325 Barn Hill Rd
Monroe, Connecticut 06468

Sue And Jim Arndt
125 Hurds Hill Rd
Woodbury, Connecticut 06798

Sue And Mike Fanti
1009 Chestnut Street
Exeter, Pennsylvania 18643

Sue And Paul Zajac
16 Maple Avenue West

Haddam, Connecticut 06441

Sue Bengtson
28 Little Fawn Trail
Haddam, Connecticut 06441

Sue Bjorklund
404 Montague Ave
Scotch Plains, New Jersey 07076

Sue Bodnar
Suzanne Bodnar 236 Springmeadow Drive
Unit E
Holbrook, New York 11741

Sue Bonola
Bonola 2 Algonquin Trail
Moodus, Connecticut 06469

Sue Camarda
942 Reef Road
Fairfield, Connecticut 06824

Sue Cassell
328 Vanderbilt Pkwy
Dix Hills, New York 11746

Sue Clark
38 Dunham St
Wethersfield, Connecticut 06109

Sue Desai
208 Woodbine Avenue
Northport, New York 11768

Sue Eid
101a Middletown Road
Holmdel, New Jersey 07733

Sue Evans
244 Lambert Drive
Princeton, New Jersey 08540

Sue Frager
61 Wyoming
Stratford, Connecticut 06614

Sue Gross
112 River Drive
Hopewell Township, New Jersey 08560

Sue Hoey
1314 Whitewood Landing
Massapequa Park, New York 11762

Sue Horveck
606 West 146th Street
New York City, New York 10031

Sue Marie Soto
Awilda Lopez 682 Tuckahoe Road
6k
Yonkers, New York 10710

Sue Meyers
9 Caleb Brewster Road
Setauket- East Setauket, New York 11733

Sue Persico
7 Julius Drive
East Haven, Connecticut 06513

Sue Poveromo
34 Dogwood Lane
Wading River, New York 11792

Sue Riendeau
202 Merwin Ave
Milford, Connecticut 06460

Sue Rosenblum
8 Devils Garden Road
Norwalk, Connecticut 06854

Sue Russo
27 Campbell Drive
Dix Hills, New York 11746

Sue Sherman
74 Lawndale Drive East Greenwich Ri
East Greenwich, Rhode Island 02818

Sue Soriano
523 Main Street
Peckville, Pennsylvania 18452

Sue Steinberg
4 Chateau Margaux
Bloomfield, Connecticut 06002

Sue-Ann And Frank Malinconico
8 Fawn Trail
Old Saybrook, Connecticut 06475

Suehaiti Santos
1703 Mahan Avenue
The Bronx, New York 10461

Suellen Kirk
108 Tenth Street
West Easton, Pennsylvania 18042

Suffolk Housing LLC
310 Fishel Ave
Riverhead, New York 11901

Suhail & David Ramirez
58-20 78th Avenue
Queens, New York 11385

Suji Naidu
4 Riverridge Lane
Wilton, Connecticut 06897

Suk Muktan
612 Eynon Street
Scranton, Pennsylvania 18504

Sukhjinderjeet Singh
1342 Wagon Wheel Drive
Easton, Pennsylvania 18040

Sukie Leung
136-75 37th Avenue
Flushing, New York 11354

Sulafa Bashir
18 Sophia Drive
Middle Island, New York 11953

Sulay Rosado
Building 47 House 335 Court D
Bridgeport, Connecticut 06610

Suleyman Cavusoglu
59 Eagle Chase
Woodbury, New York 11797

Sullienid Montero
11 Clydesdale Drive

Burlington, New Jersey 08016

Sultan Acur
1 Strawberry Hill Ct 4e
Stamford, Connecticut 06902

Sultan Opu
115 Nagle Street
Paterson, New Jersey 07501

Sultan Salim
73 Arcellia Drive
Manchester, Connecticut 06042

Sumai Sababu
46 46 Oak Ln
Trenton, New Jersey 08618

Sumair Syed
25 Station Street
Manalapan Township, New Jersey 07726

Suman De
400 Cold Spring Road
Rocky Hill, Connecticut 06067

Suman Kaur
81 17th Street
Jericho, New York 11753

Sumerlin Shaw
15 East Kirmar Avenue
Nanticoke, Pennsylvania 18634

Sumi Suppiah
209w 25 Rockledge Ave
White Plains, New York 10601

Sumira Bibi
47 Wyandotte Street
Selden, New York 11784

Sumit Bansal
130 Foster Avenue
Upper Darby, Pennsylvania 19082

Sumit Bindra
13 Byrne Court 13 Byrne Court
Monroe, New Jersey 08831

Summer Ortiz
941 Montauk Avenue
Islip Terrace, New York 11752

Summer Stinson
2194 Creek Road
Union Dale, Pennsylvania 18470

Summerhouse Builders
1374 Po Box
Quogue, New York 11959

Summit Fire & Security, LLC
1250 Northland Drive
Suite 200
Mendota Heights 55120

Summit Realty Services LLC
123 Pearl St
123 Pearl St
Seymour, Connecticut 06483

Sumona And Supriya Seth - Chanda
84-03 54th Avenue
Elmhurst, New York 11373

Sumreet And Raghbir Singh
9 Amber Ln
Levittown, New York 11756

Sun Park
32 Berry Court
Tappan, New York 10983

Suna Park
2 Okst St 2 Okst St
Kings Park, New York 11754

Sunanda Batra
74 Bagatelle Road
Melville, New York 11747

Sunbong Kim
5 Spencer Court
Wyckoff, New Jersey 07481

Suneetha Pothireddy
149 Carlton Drive
Parsippany-troy Hills, New Jersey 07054

Sung & Jane Han
103 Walbridge Rd
West Hartford, Connecticut 06119

Sung And Tammy Wui
149-49 Beech Avenue
Flushing, New York 11355

Sung Choi
19 High St
Armonk, New York 10504

Sunil & Rinku Duggal
1578 Mill Plain Road
Fairfield, Connecticut 06824

Sunil Gadkari
136 Parker Road South
Plainsboro Township, New Jersey 08536

Sunil Lavate
178 Thoreau Drive
Plainsboro Township, New Jersey 08536

Sunil Patel
3661 Powder Horn Drive
Furlong, Pennsylvania 18925

Sunil Singh
46112 Garrison Terrace
Fair Lawn, New Jersey 07410

Sunita Etwaroo
91-15 Vanderveer Street
Queens Village, New York 11428

Sunny Green Heights LLC
203 Glenwood Avenue
Bridgeport, Connecticut 06610

Sunny Lu
4 English Ivy Lane
Lake Grove, New York 11755

Sunnyside JG LLC
3440 Apt 6 E 78th St
Jackson Heights, New York 11372

Sunnyside Jg Llc
50-22 40th Street

Apt#13e
Sunnyside, New York 11104

Sunrise Mass Annex LLC - Massapequa
40 Cutter Mill Road
Suite 405
Great Neck 11021

Sunye Scott
43 Hickory Street
Central Islip, New York 11722

Super Deal Roofing
5 Briarwood Lane
Branford, Connecticut 06405

Superior Construction Services
3 Lamphere Road
Waterford, Connecticut 06385

superior pro contracting
27 Harbor Drive
Blue Point, New York 11715

Superior Recruiting Agency, LLC
992 Mantua Pike Suite 105
Woodbury Heights 08097

Superior Safety Solutions LLC
563 Franklin Ave
Nutley 07110

Suppression Systems Inc.
155 Nestle Way
Suite 104
Breinigsville 18031

Supratim Samanta
703 Westerly Dr 703 Westerly Dr
Marlton, New Jersey 08053

Supreme Painting and Maitnence
245 Shelton Avenue
New Haven, Connecticut 06511

Suraj Gogoi
329 Livingston Avenue
New Providence, New Jersey 07974

Suraya Raine

305 Judd Rd 305 Judd Rd
Easton, Connecticut 06612

Surendra Bridglall
9 Cedar Cir
Stamford, Connecticut 06905

Suresh Kumar
970 North 2nd Street
North New Hyde Park, New York 11040

Suresh Malepati
36 Hampshire Drive
Plainsboro Township, New Jersey 08536

Suresh Rasidha Thammuraj
18 Brunswick Road
Shelton, Connecticut 06484

Surfaces (Viking)
327 Park Street
New Britain, Hartford 06051

Surinder Kaur
324 Post Avenue
7h
Westbury, New York 11590

Surteco Gmbh
Beisenstrasse 50
Gladbeck 45964
GERMANY

Surteco USA Inc.
230 Oranda Rd
Branpton L6T 1E9
CANADA

Surya Ghimire
46319 Rosalie Street
Fair Lawn, New Jersey 07410

Susan & Anthony Delgreco
1 South Stanley Road
South Orange Village, New Jersey 07079

Susan & Billy Giblin
71 Richland Road
Cranston, Rhode Island 02910

Susan & David Alejos
121 Seemans Ln #18
Milford, Connecticut 06460

Susan & Ernest Porell
119 Staples Road
Easton, Connecticut 06612

Susan & George Mccaslin Corsillo
1218 Old Clinton Road
Westbrook, Connecticut 06498

Susan & James Larovera
41 Sunnybrook Bend
Waterbury, Connecticut 06708

Susan & John Giguere
99 White Oak Way
Jefferson, Pennsylvania 18436

Susan & Luis Paramo & Reyes
9 Casey Lane
Wethersfield, Connecticut 06109

Susan & Patrick Mogan
6 Flocee Lane
Hampton Bays, New York 11946

Susan Alison
96 Samantha Drive
Coram, New York 11727

Susan And Anthony Vega
2183 West Boulevard
Bethlehem, Pennsylvania 18017

Susan And Bill Falato
5 Strathmore Lane
Madison, Connecticut 06443

Susan And Mike Ranck
433 East Thomson Ave
Springfield, Pennsylvania 19064

Susan And Paul Yavis
51 Sandy Drive
Tolland, Connecticut 06084

Susan And Rakesh Nayi
35 University Drive

Ronkonkoma, New York 11779

Susan And Tom Batura
40 Mount Pleasant Drive
Trumbull, Connecticut 06611

Susan And Tom Medura
39 Dorchester Drive
Dallas, Pennsylvania 18612

Susan Argese
21 Renk Farm Dr
Monmouth Junction, New Jersey 08852

Susan Bainbridge
1021 Betty Ln
Ewing, New Jersey 08628

Susan Berger
109 Putnam Park
Greenwich, Connecticut 06830

Susan Bijleveld
49 Camp Bethel Road
Haddam, Connecticut 06438

Susan Billich
224 Philips Terrace
Union, New Jersey 07083

Susan Blinderman
35 Greenwich Court
Norwich, Connecticut 06360

Susan Blumenfeld
8 White Pine Quart
Lafayette Hill, Pennsylvania 19444

Susan Boco
10 15th Street
Selden, New York 11784

Susan Bondi
44 Appalachian East
Hopewell Junction, New York 12533

Susan Bowden
196 Henry Street
East Haven, Connecticut 06512

Susan Brennen
4 Katie Way
Hamilton Township, New Jersey 08690

Susan Brooks
9 Bozarth Court
Hamilton Township, New Jersey 08690

Susan Caligiuri
460 Old Town Road
Port Jefferson Station, New York 11776

Susan Caplan
6 Taylor Lane
East Haddam, Connecticut 06423

Susan Carey
214 Alps Road
Unit 44
Branford, Connecticut 06405

Susan Carlone
83 Southgate Circle
Massapequa Park, New York 11762

Susan Carras
257 Old Mill Rd.
Unit E19
Killington, Vermont 05751

Susan Cassidy
1522 Post Rd
Milford, Connecticut 06460

Susan Catherall
210-25 33rd Avenue
Queens, New York 11361

Susan Cicione
68 Palmer Drive
Moorestown, New Jersey 08057

Susan Danielson
305 South Walnut Street
Lindenhurst, New York 11757

Susan Dasouza
53 Monteith Monteith
West Haven, Connecticut 06516

Susan Davidoff
174 Eagle Drive
Newington, Connecticut 06111

Susan Decker
19 Bay Avenue West
Hampton Bays, New York 11720

Susan Derobertis
624 7th Street
Carlstadt, New Jersey 07072

Susan Dimallo
19 Shore Front Drive
Ashford, Connecticut 06278

Susan Dittrich
17 17 Sea Cove Rd
Northport, New York 11768

Susan Doona
136 Madison Street
Franklin Square, New York 11010

Susan Dunn
282 Maple Avenue
Smithtown, New York 11787

Susan Durrell
182 Everett Road
Easton, Connecticut 06612

Susan Echavarria
157 Shelter Rock Road
Unit 30
Danbury, Connecticut 06810

Susan Edelen
62 Skyline Drive
Morristown, New Jersey 07960

Susan Edelstein
24 Kayser Lane
West Orange, New Jersey 07052

Susan Edwards
34 Chesnut St
Coram, New York 11727

Susan Evangelista

9 Center Street 9 Center Street
Milford, Connecticut 06460

Susan Ewing
22 Laura Lee Drive
Center Moriches, New York 11934

Susan Farrell
3 Ichabod Lane
Bethel, Connecticut 06801

Susan Fenske
54 Carverton Road
Shavertown, Pennsylvania 18708

Susan Filan
420 Post Road West
Westport, Connecticut 06880

Susan Fishler
5168878708 35 Plymouth Road
East Rockaway, New York 11518

Susan Frankenbach
43 Francis Avenue
Hamden, Connecticut 06517

Susan Freda
214 Barnum Avenue
Port Jefferson, New York 11777

Susan Freed
224 Lake Avenue
Bridgeport, Connecticut 06605

Susan Freudenthal
944 Quaddick Town Farm Road 944 Quaddick Town Farm Rd
Thompson, Connecticut 06277

Susan Gaines
82 82 Lakeshore Drive
Eastchester, New York 10709

Susan Gelbman
32 Wenwood Drive
Massapequa Park, New York 11762

Susan Genardi
2338 Oliver Court 2338 Oliver Court
Mawah, New Jersey 07430

Susan Gibson
5 Barrows Rd
Union, Connecticut 06076

Susan Giordano
50 Broidy Ln
South Hampton, New York 11968

Susan Giordano
6917 Shore Road
Brooklyn, New York 11209

Susan Gordon
22.5 Hills Avenue
East Hampton, Connecticut 06424

Susan Goss
15 Hen Hawk Lane
Westport, Connecticut 06880

Susan Green
2705 Salem Court
Cinnaminson, New Jersey 08077

Susan Hachikian
6 Modell Court
East Northport, New York 11731

Susan Hammer
509 Eagle Rock Avenue
West Orange, New Jersey 07052

Susan Hancock
10 Germantown Road
Danbury, Connecticut 06810

Susan Harrington
81 Ladder Hill Road North
Weston, Connecticut 06883

Susan Harsch-Fabio
50 Sunflower Drive
Hauppauge, New York 11788

Susan Harte
White Lake Woods 521 Perry Rd White Lake Woods 521 Perry Rd
Swan Lake, New York 12783

Susan Heitmann

1 Lake Front Dr
Ithaca, New York 14850

Susan Hirner
2 Oval Court
Stony Brook, New York 11790

Susan Hoffman
1793 Beech Street
Wantagh, New York 11793

Susan Holms
1004 Inwood Circle
Unit A
Southbury, Connecticut 06488

Susan Javer
195 Pond View Lane
Smithtown, New York 11787

Susan Kamelgarn
500 Tuckahoe Road
0.3333333333333333
Yonkers, New York 10707

Susan Kavcsak
194 Linda Lane
Edison, New Jersey 08820

Susan Kilgannen
1074 Susan Court
Merrick, New York 11566

Susan Kosterich
41 Quaker Ridge Road
Stamford, Connecticut 06903

Susan Kurts-Burg
495 Delaware Ave
Roebling, New Jersey 08554

Susan L Hannon
367 Main Street Unit 22 367 Main Street Unit 22
Old Saybrook, Connecticut 06475

Susan L Stewart
117 117 Judson Ave
Bristol, Connecticut 06010

Susan Lanigan

73 Tatum Street
Woodbury, New Jersey 08096

Susan Lennon
173 Cherry Hill Circle
Hawley, Pennsylvania 18428

Susan Levy
3 Willow Drive
Massapequa Park, New York 11762

Susan Lippmann
1446 Ackerson Blvd
Bay Shore, New York 11706

Susan Liscinsky
6 Jay Ln
Seymour, Connecticut 06483

Susan Loomis
566 Newfield Ave Unit 9
Stamford, Connecticut 06905

Susan Macdonald
239 Main Street
Terryville, Connecticut 06786

Susan Manchester
654 Johnson Avenue
Meriden, Connecticut 06451

Susan Martin
116 Thornridge Drive
Colchester, Connecticut 06415

Susan Maslankowski
2223 South Street
Toms River, New Jersey 08753

Susan Mauser
2040 Avenue C
Lehigh Valley Academy Regional Charter School
Bethlehem, Pennsylvania 18017

Susan Mcguire
42 Morgan Park
Clinton, Connecticut 06413

Susan Mclaughlin
8 3rd Avenue

Stratford, Connecticut 06615

Susan Melchiorre
837 Monroe Street
Berwick, Pennsylvania 18603

Susan Merhige
58 Derby Avenue
Greenlawn, New York 11740

Susan Miller
36 Tiffany Drive
Windsor, Connecticut 06095

Susan Moran
40 Hemlock Street
West Haven, Connecticut 06516

Susan Mulvaney
111 Great Hill Rd
Richfield, Connecticut 06877

Susan Musco
25 Walnut Trail
Sandy Hook, Connecticut 06482

Susan Natoli
618 Kocher Lane
Bath, Pennsylvania 18014

Susan Nolan
34 Pondview Drive
Allentown, New Jersey 08501

Susan Papa
168 Scarborough Fare
Berlin, Connecticut 06037

Susan Paramo
25 Acton St
New Britain, Connecticut 06051

Susan Pedersen
33 Ivy Hill Drive
Smithtown, New York 11787

Susan Peo
136 Harbor South
Amityville, New York 11701

Susan Picciano
127 Cuba Street
Kingston, Pennsylvania 18704

Susan Pizzuto
81 Pondview Circle
Beacon Falls, Connecticut 06403

Susan Ramey
70 Carroll Ave Unit 909
Newport, Rhode Island 02840

Susan Ramones
114-17 115th Street
Jamiaca, New York 11420

Susan Ramsey
74 Judy Lane
Stamford, Connecticut 06906

Susan Redwood
26 Elycroft Avenue
Rockaway, New Jersey 07866

Susan Ritter
55 55 Syracuse Drive
Freehold, New Jersey 07728

Susan Rossi
520 N Bay Ave
Massepequa, New York 11758

Susan Rozensher
887 Cherry Lane
Valley Stream, New York 11581

Susan Rushlow
44 Lawndale Ave
Bristol, Connecticut 06016

Susan Saraco
1232 Pawnee Place
Bronx, New York 10461

Susan Schultheiss
27 Astor Court
Commack, New York 11725

Susan Shanbaum
67 Butternut Road

Manchester, Connecticut 06040

Susan Sharma
81 Crescent Drive
Albertson, New York 11507

Susan Siben
600 Mowat Circle
Hamilton Township, New Jersey 08690

Susan Silver
33 I U Willets Road
Old Westbury, New York 11568

Susan Singer
1199 E Broadway 1199 East Broadway
Hewlett, New York 11557

Susan Skalandunas
22 Sheep Hill Road
Greenwich, Connecticut 06878

Susan Smalkais
164 Winslow Landing
Brewster, Massachusetts 02631

Susan Sobolewski
142 Monticello Drive
Branford, Connecticut 06405

Susan Sodano
5 Sparrow Lane
Woordury, New York 11797

Susan Spraragen
27 Agate Avenue
Ossining, New York 10562

Susan Springer
43 Susan Lane
Bristol, Connecticut 06010

Susan Stamos
1108 Racebrook Road
Woodbridge, Connecticut 06525

Susan Stankiweicz
29 Blackberry Road
Danbury, Connecticut 06811

Susan Stark
14 14 Montrose Ave
Babylon, New York 11702

Susan Ten Eyck
4 Julia Drive
Monroe Township, New Jersey 08831

Susan Tillson
12 Spice Hill Drive
Wallingford, Connecticut 06492

Susan Toledano
240 Houseman Street
Mayfeild, New York 12117

Susan Tomei
2312 Hynes Place
Bellmore, New York 11710

Susan Toomey
234a Eastern Parkway 234a Eastern Parkway
Farmingdale, New York 11735

Susan Troccoli
12 Cottage Court
Huntington Station, New York 11746

Susan Tuba
12 Pepperidge Rd.
Monroe, Connecticut 06468

Susan Unvarsky
151 Brook Street
Sugar Notch, Pennsylvania 18706

Susan Vanech and Carrie Braley
374 Barlow Road
Fairfield, Connecticut 06824

Susan Vitiello
53 Wing Lane
Wantagh, New York 11793

Susan Walters
4160 Hicksville Road
Bethpage, New York 11714

Susan Williams
6 Hemlock Dr

Miller Place, New York 11764

Susan Willwerth
252 Emerald Drive
Yardley, Pennsylvania 19067

Susan Woodward
92 South Coleman Road
Centereach, New York 11720

Susan Wozney
125 East Harold Street
Bloomfield, Connecticut 06002

Susan Zappola
15 Middle Country Road
Selden, New York 11784

Susan Zelitsky
1 Shepherd Drive
Wanaque, New Jersey 07465

Susan Zinner
29 Timberpoint Drive
Northport, New York 11768

Susan&Wilhelm Schroeder
9 Wavy Lane
Wantagh, New York 11793

Susan/Gabriel Sima
4 Rosewood Court
Lake Grove, New York 11755

Susan_alma & David Kurtzke- Olczak
5 Thistle Ln
Kings Park, New York 11754

Susana & Angel Vieira
55 Mozart Street
West Hartford, Connecticut 06110

Susana & Marco Zanette
5 Jillson Drive
East Haven, Connecticut 06512

Susana Bento
132 Blanchwood Ave
Chicopee, Massachusetts 01013

Susana Esquenazi
1439 Odell St 1439 Odell St
Wantagh, New York 11793

Susana Mentor
115-102 227th
Cambria Heights, New York 11411

Susanna Akopova
798 Stafford Avenue
Staten Island, New York 10309

Susanna Davis
93 Waverly Pk Rd
Branford, Connecticut 06405

Susannah Moonsannuy
6136 Jericho Turnpike
Commack, New York 11725

Susanne Bengston
511 Middletown Road
Colchester, Connecticut 06415

Susanne Creaturo
166 Old Brookfield Road
Danbury, Connecticut 06811

Susanne Greole
7 North Pine Drive
Massapequa, New York 11758

Susanne Marra
74 Inwood Avenue
Selden, New York 11784

Susanne Mcnicol
163 Blackhouse Road
Trumble, Connecticut 06611

Susanne Sellars
178 Baldwin Avenue
Locust Valley, New York 11560

Sushila Patel
1060 Old Colony Road
Meriden, Connecticut 06451

Sushma Alla
83 Renfield Drive

Princeton, New Jersey 08540

Sushma Rao
19 Gerson Road
Robbinsville Township, New Jersey 08691

Susie Armusewicz
6 Cooper Lane
Southampton, New York 11968

Susie Gomes
59 Hayward Road
Hamden, Connecticut 06514

Susie Hill
14 Flagstad Rd
West Hartford, Connecticut 06107

Susie Kipperman
2710 The Long Way
East Marion, New York 11939

Susie Mcguire
51 Dartmouth Street
Rockville Centre, New York 11570

Susie Ryu
2812 Meadowoods Drive
East Meadow, New York 11554

Susie Schwarz
345 Riverview Road
Swarthmore, Pennsylvania 19081

Susin Packert
38 Wood Road
Centereach, New York 11720

sussex street apts
265 Admiral St
Providence, Rhode Island 02908

Susy Szalai
850 Atlantic Street
Apartment 308
Bridgeport, Connecticut 06604

Sutto Paolo
Via Todaro n 55A
Ponte diPiave

ITALY

Suzan Connolly
148 Rosewood Road
Kings Park, New York 11754

Suzane Rinkunas
406 Kane Street
Scranton, Pennsylvania 18505

Suzann Amarillo
730 Church Street
Bohemia, New York 11716

Suzanna Brown
73 Hendricks Drive
Morris Plains, New Jersey 07950

Suzanne & Andrew Troetti
9 Live Oak Rd
Norwalk, Connecticut 06851

Suzanne & Robert Heinemann Spellman
5400 Fieldston Rd 21c
Bronx, New York 10471

Suzanne Apicello
1624 Finch Ln
Building R
Central Islip, New York 11722

Suzanne Bashaw
32 Woodmere Road
Bristol, Connecticut 06010

Suzanne Bates
615 Launfall Road
Plymouth Meeting, Pennsylvania 19462

Suzanne Bogdanowich
30 Lee Avenue
Patchogue, New York 11772

Suzanne Call
545 Pennsylvania 507
Paupack, Pennsylvania 18451

Suzanne Columbus
139 Sampson Avenue
Albertson, New York 11507

Suzanne Dougherty
102 Lantern Lane
West Springfield, Massachusetts 01089

Suzanne Douville
24 Battle St
Orange, Massachusetts 01364

Suzanne Fielder
231 Coville Dr 231 Coville Dr
Browns Mills, New Jersey 08520

Suzanne Forbes
5 Phillips Ln
Darien, Connecticut 06820

Suzanne Frosceno
Suzanne Frosceno 3 Lombardi Drive
Derby, Connecticut 06418

Suzanne Garaffa
274 Old Farms West
Middletown, Connecticut 06457

Suzanne Giansanti
35 Center Beach Ave
Old Lyme, Connecticut 06371

Suzanne Grady
274 Parsonage Street
Rocky Hill, Connecticut 06067

Suzanne Guilavogui
18 Nonquit Street
West Haven, Connecticut 06516

Suzanne Iglio
15 Hopkins Commons
Yaphank, New York 11980

Suzanne Lukac
1264 Country Club Drive
Springfeild, Pennsylvania 19064

Suzanne Matuszewski
25 Gaskin Drive
Burlington Township, New Jersey 08016

Suzanne Morrison

6 East Rosedale Avenue
Northfield, New Jersey 08225

Suzanne Neville
25 Terrace Road
West Hartford, Connecticut 06107

Suzanne Portnoy
14 Browning Drive
Greenlawn, New York 11740

Suzanne Rose
1502 Lake Ninevah Road
Mount Holly, Vermont 05758

Suzanne Shea
15 Glen Hollow Lane
West Simsbury, Connecticut 06092

Suzanne Silver
2 Bay Club Drive
Bayside, New York 11360

Suzanne Strunk
1 Gannet Drive
Commack, New York 11725

Suzanne Tassoni
5 Rosewood Drive
Smithfield, Rhode Island 02828

Suzanne Wimsatt
1255 Windsor Ave
Windsor, Connecticut 06095

Suzanne Wolf
6 Colfax Lane
North Babylon, New York 11703

Suzanne/Michael Fitzsimons
27 Blydenburgh Road
Centereach, New York 11720

Suzie Rusak
295c Stratford Lane
Monroe Township, New Jersey 08831

Suzy + Edwin Nunez
290 Roger Williams Road
Bridgeport, Connecticut 06610

Suzy Doyle
46 Elbow Lane
Levittown, New York 11756

Suzy Osta
29 Range Road
Wilton, Connecticut 06897

Suzzie Power
45 Bear Swamp Rd
Andover, Connecticut 06232

Sveta & Israel Maksimov
144-28 76th Avenue
Flushing, New York 11367

Sveta Elmoudden
4268 Rt 27
Princeton, New Jersey 08540

Svetlana Bochkovsky
21 Spruce Hollow Drive
Howell Township, New Jersey 07731

Svetlana Starikov
40 East 94th Street
New York City, New York 10128

Sviatlana & Aleksandr Charnetskiy
370 Lovely Street
Avon, Connecticut 06001

Svitlana Borodina
204 Moore Court
Pennington, New Jersey 08534

Swachender Kasarla
107 Janelle Boulevard
Parsippany-troy Hills, New Jersey 07054

Swagata Mane
8 Merrill Avenue
East Brunswick, New Jersey 08816

Swapna Nair
4 Boulder Brook Court
Montgomery, New Jersey 08502

Swapnil Hadawale

3 Van Pelt Court
Montgomery, New Jersey 08558

Swati Sharma
8 Vanderbilt Drive
Livingston, New Jersey 07039

Sweeny Padilla
51-34 30th Avenue
Woodside, New York 11377

SWEET MOBILE FLEET WASH & DETAILING
112 Honeyhole Rd
Drums 18222

Swift Ink LLC
47526 Clipper St
Plymouth 48170

Swin Singh
52 Hilldale Road
West Hartford, Connecticut 06117

Switch Packaging Specialists Ltd
Unit 4 Hammonds Farm
Smiths Lane
Kent TN17 1EV
UNITED KINGDOM

Sybil Tyrell
22 Applewood Road
Bloomfield, Connecticut 06002

Sydney & John Ciuffo
150 Prospect Dr
Startford, Connecticut 06615

Sydney Ruggiero
60 Woodland Ridge
Meriden, Connecticut 06450

Sydney Winiecki
123 Fairview Sairview Circle
Fairview Sairview Circle, New York 11953

Syed Abbas
43 White Oak Lane
Staten Island, New York 10309

Syed Ahmed

2928 Holland Avenue
Bronx, New York 10467

Syed And Natasha Hasan And Chisty
98 Wilmington 98 Wilmington Drive
Melville, New York 11747

Syed Asghar
15 Arrowhead Road
Trumbull, Connecticut 06611

Syed Hasnain
166 Hillside Avenue
Livingston, New Jersey 07039

Syed Hussaini
35 Cherokee Ave
Allendale, New Jersey 07401

Syed Masood
34 Warner Road
Huntington, New York 11743

Syed Raza
8440 Apt 6e 153rd Avenue
Queens, New York 11414

Syed Zaidi
22 Beaver Lane
Setauket- East Setauket, New York 11733

Syed Zaidi
23 Taylor Ave
East Meadow, New York 11554

Syeda Fatima
30-28 94th Steet
East Elmhurst, New York 11369

Syeda Rahman
237-09 93rd Road
Bellrose, New York 11426

Syeida Akhter
115 Wagon Lane
Centereach, New York 11720

Syliana Cmanasse
1261 Highland Ave
Union, New Jersey 07083

Syliva Myers
66 66 Decatur Street
Brooklyn, New York 11216

Sylvana Irick
126 North Ohio Trail
Medford, New Jersey 08055

Sylvester & Nahseda Warren
66 Glenbrook Ave
Hamden, Connecticut 06514

Sylvia & Chasity Perez
369 369 Johnson Avenue
Bohemia, New York 11716

Sylvia And Steven Espino
850 East Main Street
Riverhead, New York 11901

Sylvia Barer
5701 15th Avenue
5j
Brooklyn, New York 11219

Sylvia Capizzi
23 Taylor Street
Port Jefferson, New York 11776

Sylvia Cotto
16 Kensington Way
Harriman, New York 10926

Sylvia Fardella
42 Morgan Avenue
Port Jefferson Station, New York 11776

Sylvia Kallich
3000 Stevens Street
Unit 54
Oceanside, New York 11572

Sylvia Naftchi
229 Cushing Avenue
Williston Park, New York 11596

Sylvia Platanias
4 David Court
Glen Cove, New York 11542

Sylvia Powell
120-24 198th Street
Albans, New York 11412

Sylvia Rodrigues-Barros
120 Indian River Road
Orange, Connecticut 06477

Sylvia Will
1615 Sun Valley Drive
Blakeslee, Pennsylvania 18610

Sylvia Wilson
182 York Street
West Haven, Connecticut 06516

Sylwia Decowski
19 Lincoln Pl
Apt 55
Ossining, New York 10562

Synantix Ltd
Laurel Bank
Grove Road
Hindhead, Surrey GU26 6QP
UNITED KINGDOM

Syndi Mowla
131-11 Kew Gardens Road
Apt 2e
Kew Gardens, New York 11418

Synthia Sarno
19 Storm Drive
Holtsville, New York 11742

Sypria Bernard
366 366 North Hickory St
Massapequa, New York 11758

T Jameson Construction
784 Main Street North
Woodbury, Connecticut 06798

T Knoedler
1 Fort Franklin Rd 1 Fort Franklin Rd
Andreas, Pennsylvania 18211

T Rodgers

170 Choke Berry Dr
Milford, Pennsylvania 18337

T-Mobile
PO Box 742596
Cincinnati 45274

Ta Phanivong
139 Samuel St.
Springfield, Massachusetts 01109

Tab Batts
47 47 Crater Avenue
Wharton, New Jersey 07885

Tabitha Cortez
245 Memorial Street
Exeter, Pennsylvania 18643

Tabitha Nguyen
117 Newport Turnpike
Westport, Connecticut 06880

Tabrina Hargrove
131 Westfield Road
Fanwood, New Jersey 07023

Tad And Nicole Giordano
2271 Sycamore Avenue
Ronkonkoma, New York 11779

Tadeusz Kosuda
81 Torkom Dr
New Britain, Connecticut 06053

Taetra Dobosh
74 Penn Avenue
Exeter, Pennsylvania 18643

Tafsiou Pranvera
353 Dahill Road
2
Brooklyn, New York 11218

Tafu Mshtak
Adriana Drive 15th Street
Ronkonkoma, New York 11779

Tahany Attia
Cody Place 198 Cody Place

Staten Island, New York 10312

Tahia Khan
440 Prospect St. Unit 7
New Haven, Connecticut 06511

Tahir Mian
185-158 75th Avenue
Queens, New York 11366

Tahir Zafar
22 Sussex Lane
East Windsor, New Jersey 08520

Tahmid Masum
126 Sullivan Avenue
Farmingdale, New York 11735

Tai Yu Chen
25-22 120th Street
Flushing, New York 11354

Taifon Lee
161-02 59th Avenue
Fresh Meadows, New York 11365

Taikwon Dudley
50 Eastwood Road
Bristol, Connecticut 06010

Taiming Enterprise Holding Co Ltd
Room 2001-2004, 20/F Rightful Centr
11-12 Tak Hing Street
Kowloon
CHINA

Taina Moretti
276 Spring Hill Road
Monroe, Connecticut 06468

Taiwo Nwachuku
93 Sachem Street
Norwich, Connecticut 06360

Takami Engineering Group
Suit 41 Floor 3r 2339 3rd Street
San Francisco, California 94107

Takeshi Uemura
186 Crescent Avenue

Leonia, New Jersey 07605

Talat Aslam
62 New Street
Lynbrook, New York 11563

Talia Ergas
76 Fletcher Street
Goshen, New York 10924

Tallman Building Company
24 Zaccheus Mead Lane
Greenwich, Connecticut 06831

Talsira Madera
240 Eagle Street
Bridgeport, Connecticut 06607

Tamanna Hoque
397 Meadow Road
Farmington, Connecticut 06032

Tamar Goldman
52 Topledge Rd
Redding, New Jersey 06896

Tamar Wexler
12 Deane Lane
Fairfield, Connecticut 06824

Tamara & Chris Cranston
292 Douglas Dr
Meriden, Connecticut 06451

Tamara & Randy Godshalk & Stclair
357a Shore Drive
Tunkhannock, Pennsylvania 18657

Tamara And Gayle Daley
649 Noble Avenue
Bridgeport, Connecticut 06608

Tamara Irsheid
24 Van Ness Ct
Clifton, New Jersey 07013-2428

Tamara Jones
222 Adams Hill Way
East Windsor, Connecticut 06088

Tamara Keating
551a West Main Street
Rockaway, New Jersey 07866

Tamara Ordonez
134 Ridge Avenue
Allentown, Pennsylvania 18101

Tamara Phelps
88 Pergola Street
Monroe Township, New Jersey 08831

Tamara Rogowski
244 Overbrook Avenue
Dallas, Pennsylvania 18612

Tamara Roura
25 Northwind Road
Yonkers, New York 10710

Tamara Smith
108 Lincoln Avenue
Yeadon, Pennsylvania 19050

Tamara Tucker
90 Lasalle St Apt 7f
New York City, New York 10027

Tamarie Ferreira
316 Morgan Ave 316 Morgan Ave
Old Bridge, New Jersey 08857

Tamas Katona
1807 181st Place Sw
Linwood, Washington 98037

Tambi Issac
84 Passaic Avenue
Hawthorne, New Jersey 07506

Tamekia Bolden
483 483 Avenue E
Bayonne, New Jersey 07002

Tami Benton
218 North Madison Ave
Cherry Hill, New Jersey 08002

Tami Bogart
6 Wisteria Lane

Oxford, Connecticut 06478

Tami Giarratana
94 School House Road
Newington, Connecticut 06111

Tamika Jack-Henderson
17 Howard Ave
Middletown, Connecticut 06457

Tamika Santiago
7 School St
Unit 6
Norwalk, Connecticut 06851

Tamkia Didier
1 Tutor Place
East Brunswick, New Jersey 08816

Tammaro Tramo
11 Hawthorne Court
Trenton, New Jersey 08690

Tammi And John Johnson
41 Ledgemere Drive
Danbury, Connecticut 06811

Tammie Anderson
7 Scribner Avenue
Norwalk, Connecticut 06854

Tammie Jackson
6 6 Magnolia Ln
Mt Arlington, New Jersey 07869

Tammie Klinger
1510 Valley Road
Bethlehem, Pennsylvania 18018

Tammie&Lorenzo Rivera
108 Fern Street
Naugatuck, Connecticut 06770

Tammy & Anthony Odom
3 Barone Drive
Coram, New York 11727

Tammy & Barry Sharan
242 Christian Hill Rd
Brooklyn,, Connecticut 06234

Tammy & Carl Williams
4 Avalon Way
Newtown, Connecticut 06482

Tammy & Peter Winter
35 Rustic Gate Lane
Dix Hills, New York 11746

Tammy Brader
529 9th Avenue
Bethlehem, Pennsylvania 18018

Tammy Coppola
84 Honey Pot Road
West Haven, Connecticut 06516

Tammy Delhagen
1167 Lakehurst Ave 1167 Lakehurst Ave
Jackson, New Jersey 08527

Tammy Doherty
16 Prospect Ave
Trumbull, Connecticut 06611

Tammy Fusco
58 Hauppauge Road 58 Hauppauge Road
Hauppauge, New York 11788

Tammy Goncalves
658 Sound Ave. H4
Calverton, New York 11901

Tammy Jolaoso
15 North Linden Avenue
Aldan, Pennsylvania 19018

Tammy Kuey
473 Lucerne Ave.
Shirly, New York 11967

Tammy Matta
133 Noel Drive
Buffalo, New York 14221

Tammy Oge
49 Oak Street
Smithtown, New York 11787

Tammy Parrilla

15 Vars Avenue
Pawcatuck, Connecticut 06379

Tammy Prytko
124 Oak Ridge Drive
Berlin, Connecticut 06037

Tammy Stees
101 Nathan Drive
North Brunswick Township, New Jersey 08902

Tammy Taylor
113 Owen St
Swoyersville, Pennsylvania 18704

Tammy Whiteside
606 Sheridan Avenue
Roselle, New Jersey 07203

Tammy Yannotta
1914 Bay Boulevard
Lavallette, New Jersey 08735

Tamra Greene
121 Lexington Avenue
New Haven, Connecticut 06513

Tamra Maldonado
229 Chatterton Parkway
White Plains, New York 10606

Tanay & Pooja Gupta
20 Canal Run East
Washington Crossing, Pennsylvania 18977

Tane Trimble
408 Broadway
Hamden, Connecticut 06518

Tanecia Raphael
5 Sutton Place
Bloomfield, Connecticut 06002

Tanesia Morrison
164 Brunswick Avenue
Trenton, New Jersey 08618

Tania Caban
245-67 Firstfloor 62nd Avenue
Douglaston, New York 11362

Tania Escobales
710 Shuttle Meadow Ave
New Britain, Connecticut 06052

Tania Kabir
232 Milford Street
Brooklyn, New York 11208

Tania Melendez
522 North Wyoming Street
Hazleton, Pennsylvania 18201

Tania Nahorniak
66 Cedar Grove Lane
Apartment 60
Franklin Township, New Jersey 08873

Tania Pesantes
29 Saddle Rock Road
Danbury, Connecticut 06811

Tanika Hall
70 Mount Pleasant Ave
Stratford, Connecticut 06614

Tanisha Wicks
16 Pardun Ave
Milltown, New Jersey 08850

Tanja & Mark Lucovic
114 Pemberwick Road
Greenwich, Connecticut 06831

Tanja Kane
163 Hotchkiss Grove Road
Branford, Connecticut 06405

Tanjim Ahmed
18 Craig Drive
Huntington Station, New York 11746

Tanniece Ulett
15 Stoneycrest Drive
Meriden, Connecticut 06450

Tansy Birenbaum
42 Clover Street
Milford, Connecticut 06460

Tanu Bhatty
87 Harris Road
Princeton, New Jersey 08540

Tanu John
64 Kenmore Street
Staten Island, New York 10312

Tanvir & Nessf Mahamood
82-39 134th Street 82-39 134th Street
Briarwood Apt 4l, New York 11435

Tanvir Rahman
51 Fox Place
Hicksville, New York 11801

Tanweer Ahmed
20 Alexandria Drive
Roxbury Township, New Jersey 07876

Tanya & Andrew Pereira / Orcutt
6 Meadows Edge Dr
Walingford, Connecticut 06492

Tanya Adams
225 Clearview Drive
Long Pond, Pennsylvania 18334

Tanya And Dimitri Tabachnik
300 East 71st St
New York City, New York 10021

Tanya Barnaby
357 Pine Rock Ave
Hamden, Connecticut 06514

Tanya Blunt
158 Colby Drive
East Hartford, Connecticut 06108

Tanya Delcegno
43 Hillhouse Ave
Bridgeport, Connecticut 06606

Tanya Dombrowski
20 Katy Street
Patchogue, New York 11772

Tanya Harris
109 Pembroke Rd

Hamden, Connecticut 06514

Tanya Haugen
1015 Grand Street
Unit 5d
Hoboken, New Jersey 07030

Tanya Haye
1034 East 217th Street
2fl
Bronx, New York 10469

Tanya Meyer
56 Fairview Circle
Middle Island, New York 11953

Tanya Thomas
175 Maple Avenue
Unit 2k
Westbury, New York 11590

Tanya Voitovych
200 Division St Apt 4j
Cliffside Park, New Jersey 07010

Tanya Volnikov
77 Corona Avenue
Staten Island, New York 10306

Tapas Mohapatra
915 Strong Road
South Windsor, Connecticut 06074

Tapash & Sanghita Das
183 Old Town Road
Setauket- East Setauket, New York 11733

Tara & Jason Noyes
48 Canterbury Drive
Durham, Connecticut 06422

Tara And Christopher Horan
198 Amy Court
Stroudsburg, Pennsylvania 18360

Tara And Paul Pasciuta
450 Auborn Avenue
Shirley, New York 11967

Tara And Steven Bernstein

262 Bayview Ave
Merrick, New York 11566

Tara Bridges
9 Puritan Dr
Bloomfield, Connecticut 06002

Tara Chan
462 Bay Ridge Avenue
Brooklyn, New York 11220

Tara Chapman
6 Chris Jon Circle
West Haven, Connecticut 06516

Tara Discepolo
3000 Brentwood Court
Wantagh, New York 11793

Tara Dobsovits
Home 105 Frost Pond Rd
Glen Head, New York 11545

Tara Evans
129 Keswick Avenue
Ewing Township, New Jersey 08638

Tara Ferrajina
31 Elaine Drive
Stamford, Connecticut 06902

Tara Fields-Gomez
47 Dover Street
Newark, New Jersey 07106

Tara Garitta
321 Daniel Street
Dover, New Jersey 07801

Tara Konycki
541 Pierce St
Kingston, Pennsylvania 18704-5731

Tara Kozak
193 Nesbitt Street
Larksville, Pennsylvania 18651

Tara Marano
127 Days Avenue
Selden, New York 11784

Tara Markward
54 Maple Avenue Extension
Bethel, Connecticut 06801

Tara Nezolosky
11 High St
Kingston, New York 12401

Tara Olson
319 Sailors Lane
Bridgeport, Connecticut 06605

Tara Oneill
4 Lime Court
West Babylon, New York 11704

Tara Paez
8 Winding Hill Drive
Hackettstown, New Jersey 07840

Tara Pagano
43 Granite Drive
Wilton, Connecticut 06897

Tara Passoni
19 Fisher Road
Commack, New York 11725

Tara Ramos
139 Roosevelt St
Oceanside, New York 11572

Tara Rossi
126 Claremont Road
Bernardsville, New Jersey 07924

Tara Rucki
113 Church Street
Ware, Massachusetts 01082

Tara Ryan
12 Dorset Lane
Farmingdale, New York 11735

Tara Salvador
88 Tooker Avenue
Oyster Bay, New York 11771

Tara Schlosser

1736 Michael Drive
Whitehall, Pennsylvania 18052

Tara Schmidt
99 Ackerly Lane
Holbrook, New York 11741

Tara Tembey
8 Essex Ct.
Ithaca, New York 14850

Tara Theile
Theile 82 Patricia Avenue
Colonia, New Jersey 07067

Tara Thomas
15 Arlen Rd
Weston, Connecticut 06883

Tara Von Kohorn
69 Mt. Pleasant Drive
Trumbull, Connecticut 06611

Taras Kordonsky
292 Tennyson Drive
Staten Island, New York 10308

Tarek Chater
Tarek 213 Forest Road
Northford, Connecticut 06472

Targelia Zuniga-Avila
75 Terrace Street
New Haven, Connecticut 06512

Tarsem Singh
65 Meadow Lane
Hicksville, New York 11801

Tarshea Luma
40 Kramer Court
Florence, New Jersey 08518

Tarun Manghwani
3303 Jordan Drive
West Windsor, New Jersey 08550

Tarun Singh
9 Woodruff Rd
Edison, New Jersey 08820

Taryn Schaal
5 Quail Lane
Setauket- East Setauket, New York 11733

Tas Maintenance LLC
34 Windsor Drive
East Brunswick, New Jersey 08816

Tasha Blount
220 Judith Terrace
Stratford, Connecticut 06462

Tasha Collazo
804 Cove Court
Freemansburg, Pennsylvania 18017

Tasha Green
230 Indian Avenue
Bridgeport, Connecticut 06606

Tasha Peele
495 Barnum Terrace Ext
Strattford, Connecticut 06614

Tasha Stevens
8110 Lindbergh Boulevard
Philadelphia, Pennsylvania 19153

Tasha Woodford As Agent
80 Shepard Knoll Drive
Hamden, Connecticut 06514

Tashana Sinclair
63 Bolton Street
Hamden, Connecticut 06518

Tashoy Robinson
331 Capitol Street
Saddle Brook, New Jersey 07663

Tashy Miranda
3 Cross St Unit 1102
Suffern, New York 10901

Tasmia Chowdhury
71 March Court
Selden, New York 11784

Tasneem Neemuchiuala

40 Colony Lane
Syosset, New York 11791

Tasnim Sayeeda
80-62 Springfield Boulevard
Jamaica, New York 11427

Tasonia Mcdonald
931 Edgewood Avenue
Trenton, New Jersey 08618

Tatiana & Diego Cajas
1852 Levering Place
Bethlehem, Pennsylvania 18017

Tatiana Andersen
182 Bennetts Farm Road
Ridgfield, Connecticut 06877

Tatiana Bonilla
2208 Mountain Avenue
Scotch Plains, New Jersey 07076

Tatiana Gilbert
12 Raskin Road
Morristown, New Jersey 07960

Tatiana Guaman
22 David Lapsley Rd
Bedford, New York 10506

Tatiana Hanz
53 River Birch Cir
Princeton, New Jersey 08540

Tatiana Kharina
16 Stream Ct 16 Stream Ct
Farmington, Connecticut 06032

Tatiana Lopez
42 Montowese Street
Hartford, Connecticut 06114

Tatiana Melendez
53 Foxchase Dr 53 Foxchase Dr
Burlington, New Jersey 08016

Tatiana Mushailov
6 Dewitt Ln 6 Dewitt Ln
Hillsborough, New Jersey 08844

Tatiana Reyes
3 Huckleberry Dr. South
Norwalk, Connecticut 06850

Tatiana Ritter
162 North Lang Beach Ave
Freeport, New York 11520

Tatiana Veinblat
2928 West 5th St Apt 3 P
Brooklyn, New York 11224

Tatianna Pettis
106 Dean St
Brooklyn, New York 11201

Tatum Robinson
12 Foster Crossing
East Quogue, New York 11942

Tatyama Petrash
187 West Woodhaven Drive
White Haven, Pennsylvania 18661

Tatyana & Mike Pascone- Olidieri
203 Springmeadow Drive
Unit B
Holbrook, New York 11741

Tatyana Krasilshehikov
1 O'rourke Drive
Robbinsville Township, New Jersey 08691

Tatyana Malkina
116 Hillside Drive
Greentown, Pennsylvania 18426

Tavolacci Builders
60 60 A Hack Green Road, Pound Ridge, Ny, Usa
Pound Ridge, New York 10576

Tawana Gary
65 Richard Avenue
Islip Terrace, New York 11752

Tawana Lynnette Ruffin
9 Robin Square East
Norwalk, Connecticut 06854

Tawana Wyche-Lewis
5 Hickory Road
West Orange, New Jersey 07052

Taylor Blodgett
19 Cornell Street
Manchester, Connecticut 06040

Taylor Del Viscovo
76 Sunset Street
New London, Connecticut 06320

Taylor Hanan
7 Curtis Lane
Edgartown, Massachusetts 02539

Taylor Ives
44 Evelyn St
Watertown, Connecticut 06779

Taylor Leyenaar
308 Timberline Drive
Mount Laurel, New Jersey 08054

Taylor Mastropasqua
182 182 Oak Creek Rd
East Windsor, New Jersey 08520

Taylor Mims
21 21 Andiron Lane
Brookhaven, New York 11719

Taylor Morabito
7 Lexington Avenue Apartment 9c
New York City, New York 10010

Taylor Smick
31 Chestnut Drive
Woodstown, New Jersey 08098

Taylor Thomas
131 East Alhambra Avenue
Lindenhurst, New York 11757

Taylor Urban
100 West White Bear Drive
Summit Hill, Pennsylvania 18250

Taylor Whitten
503 Old Waterbury Road

Bristol, Connecticut 06010

Taylor Wright
41-3 Balance Rock Road Apt 3
Seymour, Connecticut 06483

Taylor- D'nae Thomas-Giambrone
300 High Point Dr, Apt 714
Hartsdale, New York 10530-1136

Tayo Ogun
233 Apsley Ave
Philadelphia, Pennsylvania 19144

Taz Khan
33-25 Apt- 4c 92nd Street
Queens, New York 11372

TCS
108 Limewood Avenue
B
Branford, Connecticut 06405

Teague Cameron
69 Main Street
Southampton, New York 11968

Tecnowood Solutions SRL
via Germania 7
Vigonza, Padua 35010
ITALY

Ted & Lisa Finch
19 Lady Slipper Dr
Shelton, Connecticut 06484

Ted & Paola Newkirk-Belotti
166-25 12th Avenue
Unit 9b
Whitestone, New York 11357

Ted And Janet Dombroski
115 Dromara Rd
Guilford, Connecticut 06437

Ted And Lynn Milone
166 Old Brookfield Road
Unit 12-6
Danbury, Connecticut 06811

Ted And Tammie Ferraro
316 West Elm Street
Dunmore, Pennsylvania 18512

Ted And Viola Tulo
421 Kensington Road
Southington, Connecticut 06489

Ted Christensen
31 Caroline Street
Bethpage, New York 11714

Ted Diangelo
5 Kennedy Drive
Galesferry, Connecticut 06335

Ted Dillon
22 Center Street
Simsbury, Connecticut 06081

Ted Eden
241 South Clinton Avenue
Lindenhurst, New York 11757

Ted Higgins
5 Park Way
Morris Plains, New Jersey 07595

Ted Hilton
86 Old Kings Hwy South
2nd Floor
Darien, Connecticut 06820

Ted Kafala
6070 Ny-79
Mecklenburg, New York 14863

Ted Koppy
71 Magnolia Rd.
Milford, Connecticut 06461

Ted Schroeder
438 Andorra Blvd
Chester Springs, Pennsylvania 19425

Teddy Gailas
37-15 23rd Avenue
Astoria, New York 11105

Teddy Gardner

1494 Capitol Avenue Unit A102
Bridgeport, Connecticut 06604

Teddy Shin
112 Dogwood Road
Roslyn, New York 11576

Teddy Stephanides
2291 Oak Street
Merrick, New York 11566

Teddy Vazquez
5 Cayla Lane
Port Jefferson Station, New York 11776

Tedra Bennett
3 Durham Place
Lake Grove, New York 11755

Tee And Sonia Steward
640 Hawkins Road
Selden, New York 11784

TEEVEE llc
20 Quick Court
Franklin Township, New Jersey 08873

Tej Kandola
44 Sprague Circle
Johnston, Rhode Island 02919

Tejas Modi
14 Clinton Court
Plainsboro Township, New Jersey 08536

Tejas Patel
522 Marjorie Drive
Dunmore, Pennsylvania 18512

Tejash Patel
115 Ryan Drive
Moosic, Pennsylvania 18507

Tekla Houck
49 Salmon Road
Landing, New Jersey 07850

Teleshia Brown
782 Park Avenue
Uniondale, New York 11553

Telly & Camille Mason
56 East Sycamore Street
Central Islip, New York 11722

Tempestt Latham
4 Apt B
New Haven, Connecticut 06515

Tenaz Dubash
96 Schermerhorn Street 2e
Brooklyn
Ny, New York 11201

Tenia Mavrou
26 Joseph Avenue
Bethpage, New York 11714

Tenika Rose
112-44 227th Street
Queens, New York 11429

Tennicha Frater-Chin
308 Branford Street
Hartford, Connecticut 06112

Tennie Damato
57 Weybosset Street
Shelton, Connecticut 06484

Tenstreet LLC
120 West 3rd Street
Suite 101
Tulsa 74103

Teodoro Alvarez Nunez
364 S Grant St, Apt 1
Wilkes Barre Township, Pennsylvania 18702-5769

Teodoro Montefuscoli
129 Westwood Road
Stamford, Connecticut 06902

Teodoro Munoz
213-18 110th Avenue
Queens, New York 11429

Teofila Mena
1521 Washington Avenue
Apt 1

Bronx, New York 10457

Terance Cooke
203 Lena Avenue
Freeport, New York 11520

Terence Achiepo
101 Yale Avenue
Meriden, Connecticut 06450

Terence And Norma Winters
168 New Elizabeth Street
Wilkes-barre, Pennsylvania 18702

Terence Carroll
62 Sound Breeze Avenue
Groton, Connecticut 06340

Teresa & Carlos Goncalves
356 South Ocean Avenue
Patchogue, New York 11772

Teresa & Dave Merola
15 Parkside Drive
Jamesburg, New Jersey 08831

Teresa And Paul Krawiec
1663 Valley Forge Road
Allentown, Pennsylvania 18104

Teresa And Tony Milton
80 West Baltimore Avenue
B601
Lansdowne, Pennsylvania 19050

Teresa Bart
44 Stone Hedge Rd
Westbrook, Connecticut 06498

Teresa Campbell
69 Tredeau Street
Hartford, Connecticut 06114

Teresa Collins
126 Commodore Circle
Port Jefferson Station, New York 11776

Teresa Dawber
51 Roosevelt Avenue
Commack, New York 11725

Teresa Fernandes
200 Diplomat Drive
Apt 2n
Mount Kisco, New York 10549

Teresa Ferraro
121 Cottage St
Trumbull, Connecticut 06611

Teresa Fortsch
32 Sakett Point Rd
North Haven, Connecticut 06473

Teresa Holder
457 East Center Street
Manchester, Connecticut 06040

Teresa Hurley
4 Carrington Crescent
Manorville, New York 11949

Teresa Kiernan
42 Nassau Road
Great Neck, New York 11021

Teresa Kolk
58 Elaine Drive
Ansonia, Connecticut 06401

Teresa Luceri
1015 Maple Lake Dr.
Bushkill, Pennsylvania 18324

Teresa Morales
183 Birchwood Road
Coram, New York 11727

Teresa Ortiz
47 Mayflower Avenue
Stamford, Connecticut 06906

Teresa Palumbo
173 Elm Street
Winsted, Connecticut 06098

Teresa Reyes
27 Degas Drive
South Brunswick Township, New Jersey 08852

Teresa Skibinski
6213 62nd Road
Middle Village, New York 11379

Teresa Stage
Stage 2 Red Fern Ridge
Shelton, Connecticut 06484

Teresa Wenthe
514 South Main Street
West Hartford, Connecticut 06110

Teresa Yao
90-54 205th Street
Hollis, New York 11423

Teresa Zou
53 Jayson Avenue
Great Neck, New York 11021

Teresa& Brendan Kerrigan
549 Brooklawn Avenue
Fairfield, Connecticut 06825

Teresa& Luis Guevara
2370 North Avenue
Bridgeport, Connecticut 06604

Teri & Anthony & Victoria Prestash
126 Princess Drive
Madison, Connecticut 06443

Teri Deal
428 Owls Roost
Shelton, Connecticut 06484

Teri Fairchild
114 Creamery Rd
Durham, Connecticut 06422

Teri Mazzeo
310 Riverside Boulevard
Long Beach, New York 11561

Teri Reed
Reed 133 Harrison Ave
New Canaan, Connecticut 06840

Teri Schiano
174 Melody Court

Eastport, New York 11941

Teri Solonch
781 Hilltop Court
Coram, New York 11727

Teri/Matt Anatra
237 Crane Place
Levittown, New York 11756

Terrace Cottage Colony
5200 Route 48
Southold, New York 11971

Terrain Reeves
73 State Street
West Babylon, New York 11704

Terrance Johnson
8426 Gibbs Place
Philadelphia, Pennsylvania 19153

Terrance Mccall
44470 162nd Street
Whitestone, New York 11357

Terrence Walden
1642 Jerome Street
Piscataway, New Jersey 08854

Terrence Ward
2285 Aspen Court
Bethlehem, Pennsylvania 18020

Terrence, Latisha Guest
33 33 Bailey Rd
Middle Island, New York 11953

Terri & Joel Benetti
284a Sunset Circle
Monroe Township, New Jersey 08831

Terri And Tom Panzella
215 Cedarhurst Lane
Milford, Connecticut 06461

Terri Coleman
3 Stage Road
Brookfield, Connecticut 06804

Terri Jackson
291 Battis Road
Hamden, Connecticut 06514

Terri Mitchell
179 Croydon Road
Yonkers, New York 10710

Terri Oconnor
95 Belltown Road
South Glastonbury, Connecticut 06073

Terri Ruggiero
838 Church St
Bohemia, New York 11716

Terri Skene
127 Kellum Street
West Babylon, New York 11704

Terri Smith
52 Yacht St
Bridgeport, Connecticut 06605

Terri Wilkinson
1835 Bullard Place
South Plainfield, New Jersey 07080

Terri Willingham
115r Reservoir Avenue
East Windsor, Connecticut 06016

Terri-Lynne Defino
30 Short Oak Drive
Brookfield, Connecticut 06804

Terriann Mcdonald
1115 East 231st Street 2nd Floor East 231st Street
Bronx, New York 10466

Terry & Jessica Jablonski
33 Saratoga Street
Commack, New York 11725

Terry Alburger
1127 Youngs Ford Road
Gladwyne, Pennsylvania 19035

Terry And Carl Pedersen
37 Oakmont Avenue

Selden, New York 11784

Terry And Gary Simonson
2 Muellers Lane
Yapank, New York 11980

Terry And Joseph Porco
60 Sandrock Avenue
Dobbs Ferry, New York 10522

Terry Barber
106 Compton Circle
Robbinsville Township, New Jersey 08691

Terry Campisi
472 Darwen Drive
Ridge, New York 11961

Terry Chambers
93 Union Avenue
West Haven, Connecticut 06516

Terry Corbo
257 Kelsey Ave
West Haven, Connecticut 06516

Terry Dixon
880 Boynton Avenue
5f
Bronx, New York 10473

Terry Gallogly
19 Creek Road
Smithtown, New York 11787

Terry Gauthier
9 Silver Mine Acres
Canton, Connecticut 06019

Terry Goldstein
53 Wyndham Place
Robbinsville Township, New Jersey 08691

Terry Hoare
27 Straits Ville Rd
Prospect, Connecticut 06712

Terry Howell
714 Lexington Road
Nazareth, Pennsylvania 18064

Terry Jack
21 Somerset Drive
Middlebury, Connecticut 06762

Terry Jones
8 Freeman Street
Wilkes-barre, Pennsylvania 18702

Terry Mcneice
20 Buckingham Lane
Bohemia, New York 11716

Terry Mozer
29 Dock Road
Remsenburg-speonk, New York 11960

Terry Nigrelli
19 Verleye Ave
East Northport, New York 11731

Terry Ogrady
110 Lakeside Boulevard
Hopatcong, New Jersey 07843

Terry Olifiers
16 Linda Drive
Massapequa Park, New York 11762

Terry Owens
112 Lansdowne Avenue
Clarks Summit, Pennsylvania 18411

Terry Ricci
15 Burr Street
Stamford, Connecticut 06902

Terry Ryan
76 Shoreline Dr
Stratford, Connecticut 06615

Terry Schweon
123 Mckinley Place
Rockaway, New Jersey 07866

Terry Seecharan
84 Elm Drive
Levittown, New York 11756

Terry Setzer

576 Hawley Ave
Bridgeport, Connecticut 06606

Terry Sweeney
11 Corn Cake Lane
Stamford, Connecticut 06905

Terry Tucker
189 Eppirt Street
East Orange, New Jersey 07018

Terry Wallner
209 Walnut Street
Berwick, Pennsylvania 18603

Terry Williams
175 East Clarke Street
Hellertown, Pennsylvania 18055

Terry Yaeger
65 Sunrise Hill Road
Norwalk, Connecticut 06851

Tesah Munoz
97 Hewlett Avenue
East Patchogue, New York 11772

Tesfu Behongne
16 Jesswig Dr
Hamden, Connecticut 06517

Tesh Goyal
514 First Avenue
Village Of Pelham, New York 10803

Teshia Miller
946 East 28th Street
Paterson, New Jersey 07513

Tesla&Nick Adams
26 Virginia Road
East Haven, Connecticut 06512

Tess Mcgowan
2650 Grove Street
Slatington, Pennsylvania 18080

Tessa & Alan Salzman
49 Hammock Rd
Clinton, Connecticut 06413

Test It
1600 Pennsylvania Avenue Nw
Washington, District of Columbia 20500

Test Test
18430 Lotus Court
Triangle, Virginia 22172

Test Test
7 Wavy Lane
Wantagh, New York 11793

Tetiana Bezrukova
78 Cubberley Avenue
Hamilton Township, New Jersey 08690

Tevin Bradley
135-32 Coolidge Ave, Apt 6F
Jamaica, New York 11435-1016

Tevin Hill
125 Montgomery Road
Livingston, New Jersey 07039

Tewfik Berri
51 Dorval Avenue
Staten Island, New York 10312

Teyo Torres
20 Dewey Place
Plainville, Connecticut 06062

TGB Construction
216 Wilson St
Bridgeport, Connecticut 06605

Thad & Amy Dymtowski
19 Ridgewood Rd
Willington, Connecticut 06279

Thaddeus Parker
540 Chestnut St
Orange, New Jersey 07050

Thaddeus Stelmaszyk
136 North Lakeside Drive East
Medford, New Jersey 08055

Thalia Aga

110-29 55 Avenue
Corona, New York 11368

Thalia Johnson
226 Barney St
Wilkes Barre, Pennsylvania 18702-3414

Thalia Tranquilli
35 Burnham St
Kensington, Connecticut 06037

Thamar Deronnette
23 Leeds Street
Stamford, Connecticut 06902

Thang Bui
13 Russell Street
West Springfield, Massachusetts 01089

Thania Ramirez
505 Hill Street
Coventry, Rhode Island 02816

Thaveesha Perera
37 Club Lane
Levittown, New York 11756

The Albert Michael Group llc , dba Ductz of the Greater Poconos
44 Country Club Road W
Northampton 18067

The Cincinnati Insurance Companies
PO Box 145620
Cincinnati 45250

The Dyer Group
882 South 14th Street
Newark, New Jersey 07108

The Fabl Cuco Communications
Nesfield House
Broughton Hall Business Park
Skipton, North Yorkshire BD23 3AE
UNITED KINGDOM

The Hanover Insurance Group
PO Box 580045
Charlotte 28258-0045

The Kalison Group, Inc

731 Prairie Dupont Drive
Dupo 62239

The Lightworks (TLW)
Brunel House
Brunel Close
Harowrth DN11 8QA
UNITED KINGDOM

The Magnuson Tamigian Group
Steve Magnuson 139 E Elm St
Greenwich, Connecticut 06830

The Morey House Preservation Partnership
113 Highland Road
Southampton, New York 11968

The Titus Company
36 Mountain View Road
Morgantown 19543

The Treehouse Interior Design
Carlton House,
Carlton Le Moorland
Lincoln, Lincolnshire LN5 9HL
UNITED KINGDOM

The United Illuminating Company
PO Box 847818
Boston 02284-7818

The West Retail Group Limited
Manor Farm
Main Street
Hotham YO43 4UD
UNITED KINGDOM

Thea Ferzola
166-35 9th Avenue
Whitestone, New York 11357

Theadorea Jordan
86 Washington Ave
Roosevelt, New York 11575

Theaophilas & Wanda Woodard
43 Sharon Road
Bloomfield, Connecticut 06002

Thejo Annareddy

84 Aaron Truehart Way
Titusville, New Jersey 08560

Thelesha Gray
446 Lakeside Avenue
City Of Orange, New Jersey 07050

Thelma Moore
1075 E 72nd St
Apt.2c
Brooklyn, New York 11234

Thelma Ramirez
114 Exchange Street
New Haven, Connecticut 06513

Thelmo Noelia Dondele
96 Derby Place
Stratford, Connecticut 06614

Thena Gordon
Gordon 401 N. Otter Branch Drive
Glendora, New Jersey 08029

Theo And Emma Drivas
2198 Willoughby
Wantagh, New York 11793

Theo Barbagianis
444 West 54th Street Apt 1
New York City, New York 10019

Theo Tomasitis
7 Pequot Ct Unit 7
Cromwell, Connecticut 06416

Theo Williams
540 Rolling Peaks Way
Scotch Plains, New Jersey 07076

Theodor Christopoulos
3842 Briarhill St
Mohegan Lake, New York 10547

Theodora Frasermcpherson
151 Clifton Street
New Haven, Connecticut 06513

Theodora Kotey
1 Kent Ct

Eastampton, Connecticut 08060

Theodora Papantoniou
25-57 37th Street
Astoria, New York 11103

Theodore Aponte
759 Sandra Avenue
West Islip, New York 11795

Theodore Fetter
20 Weed Road
Essex, Vermont 05452

Theodore Thompson
135 Willow St
Dunmore, Pennsylvania 18512

Theodore Worthington
29 Frowein Rd
East Moriches, New York 11940

Theofanis Markos
6 Capron Rd
Smithfield, Rhode Island 02917

Thereasa & Chris Jackson
300 Cornwall Street
Hartford, Connecticut 06112

Theresa & Anthony Dunn
7 Edwards Place
Ewing Township, New Jersey 08628

Theresa & Anthony Falese
25 Brevoort Pl
Deer Park, New York 11729

Theresa & Bill Edler
203 Bioski Road
Middlebury, Connecticut 06762

Theresa & Terry Devito
294 Astor Drive
Sayville, New York 11782

Theresa & Willfred Gokey
127 Fox Hollow Lane
Bristol, Connecticut 06010

Theresa + Anthony Califra
36 Golf Club Circle
Manorville, New York 11949

Theresa Amerman
23 Holly Dr
Morris Plains, New Jersey 07950

Theresa And Kevin Burke
1489 Lakeview Drive
White Haven, Pennsylvania 18661

Theresa Ashton
1234 Martin Drive
Wantagh, New York 11793

Theresa Aversa
85 Chapel Street
Wallingford, Connecticut 06492

Theresa Breutsch
Theresa Breutsch 300 Brook Street
Moscow, Pennsylvania 18444

Theresa Bucknor
105 Sylvan Avenue
Meridan, Connecticut 06451

Theresa Cacioppo
45 Wisonsin Street
Long Beach, New York 11561

Theresa Caputo
6 Cinderella Lane
Saint James, New York 11780

Theresa Cardona
1901 Good Intent Road
Deptford, New Jersey 08096

Theresa Carley
171 East 23rd Street
Huntington Station, New York 11746

Theresa Casimire
116 Sunset Ave 2fl
Newark, New Jersey 07106

Theresa Cruz
261 Unit E Newcastle Court

Ridge, New York 11961

Theresa Deblanco
191 Carlton Drive East
Shirley, New York 11967

Theresa Deleston
151 Whitehall Drive
East Hartford, Connecticut 06118

Theresa Fajek
320 North Niagara Avenue
Lindenhurst, New York 11757

Theresa Finnerty
57 Point Road
Westhampton Beach, New York 11978

Theresa Frost
100 Connetquot Avenue, Apt 38
East Islip, New York 11730

Theresa Garibaldi
15 Livingston Drive
North Haven, Connecticut 06473

Theresa Gilbert
143 East Luzerne Avenue
Larksville, Pennsylvania 18704

Theresa Gould
19 Willow Street
West Haven, Connecticut 06516

Theresa Gouveia
27 Camelot Lane
Avon, Connecticut 06001

Theresa Granza
156 Lincoln Ave
Eastchester, New York 10709

Theresa Hearns
305 Macdonough St 305 Macdonough St
Brookyln, New York 11233

Theresa Kunkel
503 Pennsylvania 247
Greenfield Twnship, Pennsylvania 18407

Theresa Lawton
100 Darrow Place
Bronx, New York 10475

Theresa Livingston
20 Cedarhurst Avenue
Selden, New York 11784

Theresa Lombardozzi
17 Addison Drive
Fairfield, New Jersey 07004

Theresa Lupi
199 Orchid Drive
Mastic Beach, New York 11951

Theresa Martino
1925 West Main Street
Stamford, Connecticut 06902

Theresa Meier
272 North Country Road
Wading River, New York 11792

Theresa Munley
835 Griffin Pond Road
South Abington Township, Pennsylvania 18411

Theresa Murphy
22 New Jersey 70
Cherry Hill, New Jersey 08048

Theresa Pedroza
104 Colleen Drive
Blakeslee, Pennsylvania 18610

Theresa Pereira
244 Country Road
Medford, New York 11763

Theresa Prevete
15 Imperial Dr
Miller Place, New York 11764

Theresa Quarless
733 East 81st 733 East 81st
Brooklyn, New York 11236

Theresa Rosenski
712 Highland Ave

Clarks Green, Pennsylvania 18411

Theresa Skelton
24a Pradon Road
Sterling, Pennsylvania 18463

Theresa Styran
18 Meadowlark Rd
Vernon, Connecticut 06066

Theresa Trejo
457 Adirondack Drive
Farmingville, New York 11738

Theresa Troian
245 Dana Lane
South Meriden, Connecticut 06451

Theresa Volpe
2777 Kirkbride Street 2777 Kirkbride Street
Philadelphia, Pennsylvania 19137

Theresa Wild
224 North Dunton Avenue
Patchogue, New York 11772

Theresa Zell
15 North St
Old Saybrook, Connecticut 06475

Therese Braddick
8124 189th St
Hollis, New York 11423

Thi Dang
227 Hallock Road
Stony Brook, New York 11790

Thierry Zuppinger
127 Wilson Road
Princeton, New Jersey 08540

Third Avenue Abstract & Settlement LLC
613 Baltimore Drive
Suite 1A
Wilkes-Barre 18702

This Old Project
147 Lewis Street
Valley Stream, New York 11580

Thoeun Kuy
Thoeun 919197347 29 Stony Acre Drive
Cranston, Rhode Island 02920

Thom Bellucci
1522 Boston Post Road
Milford, Connecticut 06462

Thomad And Rosemarie Aiello
7 Cabernet Court
Coram, New York 11727

Thomaidha Thana
69-29 67th Pl
Glendale, New York 11385

Thomas & Alexandra Jaruga
106 Balance Rock
Apt 9
Seymour, Connecticut 06483

Thomas & Allison Perretta
25 Midwood Road
Branford, Connecticut 06405

Thomas & Caitlyn Kennedy
21 Towerhill
Farmingville, New York 11738

Thomas & Deborah Chapman
340 Middletown Avenue
North Haven, Connecticut 06473

Thomas & Debra Marsala
Marsala 62 Chestnut Tree Hill Rd Ext
Oxford, Connecticut 06478

Thomas & Donna Maguire
561 Asharoken Avenue
Northport, New York 11768

Thomas & Janine Pfersching
26 Mount Rainier Avenue
Farmingville, New York 11738

Thomas & Kathaleen Difranco
14 Austin Street
Bellport, New York 11713

Thomas & Kelly Sirc
263 River Avenue
Apt 18
Patchogue, New York 11772

Thomas & Margaret Montenorano
281 Church Road
Mountain Top, Pennsylvania 18707

Thomas & Michele Celeste
952 Saybrook Road
Haddam, Connecticut 06438

Thomas & Narisa Cheslock
7 Berkshire Court
Port Jefferson, New York 11777

Thomas And Camille Randello
35 West Lane
Bay Shore, New York 11706

Thomas And Carol Lasalle
42 Carnation Road
Levittown, New York 11756

Thomas And Cathy Kobbs
16 Unit A1 Hillside Place
Norwalk, Connecticut 06854

Thomas And Charlene Messina
1106 Jones Street
Conshohocken, Pennsylvania 19428

Thomas And Cheryl Gervais
105 Wolcott Hill Road
Wethersfield, Connecticut 06109

Thomas And Debbie Shirley
122landers Ave 122landers Ave
New Britain, Connecticut 06051

Thomas And Eileen Grimes
9 Blackmoor Drive
Jackson Township, New Jersey 08527

Thomas And Loren Dempsey
2 Bay Link
Massapequa, New York 11758

Thomas And Lori Shaffer

339 George Ave
Wilkes Barre, Pennsylvania 18705

Thomas And Philomena Cummings
11 Soundway Drive
Rocky Point, New York 11778

Thomas And Rosalie Robalik
19 Dan Road
Yardville, New Jersey 08620

Thomas Andrukaitis
1465 South Hanover Street
Nanticoke, Pennsylvania 18634

Thomas Arleo
14 Colonial Drive
Huntington, New York 11743

Thomas Baron
165 Circle Drive
Manhasset, New York 11030

Thomas Bradford
77 Tallwood Ln Tallwood Lane
Willingboro, New Jersey 08046

Thomas Brass
2675 Falcon Street
East Meadow, New York 11554

Thomas Broking
10 10 Paddock Ct
Asbury, New Jersey 08802

Thomas Bruno
67 Hanover Road
Newtown, Connecticut 06470

Thomas Bruno
897 Annette Drive
Wantagh, New York 11793

Thomas Callan
6 Harbor Ridge Drive
Centerport, New York 11721

Thomas Caminer
84-12 35th Avenue
Apartment 1-j

Jackson Heights, New York 11372

Thomas Cannan
11 Grove Farm Rd
Pittstown, New Jersey 08867-4309

Thomas Carlson
310 Walnut Street
Washington Township, New Jersey 07676

Thomas Carr
33 Island Drive
Brick Township, New Jersey 08724

Thomas Chattelle
26 Montauk Drive
Vernon, Connecticut 06066

Thomas Ciafardoni
484 First Ave
West Haven, Connecticut 06516

Thomas Ciancarelli
266 Locust Drive
Rocky Point, New York 11778

Thomas Ciesla
916 Arnold Avenue
Point Pleasant, New Jersey 08742

Thomas Coelho
205 Bergen Turnpikeapt 3k 205 Bergen Turnpike
Apt 3k
Ridgefield Park, New Jersey 07660

Thomas Cokeley
164 Harmon Ave
Pelham, New York 10803

Thomas Conaboy
44958 Beach 122nd Street
Far Rockaway, New York 11694

Thomas Cooke
Beverly Rd 61 Beverly Rd
West Hartford, Connecticut 06119

Thomas Deblasio
150 Marketplace Blvd, Hamilton Township, Nj 08691 150 Marketplace Blvd, Hamilton
Township, Nj 08691

Hamilton, New Jersey 08619

Thomas Dibella
9 Old Mill Court
Simsbury, Connecticut 06070

Thomas Dimieri
7 Rose Hill Rd
Media, Pennsylvania 19063

Thomas Downing
401 Montauk Highway
Westhampton Beach, New York 11978

Thomas Edison Electric Inc.
12 Penns Trail
Newtown 18940

Thomas Fallon
64 Pleasant Mount Drive
Forest City, Pennsylvania 18421

Thomas Ferguson
1086 Saybrook Road
Haddam, Connecticut 06438

Thomas Fountain
9 Brandywine Lane
Suffield, Connecticut 06078

Thomas Galinski
71 Vermont Street
Long Beach, New York 11561

Thomas Gallanti
18 Adobe Dr
Shirley, New York 11967

Thomas Gallo
26 Kirkland Drive
Greenlawn, New York 11740

Thomas Gan
1808 Mill Creek Road
Stafford Township, New Jersey 08050

Thomas Gavigan
69-26 136th Street
Flushing, New York 11367

Thomas George
70 Wingate Rd
Yonkers, New York 10705

Thomas Germano
2 Bevin Road East
Northport, New York 11768

Thomas Gesualdo
70 Jerusalem Avenue
Levittown, New York 11756

Thomas Giovanucci
3 Skyview Garden Road
Lebanon, New Jersey 08833

Thomas Gonska
44 Barberry Drive
Burlington, Connecticut 06013

Thomas Gross
30 Ripley Drive
Northport, New York 11768

Thomas Hannon
204 Sunrise Boulevard 204 Sunrise Boulevard
Moscow, Pennsylvania 18444

Thomas Johnson
190 Plum Bank Road
Old Saybrook, Connecticut 06475

Thomas Jones
615 Broadway
Number 49
Amityville, New York 11701

Thomas Kaplan
829 Glenbrook Rd
Orange, Connecticut 06477

Thomas Kerrigan
24 Hale St
Westport, Connecticut 06880

Thomas King
16 Armell Street
Huntington Station, New York 11746

Thomas Lane

921 Bay Shore Avenue
West Islip, New York 11795

Thomas Lasalle
Tom And Vicki Lasalle 2 Aintree Walk
Sewell
Washington Township, New Jersey 08080

Thomas Lattanzio
92 Park Road
Dingmans Ferry, Pennsylvania 18328

Thomas Mahoney
195 Red Root Lane
Milford, Connecticut 06461

Thomas Maloney
34 Adrienne Lane
Hauppauge, New York 11788

Thomas Maoli
10 Garden Place
Chatham, New Jersey 07928

Thomas Marr
585 North Bicycle Path Suite 10
Port Jefferson Station, New York 11776

Thomas Martocci
168 Jacques Lane
South Windsor, Connecticut 06074

Thomas Maxwell
78 5th Avenue
Kings Park, New York 11754

Thomas Mcfadden
265 Oak Drive
Southold, New York 11971

Thomas Mcgonnigle
288 Meridian St, Apt 11
Groton, Connecticut 06340-4060

Thomas Mcgovern
1151 Hope Street
Stamford, Connecticut 06907

Thomas Mclane
2414 North Washington Avenue

Scranton, Pennsylvania 18509

Thomas Melendez
2020 Cicero Avenue
The Bronx, New York 10473

Thomas Mendel
42 Merriam Avenue
Newton, New Jersey 07860

Thomas Miller
634 Chestnut Street
Bangor, Pennsylvania 18013

Thomas Mocera
18 Antona Blvd
Centereach, New York 11720

Thomas Moran
306 Clearview Avenue
Nazareth, Pennsylvania 18064

Thomas Mullin
25 Larkin Street
Huntington Station, New York 11746

Thomas Napolitano
114 Starr Street
Norwich, Connecticut 06360

Thomas Niemczyk
124 Singingwood Drive
Holbrook, New York 11741

Thomas Noldus
82 Red Valley Road
Millstone Township, New Jersey 08510

Thomas O'Brien
2460 Martin Avenue
Bellmore, New York 11710

Thomas O'Neill
96 Hawthorne Avenue
Hamden, Connecticut 06517

Thomas Owens
Sky View 5800 Arlington Ave
Apt 21s
Bronx, New York 10471

Thomas Pfenninger
22 Tulipwood Drive
Commack, New York 11725

Thomas Phegley
1347 Howard Ln
Easton, Pennsylvania 18045

Thomas Pintchuck
624 Kuschke Street
Plymouth, Pennsylvania 18651

Thomas Pond
1404 Stratfield Road
Fairfield, Connecticut 06825

Thomas Prisco
111 South Centre Avenue
Apartment 2qq
Rockville Centre, New York 11570

Thomas Prisco
Apartment 225 Noble Street
Lynbrook, New York 11563

Thomas Rafferty
58 Mckinley Place
Massapequa, New York 11758

Thomas Romano
Apartment 6j 8509 151 Avenue
Howard Beach, New York 11414

Thomas Rosie
34 Claude Road
Trenton, New Jersey 08620

Thomas Santangelo
32 East Broadway
Staten Island, New York 10306

Thomas Schilling
1 Hayden Lane
Ottsville, Pennsylvania 18942

Thomas Schutt
110 Berry Street
Valley Stream, New York 11580

Thomas Sehneider
94 Oakland Street
Hillsdale, New Jersey 07642

Thomas Sikinger
37 Riviera Drive South
Massapequa, New York 11758

Thomas Sims
85 Laura Road
Hamden, Connecticut 06514

Thomas Snyder
30 Eastgate Road
Massapequa Park, New York 11762

Thomas Spitzfaden
5 Longview Drive
Brookfield, Connecticut 06804

Thomas Srienc
10 Rutgers Terrace
Fair Lawn, New Jersey 07410

Thomas Stopa
58 Shore Road
East Haddam, Connecticut 06423

Thomas Sullivan
155 Tavern Rock Road
Stratford, Connecticut 06614

Thomas Synnott
36 Michele La.
Madison, Connecticut 06443

Thomas Thalody
310 Oregon Rd
Cheshire, Connecticut 06410

Thomas Troyan
126 Saint Marys Drive
Riverhead, New York 11901

Thomas Tumderman
29 Cedar Drive
Danbury, Connecticut 06811

Thomas Waters
176 Dare Road

Selden, New York 11784

Thomas Whelan
35 West 6th Street
Deer Park, New York 11729

Thomas Win
22 The Glen
Pleasantville, New York 10570

Thomas Zielinski
7 Robert Lane
Middle Island, New York 11953

Thomas/Danielle Yarrobino
1490 Horseshoe Dr.
North Bellmore, New York 11710

Thomasa Holley
118 Hawley Avenue
Bridgeport, Connecticut 06606

Thomaz & Ewa Przybyszewski
41 Augusta Dr.
Milford, Connecticut 06461

Thomea & Darryl Oliver
748 Pine Rock Ave
Hamden, Connecticut 06514

Thompson Okumodi
44 Wade Street
Bridgeport, Connecticut 06604

Thompson Traders, Inc.
PO Box 7404
Greensboro 27417

Thor Vanderblue
2145 Burr St
Fairfield, Connecticut 06880

Thora Cowperthwaite
69 - 2 Wilson Lane
Vernon, Connecticut 06066

Threelight CGI LTD
20-22 Wenlock Road
London N1 7GU
UNITED KINGDOM

Thresis Malaickal
682 Tuckahoe Rd Apt-5a
Yonkers, New York 10710

Thuy Nguyen
17 Van Drive
Bordentown, New Jersey 08505

Tia + Dwayne Jelks
81 Whitney Avenue
Bridgeport, Connecticut 06606

Tia Clarke
18 A Layton Ave
Staten Island, New York 10301

Tia Flenyol
298 Capitol Ave
Waterbury, Connecticut 06705

Tia Livingston
2409 Jesse Way
Piscataway, New Jersey 08854

Tia Moore
1508 College Point Boulevard
College Point Boulevard, New York 11356

Tia Spence
78 Pilgrim Lane
Manchester, Connecticut 06040

Tiana And Drew Perozo
136 Monell Avenue
Islip, New York 11751

Tiana Moody
878 Niagara Street
Elmont, New York 11003

Tiara Santa
891 Manchester
Glastonbury, Connecticut 06033

Tiarah Logan-Charles
81 Valley Street
Newark, New Jersey 07106

Tiefenthaler

287 Richards Avenue
Norwalk, Connecticut 06850

Tiffani And Duane Marcellin
8 Stacy Drive
Windsor, Connecticut 06095

Tiffani Phillips
23 Winston Road
Centereach, New York 11720

Tiffani Simple
200 Chittenden Avenue
Yonkers, New York 10707

Tiffanie & Paul Drake
516 Bridgeview Place
Stratford, Connecticut 06614

Tiffanie Blake
15 College Plaza
Selden, New York 11784

Tiffany & Anthony Bacigalupo
105 Orienta Avenue
Lake Grove, New York 11755

Tiffany & Damien Lohse
10 Granada
Lindenhurst, New York 11757

Tiffany & Glenn Blumenstein
38 Tumblebrook Lane
West Hartford, Connecticut 06117

Tiffany & Jared Evans
7971 Pennsylvania 367
Laceyville, Pennsylvania 18623

Tiffany Akinyemi
465 Goffle Hill Rd
Rdhawthorne, New Jersey 07506

Tiffany Albertini
49 Westwood Avenue
Deer Park, New York 11729

Tiffany And Carlos Morales
2472 Eighth Street
East Meadow, New York 11554

Tiffany And Chris Foland
51 Mason Street
Exeter, Pennsylvania 18643

Tiffany And John Victor
23 Musket Ridge Road 23 Musket Ridge Road
New Fairfield, Connecticut 06812

Tiffany And Nathan Schultz
746 Hamilton Avenue
Bethlehem, Pennsylvania 18017

Tiffany Anthony
48 Patton St
East Hartford, Connecticut 06118

Tiffany Cook
931 Stonington Road
Pawcatuck, Connecticut 06379

Tiffany Cruz
647 Ct-148
Killingworth, Connecticut 06419

Tiffany Dinger
1312 Jackson Rd
Cherry Hill, New Jersey 08002

Tiffany Huang
10 Clifton Place
Port Jefferson Station, New York 11776

Tiffany Jones
4 Twitchgrass Road
Trumbull, Connecticut 06611

Tiffany Lambert
435 Erwin Street
Trumbull, Connecticut 06611

Tiffany Lopez
4359 3rd Street
Walnutport, Pennsylvania 18088

Tiffany Lyte
633 Cleveland Street
Brooklyn, New York 11208

Tiffany Magee

96 Sandelwood Dr.
Madison, Connecticut 06443

Tiffany Miller
530 North Laurel Street
Hazleton, Pennsylvania 18201

Tiffany Molina
65 Constellation Street
Bristol, Connecticut 06010

Tiffany Pagan
251 Allen Street
Springfield, Massachusetts 01108

Tiffany Reyes
4 Basswood Court
Rocky Hill, Connecticut 06067

Tiffany Rivera
8 Erwin Pl, Floor 1
New Britain, Connecticut 06115

Tiffany Rodriguez
618 56th Street
Brookyln, New York 11220

Tiffany Ruiz
295 Lathrop Road
Plainfield, Connecticut 06374

Tiffany Sellers
10 Clinton St Apt 3p
Brooklyn, New York 11201

Tiffany Settino
33 Griffin Road
Manchester, Connecticut 06042

Tiffany Smith
20 Irving Street
Windsor, Connecticut 06095

Tiffany Sorice
3570 Princeton Drive South
Wantagh, New York 11793

Tiffany Tomeo
Tomeo-williams 55 Windsorville Road
South Windsor, Connecticut 06074

Tiffany Vansteen
354 Smith Road
Lake Ronkonkoma, New York 11779

Tiffany White
723 William Street
Baldwin, New York 11510

Tijuana Temple
65 Pennaquid Road
Coram, New York 11727

Tilden Oney Iii
5 5 South Rd
Gouldsboro, Pennsylvania 18424

Tilly Gagliardi
54 Luzerne Street
Wilkes-barre, Pennsylvania 18706

Tim & Amy Kaufman
501 Amberleigh Drive
Pennington, New Jersey 08534

Tim & Chris Howard
55 Moonlight Circle
Naugatuck, Connecticut 06770

Tim & Daniell Runyon
21 Earle Street
Milford, Connecticut 06460

Tim & Joanne Obrien
21 Elderwood Lane
Melville, New York 11747

Tim & Julie Cornwell
85 Long Hill Road
Andover, Connecticut 06232

Tim & Kelly Mullaney
45 Crosby Road
Manchester, Connecticut 06042

Tim & Lisa Hopkins
1 Nick Court
Yaphank, New York 11980

Tim & Luba Eves

53 Towne House Road
Hamden, Connecticut 06514

Tim & Lynn Dillon
4 Penwood Lane
Wethersfield, Connecticut 06109

Tim & Mattie Oluton
714 Murdock Avenue
Meriden, Connecticut 06450

Tim & Stephanie Mcdade
33 Jeffrey Drive
Wallingford, Connecticut 06492

Tim & Tina Adamovich
13 Marissa Drive
Plumsted, New Jersey 08533

Tim And Alyssa Stout
385 Mill Street
Southington, Connecticut 06489

Tim And Jeanne Tillinghast
478 Berkshire Road
Have To Go On Apache Trail To Get To House
Southbury, Connecticut 06488

Tim And Kaitlin Dube
1262 Arbutus
Durham, Connecticut 06422

Tim And Nancy Herrmann
55 West Bartlett Road
Middle Island, New York 11953

Tim And Patty Carroll
65 Sugarmaple Road
Levittown, New York 11756

Tim And Shaerie Butzek
665 North Washington Street
Wilkes-barre, Pennsylvania 18705

Tim And Urie Tucker
14 Carlson Rd.
Lake Ronkonkoma, New York 11779

Tim Boutsikos
40 Magerus Street

Huntington Station, New York 11746

Tim Boyd
1730 Peachtree Circle
Whitehall, Pennsylvania 18052

Tim Burnash
156 Forest Street
Stamford, Connecticut 06901

Tim Byrnes
3 Tanwood Drive
Massapequa, New York 11758

Tim Caufield
476 Terryville Road
Port Jefferson Station, New York 11776

Tim Corbett
222 Floral Avenue
Plainview, New York 11803

Tim Cullen
87 Lincoln St
Babylon, New York 11702

Tim Daniels Plumbing & Heating Group
Tim Daniels 528 Georgia St
South Hempstead, New York 11550

Tim Driscoll
263 Naughright Road
Washington Township, New Jersey 07853

Tim Dwyer
29 Glenwood Rd
Clinton, Connecticut 06413

Tim Endriss
37 Crescent Circle
Checsire, Connecticut 06410

Tim Fennell
53 Brushy Plain Road
Apt 6e
Branford, Connecticut 06405

Tim Finan
1044 Buttermilk Road
Dalton, Pennsylvania 18414

Tim Fischer
214 Kenyon St
Stratford, Connecticut 06614

Tim Gifford
445 Goose Lane
Coventry, Connecticut 06238

Tim Herbert
526 West Taft Avenue
Bridgeport, Connecticut 06604

Tim Holl
19 Fernwood Crescent
Riverdale, New Jersey 07457

Tim Horodyski
18 Ridgewood Avenue
Selden, New York 11784

Tim Houtenville
28 Pineybranch Road
East Windsor, New Jersey 08512

Tim Howells
6031 Buckery Road
Germansville, Pennsylvania 18053

Tim Johnson
195 Glenwood Ave
Stratford, Connecticut 06614

Tim Keegan
12 Hyde Lane
Coram, New York 11727

Tim Krompier
200 Belair Drive
Massapequa Park, New York 11762

Tim Kropp
35 Spencer Way
Kings Park, New York 11754

Tim Londo
4 Williamsburg Drive
Springfield, Massachusetts 01108

Tim Mccarthy

343 Rockaway Street
Islip Terrace, New York 11752

Tim Mcelroy
9 Mohawk Pl
Randolph, New Jersey 07869

Tim Mclaughlin
248 Greenview Road
Morrisville, Pennsylvania 19067

Tim Mcshea
21 Seminary Road
Hopewell, New Jersey 08525

Tim Mieczkowski
161 Oakwood Dr
Coventry, Connecticut 06238

Tim Milkwick
38 Blairmore Drive
Hamilton Township, New Jersey 08690

Tim Montgomery
46 Tupper Ave
Medford, New York 11763

Tim Morse
158 Davis Road
Mansfield, Connecticut 06268

Tim Muldoon
10 10 Palmer Island Old Greenwich
Greenwich, Connecticut 06870

Tim Narog
Tim Narog 2 Clubhouse Dr.
Cromwell, Connecticut 06416

Tim Philbin
43 Forest Road
Monroe, Connecticut 06468

Tim Reistetter
34 Mountain View Loop
Dover, Vermont 05356

Tim Ruban
41 Forest Hills Drive Farmington
Farmington, Ct, Connecticut 06032

Tim Sample
65 East Clinton Avenue
Roosevelt, New York 11575

Tim Sanford
53 Blackmount Court
Fairfield, Connecticut 06825

Tim Simmons
1691 Midland Drive
East Meadow, New York 11554

Tim Suraci
257 West Walk
West Haven, Connecticut 06516

Tim Taylor
118-17 Union Turnpike
Apartment 5g
Forest Hills, New York 11375

Tim Timms
17 Abinet Ct
Selden, New York 11784

Tim Troxler
12 Powell Court
Hightstown, New Jersey 08520

Tim/Lauren Mcnanara
100 Church Street
Factoryville, Pennsylvania 18419

Timea Csizmadia
49 Rochdale Ter
West Haven, Connecticut 06516

Timmy & Tami Megill & Greco
47 Ulrich Road
Centereach, New York 11720

Timothy & Flo Jernigan
3 Kristal Ct
Coram, New York 11727

Timothy & Liz Juselis
31 Hills Point Rd
Trumbull, Connecticut 06611

Timothy & Megan Mulberry
796 Knapps Highway
Fairfield, Connecticut 06825

Timothy And Francine Mckenna
56 Brandywine Drive
Mastic, New York 11950

Timothy And Sandra Hopkins
55 Mill Plain Road
Unit 4-5, Westwood Village
Danbury, Connecticut 06811

Timothy And Sharon Albright
383 North Hunter Highway
Drums, Pennsylvania 18222

Timothy Brechlin
51 Liberty St
Clinton, Connecticut 06413

Timothy Bristol
9 Ridge Road
Stratford, Connecticut 06614

Timothy Burke
8 Cobble Stone Court
Ronkonkoma, New York 11779

Timothy Demeter
5868 Robin Ln
Coopersburg, Pennsylvania 18036

Timothy Edmonds
9 Valley View Drive
Mine Hill, New Jersey 07803

Timothy Jones
351 48th Street
Brooklyn, New York 11220

Timothy Kedzior
3 Cedar Road
Greenwood Lake, New York 10925

Timothy Klein
573 Killingworth Road
Haddam, Connecticut 06441

Timothy Klinger

19 West 127th Street Unit Apartment 1
New York, New York 10027

Timothy Kratzke
14 Pinney Street #18
Ellington, Connecticut 06029

Timothy Leitch
1362 August Road
North Babylon, New York 11703

Timothy Mccabe
330 Appt 2h Lakeland Avenue
Sayville, New York 11782

Timothy Mccormick
2001 Fairview Ave
Easton, Pennsylvania 18042

Timothy Mcdougal
256 Riverroad
Willington, Connecticut 06279

Timothy Mulvihill
31 Edmunton Dr
#14e
Babylon, New York 11703

Timothy Murphy
103 Gladstone Avenue
West Islip, New York 11795

Timothy Obrien
5 Ash Drive
Jim Thorpe, Pennsylvania 18229

Timothy Odonnell
7 Merryall Rd
New Milford, Connecticut 06776

Timothy Pinckney
12 Overlook Rd
Gales Ferry, Connecticut 06335-1027

Timothy Ryan
56 Kirby Close
D
Yorktown Heights, New York 10598

Timothy Sherman

16 Hunter Drive
Delran, New Jersey 08075

Timothy Smith
20 Adams Ave
Milford, Connecticut 06460

Timothy Truong
142 Bellevue Place
Yonkers, New York 10703

Timothy Wiley
257 257 J J Road
Po Box 757
Hamlin, Pennsylvania 18427

Timothy/Debi Killian
142 Killian Ave
Trumbull, Connecticut 06611

Timur Rakhimov
11 Norwood Way
Avon, Connecticut 06001

Tina & Anthony Troiano
95 Day Street
Granby, Connecticut 06035

Tina & Bill Sarnicola
694 East Drive
Lindenhurst, New York 11757

Tina & James Jenkins
111 Michael Rd
Hamden, Connecticut 06514

Tina Alongi
635 Wellwood Avenue
Lindenhurst, New York 11757

Tina Amalfitanl
142 Eagle Hill Court
Middle Island, New York 11953

Tina And Antonio Mingachos
8 Shamrock Lane
Newtown, Connecticut 06470

Tina And Eric Beil
1108 Liberty Court

Quakertown, Pennsylvania 18951

Tina Belzer
135 E Main St, Apt 1
Plymouth, Pennsylvania 18651-3067

Tina Beyer
634 Booth Hill Road
Trumbull, Connecticut 06611

Tina Carofino
2 Queens Peak
Canton, Connecticut 06019

Tina Childress
28 Hornbeam Rd
Coventry, Rhode Island 02816

Tina Ciccial Igon
51 Coachman Drive
Bordentown, New Jersey 08505

Tina Dietz
613 Seagrove Avenue
Cape May, New Jersey 08204

Tina Douglas
13 Richmond Hill Road
Norwalk, Connecticut 06854

Tina Geoffino
129 Cannon Street
Hamden, Connecticut 06518

Tina Goodlin
2549 Newbridge Road
Bellmore, New York 11710

Tina Grant
484 North Fulton Avenue
Lindenhurst, New York 11757

Tina Greene
23 Shady Lane
Coram, New York 11727

Tina Greene
28 Shady Lane
Coram, New York 11727

Tina Guyadeen
2551 Tonquin Street
East Meadow, New York 11554

Tina Henninger
165 South First Street
Lehighton, Pennsylvania 18235

Tina Johnson
498 Clarendon Rd Clarendon Rd
Uniondale, New York 11553

Tina Lionetti
125 Crystal Drive
Rocky Hill, Connecticut 06067

Tina Manning
68 Strathmore Port Drive
Coram, New York 11727

Tina Martin
Martin 14 Ridgewood Circle
Wallingford, Connecticut 06492

Tina Mcclenahan
45 Hawthorne Street
Massapequa, New York 11758

Tina Mosso
108-21 160th Street
22a
Jamaica, New York 11433

Tina Napolitano
3 Veneza Ct
Deer Park, New York 11729

Tina Piccoli
70 Blue Ridge Drive
Somers, Connecticut 06071

Tina Pugliese
43 Summit Dr
Smithtown, New York 11787

Tina Ramachandrudu
36 Sandstone Road
East Windsor, New Jersey 08520

Tina Robinson

73 Middleway E
Waterbury, Connecticut 06708

Tina Tan
2 James Way
Rye Brook, New York 10573

Tina Tassitano
88 Country Place
Shelton, Connecticut 06484

Tina Zuniga
3625 Brandford Court
Bethlehem, Pennsylvania 18020

Tinatin Chachanidze
71 Strawberry Hill Avenue
Stamford, Connecticut 06902

Ting Cheng
201-05 17th Avenue
Bayside, New York 11360

Ting Hong
88 Morgan Street
Apt 3609
Jersey City, New Jersey 07302

Ting Huang
5 Lookout Ave
Bronxville, New York 10708

Ting Lee
98-20 62nd Drive
Apt 1c
Regal Park, New York 11374

Tino Ciambriello
79 Quinby Ave
White Plains, New York 10606

Tippy Rd Builders
274 Platt Street
Bridgeport, Connecticut 06606

Tirrell Cox
109 Boulanger
West Hartford, Connecticut 06110

Tish Jacobson

857 South Brook Road
Hampton, Connecticut 06247

Tisha A. Duncan, Ashley Freeman
524 Meadow Court
Mount Laurel, New Jersey 08054

Tisha Duncan
524 Meadow Court
Mount Laurel Township, New Jersey 08054

Tisham Chowdhury
Village Mall At Hillcrest 15218 Union Turnpike
Apt 9g
Flushing, New York 11367

Tishira & Peter Vergaray
778 Clark Street
South Windsor, Connecticut 06074

Tito & Marissa Rivera
176 Burke Street
East Hartford, Connecticut 06118

Tito Hernandez
82 Eastwood Blvd
Centereach, New York 11720

Titus Precision Company (Formerly Titus Tool Company)
900 W Connexion Way
Columbia City 46725

TitusPlus D.o.o
Dekani 5
DEKANI SI 6271
SLOVENIA

Tiziana Diaz & Deilo Ortiz Diaz
489 Rocky Hill Rd
North Scituate, Rhode Island 02857

Tiziana Fracassa
210 North Kentucky Avenue
Massapequa, New York 11758

Tj Leonardo
125 Burleigh Drive
Ithaca, New York 14850

Tj Nawalinski

8 Glenwood Circle
East Windsor, New Jersey 08520

Tj Papraniku
406 Kingston Drive
Cherry Hill, New Jersey 08034

Tj Shah
3 River Birch Circle
Princeton, New Jersey 08540

TLC AUTO & TRUCK
230 NY 109
Farmingdale 11735

TM Builds LLc
1053 Frank Smith Road
Longmeadow, Massachusetts 01106

Tobechi Chindoh
864 Niagara Street
Elmont, New York 11003

Tobi Osinubi
2 Homestead Drive
Pemberton, New Jersey 08068

Toby Von Eiff
440 Flanders Road
Riverhead, New York 11901

Toccara Bailey
1945 Mcgraw Avenue
Unit 3d
Bronx, New York 10462

Tod Halstead
390 Abbe Road Extension
South Windsor, Connecticut 06074

Tod Laudonia
91 Valley Road
Cos Cob, Connecticut 06807

Todd & Steph Rovero
275 Rolling Hills Dr
Fairfield, Connecticut 06824

Todd And Amy Stumpf
43 Mount Sinai Avenue

Mount Sinai, New York 11766

Todd And Dina Frenchman
146 Smithfield Circle
Nesconset, New York 11767

Todd And Heather Rosenquist
2 Light Street
Mountain Top, Pennsylvania 18707

Todd And Michele Kean
65 Williams Street
Bristol, Connecticut 06010

Todd And Nancy O'Connor
33 Sycamore Way
Hamilton, New Jersey 08690

Todd Bacote
2 Tory Jack Terrace
South Bound Brook, New Jersey 08880

Todd Claytor
175 Sand Spring Road
Morristown, New Jersey 07960

Todd Daigneault
59 59 Homecrest St
Newington, Connecticut 06111

Todd Evans
1844 Peck Avenue
Bay Shore, New York 11706

Todd Farber
1400 Newbridge Rd
Bellmore, New York 11710

Todd Gallo
960 Hurd Rd
Swan Lake, New York 12783

Todd Herman
56 Prospect Hill Drive
East Windsor, Connecticut 06088

Todd Livziey
210 Cranberry Dr.
Blakeslee, Pennsylvania 18610

Todd Lubin
414 Ramsey Road 414 Ramsey Road
Yardley, Pennsylvania 19067

Todd Lundy
226 Colman St
New London, Connecticut 06320

Todd Malkiewicz
254 Cedar Drive 254 Cedar Drive
Long Pond, Pennsylvania 18334

Todd McGee
5 Dewey Pl
Bay Shore, New York 11706-6512

Todd Miller
0 Test
Jamison, New York 18929

Todd Mollica
67 Partridge Court
Watertown, Connecticut 06795

Todd Pine
366 Hilliard St
Manchester, Connecticut 06042

Todd Poole
4438 Mitchell Street
Philadelphia, Pennsylvania 19128

Todd Rousseau
41 Partridge Lane
Chicopee, Massachusetts 01022

Todd Ryker
136 Bethmour Road
Bethany, Connecticut 06524

Todd Schwartz
29 Daffodil Ln
Meridan, Connecticut 06450

Todd Summer
110 Laurenwood Ct
Rockaway, New Jersey 07866

Todd Sweeny
2003 S Garnett St

Philadelphia, Pennsylvania 19145

Todd Triplett
20 Jefferson Avenue
Brooklyn, New York 11238

Todd Verdi
480 Prospect Street
Southington, Connecticut 06479

Todd Walberg
25 Salem Drive
Whippany, New Jersey 07981

Todd Walters
484 South 16th Street
Lindenhurst, New York 11757

Todd Williams
4 Prichards Rd
Hunlock Creek, Pennsylvania 18621-3201

Toffy Vega
520 Adams St
Duryea, Pennsylvania 18642-1402

Tohur Chowdhury
461 Canal Road
Port Jefferson Station, New York 11776

Toliver Chin
31 Beverly Parkway
Freeport, New York 11520

Tom & Annie Jazylo
133 Ridgewood Ave.
Farmingvillle, New York 11738

Tom & Barbara Cosenza
15 Cayla Lane
Port Jefferson Station, New York 11776

Tom & Betsy Meehan
6 Todds Mill Circle
Madison, Connecticut 06443

Tom & Brenda Letizia
30 East 3rd Street
Patchogue, New York 11772

Tom & Cathy Sinclair
119 Washington Place
Massapequa, New York 11758

Tom & Christine Leroux
2 Central Woods Lane
Brookhaven, New York 11719

Tom & Debbie Carroll
35 White Pine Road
Chesterfield, New Jersey 08515

Tom & Donna Chemelli
200 Mansion Road
Wallingford, Connecticut 06492

Tom & Jade Marrero
553 Lafayette Avenue
Ewing Township, New Jersey 08628

Tom & Jennifer Scharf
9 Oriole Lane
Seymour, Connecticut 06483

Tom & Jeri Long
36 Garden Avenue
Island Heights, New Jersey 08732

Tom & Jill Madigan
315 Meeting House Ln
Orange, Connecticut 06477

Tom & Kelly O'Connor
4 Tempest Road
Selden, New York 11784

Tom & Krista Snow
31 Pleasant Street
Newbury, New Hampshire 03255

Tom & Lisa Feissner
105 Beaver Slide Drive Beach Mountain
Drums, Pennsylvania 18222

Tom & Nancy Jones
585 Main Road
Hunlock Creek, Pennsylvania 18621

Tom & Sandy Woodward
1070 New Haven Avenue

Unit 59
Milford, Connecticut 06460

Tom & Sharon Tyson
332 South Meade Street
Wilkes-barre, Pennsylvania 18702

Tom & Sorene Ryan
50 Barbara Drive
Centereach, New York 11720

Tom & Stella Owens
393 Ocean Avenue
Stratford, Connecticut 06615

Tom & Tammy Dugan
23 Christopher Drive
Enfield, Connecticut 06082

Tom & Tracy Loughlin
4 Seabrook Court
Stony Brook, New York 11790

Tom & Yvonne Demarco
106 Wicks Road
Commack, New York 11725

Tom + Deborah Frezza
20 Twin River Road
Smithfield, Rhode Island 02917

Tom Abbott
3892 Gradyville Rd
Newtown Square, Pennsylvania 19073

Tom And Alyssa Lever
23 Lolly Pine Lane
Medford, New York 11763

Tom And Andrea Coleman
366 Bicycle Path
Port Jefferson Station, New York 11776

Tom And Catherine Witkowski
12 Oakdale Road
Plymouth, Connecticut 06786

Tom And Cathy Hair
9 Spinning Wheel Road
Monroe, Connecticut 06468

Tom And Diane George
64 Louden Loop
Mt Sinai, New York 11766

Tom And Kristen Donze
23 23 Ambler St Quakertown Pa 18951
Quakertown, Pennsylvania 18951

Tom And Lesa Kuhns
270 Rye St.
East Windsor, Connecticut 06016

Tom And Lynn Smith
401 Farmers Avenue
Bellmore, New York 11710

Tom And Mary Lynn Hoeg
2105 Arbor Lane
Mattituck, New York 11952

Tom And Monica Doyle
77 Arbor Field Way
Lake Grove, New York 11755

Tom And Monique Burns
10 Holmes Road
Ellington, Connecticut 06029

Tom And Pat Culhane
8609342407 26 Brainard Rd.
Colchester, Connecticut 06415

Tom And Susan Kazlausky
522 Shore Road Apt 6c
Long Beach, New York 11561

Tom And Tiffany Firebaugh
346 Congdon Street
Middletown, Connecticut 06457

Tom Appell
61 Polo Lane
Westbury, New York 11590

Tom Aquila
Aquila 1051 New Rock Hill Rd
Wallingford, Connecticut 06492

Tom Arlene Dominguez

55 Robert Dennis Drive
Milford, Connecticut 06461

Tom Baker
8 Olive Street
East Hampton, New York 11937

Tom Barcia
1177 Summer Street
Fl 2
Stamford, Connecticut 06905

Tom Bauer
631 Fairview Avenue
Bridgeport, Connecticut 06606

Tom Boland
118 Hampshire Drive
Plainsboro, New Jersey 08536

Tom Braunagel
33 Grey Stone
Shelton, Connecticut 06484

Tom Breenden
7 John Vincent Court
Centereach, New York 11720

Tom Burek
207 Dow Road
Plainfield, Connecticut 06374

Tom Cassidy
Cassidy 47 Irma Ave
Port Washington, New York 11050

Tom Chappell
25 Taylor Road
Winchester, Connecticut 06098

Tom Cherian
48 Genesee Drive
Commack, New York 11725

Tom Christine Mc Carthy
162 Orchaid Road Levittown
Long Island, New York 11776

Tom Coleman
1302 Rundle Street

Scranton, Pennsylvania 18504

Tom Conforti
19 Hewitt Drive
Northport, New York 11768

Tom Cornish
70 Deer Run
Southington, Connecticut 06479

Tom D'Angelo
45 Mill Street
East Haven, Connecticut 06512

Tom Deary
23 Country Club Lane
Wallingford, Connecticut 06492

Tom Dehayes
622 Birchwood Park Drive
Middle Island, New York 11953

Tom Dietrich
5023 County Road 7
Roscoe, New York 12776

Tom Digiovanna
2524 Westlake Avenue
Oceanside, New York 11572

Tom Donahue
55 Maple Hill Road
West Stockbridge, Massachusetts 01266

Tom Dusi
95 Glen Hill Road
Wilton, Connecticut 06897

Tom Fallon
24 Lordly Court
Kings Park, New York 11754

Tom Fallon
46 Point Beach Dr
Milford, Connecticut 06460

Tom Gervasi
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Tom Gorman
434 Ash Swamp Road
Glastonbury, Connecticut 06033

Tom Gorman
5 Fleetwood Avenue
Melville, New York 11747

Tom Groonell
206 Windgate Circle
Monroe, Connecticut 06468

Tom Haggerty
16 Red Bush Lane
Milford, Connecticut 06461

Tom Harkness
3919 Victors Way
Easton, Pennsylvania 18045

Tom Hartnett Jr
33a Smith Street
Greenlawn, New York 11740

Tom Herbert
16 Westwood Drive North
West Orange, New Jersey 07052

Tom Kalajian
6 Maple Trail
Kinnelon, New Jersey 07405

Tom Kostiw
460 South Keyser Avenue
Scranton, Pennsylvania 18504

Tom Lanzano
4 Elmore Place
East Northport, New York 11731

Tom Latrace
155 Wright Ave
Deer Park, New York 11729

Tom Maraglino
161 Deerfield Ridge Drive
Mystic, Connecticut 06355

Tom Mazzarella
489 Perkins Street

Bristol, Connecticut 06010

Tom Mc Namara
58 Winter Hill Rd.
Tuckahoe, New York 10707

Tom Mcgonnigle
104 Ginger Dr
Groton, Connecticut 06340

Tom Mcgrath
12 Potterbrook Dr
Old Saybrook, Connecticut 06475

tom middle island auto repair
6 Sequoia Drive
Coram, New York 11727

Tom Moldovan
51 High Street
Unionville, New York 10988

Tom O'Neil
377 Glenbrook Road
Stamford, Connecticut 06906

Tom Ostrander
44 Clairmont Avenue
Easton, Pennsylvania 18045

Tom Ottoson
16 Balsam Lane
Levittown, New York 11756

Tom Pacyna
31 Forest Hills Drive
Farmington, Connecticut 06032

Tom Pavlowski
37 East Bennett Street
Kingston, Pennsylvania 18704

Tom Pesc
32 Lewis Drive
Ridgefield, Connecticut 06877

Tom Peters
210 North 8th Street
Unit 304
Philadelphia, Pennsylvania 19106

Tom Philips
1111 Merwins Ln
Fairfield, Connecticut 06824

Tom Plouffe
24 Woodlawn Street
West Haven, Connecticut 06516

Tom Quinn
60 Charles Street
Fairfield, Connecticut 06824

Tom Regan
7 Beecher Road
Wolcott, Connecticut 06716

Tom Rielly
321 Greenville Rd
North Smitfield, Rhode Island 02896

Tom Ronalter
19 Tunxis Street
New Britain, Connecticut 06053

Tom Ryan
72 Old Selden Stage Road
Selden, New York 11784

Tom Schmidt
16 Wellsweep Road
Branford, Connecticut 06405

Tom Schwindler
50 Pierce Street 50 Pierce Street
Unit 55
Plainville, Connecticut 06062

Tom Seger
10 South Main Street
Kent, Connecticut 06757

Tom Shreve
3670 State Route 6 West
Tunkhannock, Pennsylvania 18657

Tom Simpson
23 Hicksville Road 23 Hicksville Rd
Cromwell, Connecticut 06416

Tom Spada
17 Sartori Road
Statford Springs, Connecticut 06076

Tom Springer
392 Vesta Court
Ridgewood, New Jersey 07450

Tom Stock
23 Eagle St
Selden, New York 11784

Tom Tascarella
23 Shore Drive
Mastic Beach, New York 11951

Tom Young
96-11 72nd Road
Forest Hills, New York 11375

Tom's Design
58 Allan Street
West Haven, Connecticut 06516

Tom/Donna Brophy
65 Mckinley Ave
New Haven, Connecticut 06515

Tomas And Sonia Reape
32 Linda Lane
New Fairfield, Connecticut 06812

Tomas Clemente
232 Bennett Street
Bridgeport, Connecticut 06605

Tomasz Lomecki
19 Knob Hill Road
Norwalk, Connecticut 06851

Tomasz Trzaska
115 Fillow St
Apt:34
Norwalk, Connecticut 06850

Tome Home Improvement LLC
75 Concord Street
Bridgeport, Connecticut 06610

Tomiko Yazawa

123 Update Street Address
New York City, New York 06460

Tomislav Martinovic
16 6th Street
Bayville, New York 11709

Tommie Shields
60 Direct Circle
Hamden, Connecticut 06514

Tommy Adrian
14 Glade Lane
Levittown, New York 11756

Tommy And Jen Ryan
70 Coachman Lane
Levittown, New York 11756

Tommy And Jess Clark
112 Thropp Avenue
Hamilton Township, New Jersey 08610

Tommy Mazza
536 Green Grove Road
Ocean Township, New Jersey 07712

Tommy Roegner
43 Daniels Road
Lake Ariel, Pennsylvania 18426

Tommy Struzzieri
1141 Main Street
Saugerties, New York 12477

Tomris Tekgurler
325 Fairmount Road
Ridgewood, New Jersey 07450

Toni & Terrence Green
38 Kenilword Dr East
Stamford, Connecticut 06902

Toni Anne Grella
3663 3663 Bridle Path
Bethpage, New York 11714

Toni Cantone
5912 Tyndall Ave
Bronx, New York 10471

Toni Caroleo
537 Davis Street
North Babylon, New York 11703

Toni Christ
339 Reeds Gap Road West
North Branford, Connecticut 06472

Toni Corbett
14 June Street
Lindenhurst, New York 11757

Toni Driscoll
978 Garden Road
Orange, Connecticut 06477

Toni Fitzpatrick
36 Abbot Rd Smithtown
Smithtown, New York 11787

Toni Forlenza
202 Elizabeth Avenue
Oceanside, New York 11572

Toni Kelly
28-32 43rd Street
Queens, New York 11103

Toni Lacava
296 Wolcott Hill Road
Wethersfield, Connecticut 06109

Toni Laforte
308 Mccall Avenue
West Islip, New York 11795

Toni Mcnickol
86 Fairlawn St
Bristol, Connecticut 06010

Toni Miraldi
93 Great Quarter Road
Newtown, Connecticut 06482

Toni Parisi
15 Chestnut Avenue
Farmingville, New York 11738

Toni Rembas

2 Gena Court
Hamilton Township, New Jersey 08690

Toni Rivers
817 Springfield Road
Aldan, Pennsylvania 19018

Toni Robinson
32 Gaylord Road
Windsor Locks, Connecticut 06096

Toni-Ann Castiello
11 Webster Road
Scarsdale, New York 10583

Tonia Gass
41 Klein Drive
Trenton, New Jersey 08620

Tonia Turak
73 Davis Pl
Wilkes Barre, Pennsylvania 18702-3806

Toniann Altimari
1025 Hanover Street
Yorktown Heights, New York 10598

Toniann Skiriotis
88 Riley Rose Lane
Honesdale, Pennsylvania 18431

Tony & Elaine Ruggiero
7 Mead Circle
Ansonia, Connecticut 06401

Tony & Jasmine Kovacevic
337 Timberlake Drive
Stafford Township, New Jersey 08050

Tony & Kerry Intelisano
3 Cross Court
Shoreham, New York 11786

Tony & Kim Fabrizio
95 Birch Street
Bristol, Connecticut 06010

Tony & Patti Giampapa
52 Carousel Drive
Portland, Connecticut 06480

Tony & Sandy Farda
170 Ann Lane
Tannersville, Pennsylvania 18372

Tony & Shirley Pellegrino
6 Poplar Lane
Mansfield, Connecticut 06268

Tony And Bruna Lima
41 Belmont Avenue
Bloomfield, New Jersey 07003

Tony And Donna Moreno
11 Saw Mill City Road
Shelton, Connecticut 06484

Tony And Joesphine Guerrera
66 Woodmere Road
Newington, Connecticut 06111

Tony And Kathy Weitzler
11 Shortell Dr
Ansonia, Connecticut 06401

Tony Andrade
18-16 Harman Street
Ridgewood, New York 11385

Tony Astmann
1947 Magnolia Street
Sarasota, Florida 34239

Tony Barros
2359 Gladmore Street
East Meadow, New York 11554

Tony Bennett
32 Kingsbridge Road
Franklin Township, New Jersey 08873

Tony Burgos
285 West Lincoln Avenue
Roselle Park, New Jersey 07204

Tony Bushman
67 Fairway Drive
Camp Hill, Pennsylvania 17011

Tony Cafarelli

41 Genesee Drive
Commack, New York 11725

Tony Carbone
194 Crest Street
Waterbury, Connecticut 06708

Tony Caruso
100 Halls Rd
Old Lyme, Connecticut 06271

Tony Ciocca
506 Three Mile Hill Road
Middlebury, Connecticut 06762

Tony Craig
1327 Jeremy Swamp Rd
Southbury, Connecticut 06488

Tony Cross
Biltmore Towers 30 Lake St Apt 8i
White Plains, New York 10603

Tony Damato
28 Eld Street
New Haven, Connecticut 06511

Tony Degrandi
800 Andrews Way Apt 108
Southwindsor, Connecticut 06074

Tony Dragone
46 Dogwood Dr
Shelton, Connecticut 06484

Tony Esgro
632 4th Avenue
Jessup, Pennsylvania 18434

Tony Fischetti
22 Underhil Rd
Newtown, Connecticut 06483

Tony Fragoletti
8 Casey Lane
Mount Sinai, New York 11766

Tony Germinario
226 50th Street
Lindenhurst, New York 11757

Tony Gonzalez
120 Yale Avenue
Middlebury, Connecticut 06762

Tony Hewston
423 Dudley Ave
Narberth, Pennsylvania 19072

Tony Jacono
E24 Avenue Z
Brooklyn, New York 11235

Tony Kathis
356 Main Street
Apt1
Farmingdale, New York 11735

Tony Lahanis
455 Clay Pitts Rd
East Northport, New York 11731

Tony Liu
244 244 Greenway N
Forest Hills, New York 11375

Tony Madera
229 West Spruce Street
Hazleton, Pennsylvania 18202

Tony Mavuli
46 Rosevelt Drive
Seymour, Connecticut 06483

Tony Mazzarella
88 Cedarwood Drive
Wilkes-barre, Pennsylvania 18702

Tony Mazzulli
18 Webster Ave
Harrison, New York 10528

Tony Pagano
22 East Main Street
Wallingford, Connecticut 06492

Tony Perry
721 Bower Street
Linden, New Jersey 07036

Tony Pizzo
70 Bucket Lane
Levittown, New York 11756

Tony Priester
21 Vinetta Drive
Vernon, Connecticut 06066

Tony Quadrel
136 Changebridge Rd
Apt J2
Montville, New Jersey 07045

Tony Restaration
44 18th St 44 18th St
Manhattan, New York 10011

Tony Ruiz
Tony Ruiz 231 Penn Dr.
West Hartford, Connecticut 06119

Tony San Jose
6 Martha Lane
Selden, New York 11784

Tony Sansone
11 Prescott Place
Fair Lawn, New Jersey 07410

Tony Senatus
107 Sambourne St
Wilkes Barre, Pennsylvania 18701-2207

Tony Tardio
7113 11th Avenue
Brooklyn, New York 11228

Tony Tessitore
148 Porter Lane
Orange, Connecticut 06477

Tony Teta
15 Roberts Ave
Watertown, Connecticut 06795

Tony Tolorico
131 Lynch Street
Olyphant, Pennsylvania 18447

Tony Vega

24 Hancock St
Lambertville, Florida 08530

Tony Velocci
39 Arlene Street
Farmingville, New York 11738

Tony Vincent
Vincent 8 Gideon Lane
Darien, Connecticut 06820

Tony Vu
5424 Beacon Ave
Pennsauken, New Jersey 08109

Tony Yakur
2091 Fairfield Ave
Bridgeport, Connecticut 06605

Tony Zheng
5640 202nd St
Oakland Gardens, New York 11364

Tonya & Jason Holfman
1353 Woodhill Lane
Lake Ariel, Pennsylvania 18436

Tonya Crittenden
1526 Lansdale Avenue
Bethlehem, Pennsylvania 18017

Tonya Mackson
1100 Prospect Avenue
Plainfield, New Jersey 07060

Tonya Medlin
Medlin 6510 Walton Ave
Pennsauken, New Jersey 08109

Tonya Owens
700 Columbus Avenue Apt 4c
New York, New York 10025

Top Craft Construction LLC
9 Apache Place
Greenwich, Connecticut 06878

Top line company
33 Easton Way
Hainesport, New Jersey 08036

Top Notch Mechanical LLC
380 Hitchcock Road #231
Waterbury 06705

TopLine Granite & Stone LLC
33 Easton Way
Hainesport 08036

Topline Technologies, LLC dba Laser Products Industries
1344 Enterprise Drive
Romeoville 60446

Toppan Interamerica, Inc.
1131 Hwy 155 South
McDonough 30253

Torah Brown
400 Scott St
Wilkes Barre, Pennsylvania 18702-5509

Torbik Safe & Lock, Inc.
575 S. Main Street
Wilkes Barre 18701

Tori Lawten
500 Katona Drive
Fairfield, Connecticut 06824

Tori Passiglia
8 Van Brunt Manor Road
Setauket- East Setauket, New York 11733

Tori Stack
2284 5th Avenue
Ronkonkoma, New York 11779

Torrey Sattof
18 Tamanini Dr
Wyoming, Pennsylvania 18644

Torrie Atwater
10 Woodruff Drive
Guilford, Connecticut 06437

Torsten Marshall
14 Dock Road
Norwalk, Connecticut 06854

Tory Gates

1270 East 103rd Street
Brooklyn, New York 11236

Total Coating Solution
11 Cleveland Avenue
East Hanover, New Jersey 07936

Total Equipment Training
1875 Eagle Farms Road
Chester Springs 19425

Total Logistics Staffing LLC.
1602 Main Street
East Hartford 06108

Total Permits LLC
1601 Veterans Memorial Highway
Suite 330
Islandia 11749

Towanda Mathurin
3115 Mickle Ave
The Bronx, New York 10469

Town of East Haven   Tax Collector
250 Main Street
East Haven, Connecticut 06512

Town of Enfield   Tax Collector
820 Enfield Street
Enfield, Connecticut 06082

Town of Fairfield   Tax Collector
725 Old Post Road
Fairfield, Connecticut 06824

Town of Greenwich   Tax Collector
101 Field Point Road
Greenwich, Connecticut 06830

Town of Manchester   Collector of Revenue
41 Center Street
Manchester, Connecticut 06040

Town of Newington   Tax Collector
200 Garfield St
Newington, Connecticut 06111

Town of Southington   Tax Collector
75 Main Street

Southington, Connecticut 06489

Town of Trumbull    Tax Collector
5866 Main Street
Trumbull, Connecticut 06611

Town of Wallingford    Tax Collector
45 South Main Street
Wallingford, Connecticut 06492

Town of Waterford    Tax Collector
15 Rope Ferry Road
Waterford, Connecticut 06385

Town of Watertown    Tax Collector
61 Echo Lake Road
Watertown, Connecticut 06795

Towon Stewart
218 Pipher Rd Ph
Bushkill, New York 18324

Toyin Mcilwain
22 North Gouverneur Avenue
Trenton, New Jersey 08618

TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.
PO Box 660926
Dallas 75266

ToyotaLift Northeast
200 Schell Lane
Phoenixville 19460

TP Distribution, LLC dba LE Global
4601 Spicewood Springs Rd
Suite 1-100
Austin 78759

Tracey & Angel Kramer
84 Rosemont Avenue
Farmingville, New York 11738

Tracey & Daniel East
205 Zerona Parkway
Lindenhurst, New York 11757

Tracey & Scott Liebegott
57 Philadelphia Avenue
Massapequa Park, New York 11762

Tracey Ackerman
297 Adirondack Drive
Farmingville, New York 11738

Tracey Ang Gene Cleri
583 Booth Hill Road
Trumbull, Connecticut 06611

Tracey Bender
142 Springtime Lane W.
Levittown, New York 11756

Tracey Binner
165 River Road
Monroe Township, New Jersey 08811

Tracey Birney
143 Sicomac Avenue
Midland Park, New Jersey 07432

Tracey Hawkes
34 Kelly Crest Road
Branford, Connecticut 06405

Tracey Haynes
207 Neptune Ave
Jersey City, New Jersey 07305

Tracey Johnson
44 Orchard Street
Stratford, Connecticut 06615

Tracey Mahoney
860 Knapps Highway
Fairfield, Connecticut 06825

Tracey Mckay
14 Whistler Hill Lane
Huntington, New York 11743

Tracey Sheedy
307 White Street
Hartford, Connecticut 06106

Tracey Shelley
120 Oakland Drive
Trumbull, Connecticut 06611

Tracey Wermuth

100 Sulik Ter
Stratford, Connecticut 06614

Traci And Andi Rivera
19 Oakland Ave
Port Jefferson Sta, New York 11776

Traci Dalton
17 Bellwood Avenue
South Setauket, New York 11720

Traci Kennedy
519 East State Street
Long Beach, New York 11561

Traci Partlow
175 Robert Street
Nanticoke, Pennsylvania 18634

Traci Paulsen
118 Ferry Road
Flemington, New Jersey 08822

Traci Spencer
67-50 164th Street Apt 4d
Fresh Meadows, New York 11365

Traci Stefanic
36 Elmhurst Street
West Hartford, Connecticut 06110

Traci Strungis
84 Valley View Drive
Mountain Top, Pennsylvania 18707

Tracie & Robert Dimaio
22 Costanzo Court
Hamden, Connecticut 06518

Tracie & Todd Labar
470 Sexton Road
Nazareth, Pennsylvania 18064

Tracie Baugh
322 Richard Mine Rd 322 Richard Mine Rd
Unit A1
Wharton, New Jersey 07885

Tracie Belen
9 Massachusetts Dr 9 Massachusetts Dr

Newburgh, New York 12550

Tracie Castiglione
10 Gateway Court
Bayville, New York 11709

Tracie Nixon
20 Fairy Dell Rd.
Clinton, Connecticut 06413

Tracie Santoro
256 Toll Gate Road
Middletown, Connecticut 06457

Tracie/John Kritzler
31 Madison Circle
Middle Island, New York 11953

Tracy & Oakley Ellis
172 White Oak Avenue
Plainville, Connecticut 06062

Tracy & Scott Mccaffrey
10 Hickory Lane
Farmington, Connecticut 06032

Tracy Ahmadian
19 Shadow Brook Lane
Unit E
Smithfield, Rhode Island 02917

Tracy And Kenneth Syphers
8 Hayledge Court
Wallingford, Connecticut 06492

Tracy And Ondrea Talanca
Front Street House 1031 E Front St
Berwick, Pennsylvania 18603

Tracy Anderson
27 Pine Bark Road
Ridge, New York 11961

Tracy Benevento
154 West 3rd Street
West Islip, New York 11795

Tracy Brown
83 Bryan Drive
Manchester, Connecticut 06042

Tracy Calhoun
284 Westchester Avenue North
West Babylon, New York 11704

Tracy Camarata
147 Shrewsbury Court
Pennington, New Jersey 08534

Tracy Capinera
139 Edgemont Ave
West Hartford, Connecticut 06110

Tracy Dini
128 Yates Street
West Haven, Connecticut 06516

Tracy Donarumma
126 Kettles Lane
Medford, New York 11763

Tracy Espinosa
6430 Trillium Court
Lakeview, New York 14085

Tracy Fagan-Danzey
9 Emma Street
West Haven, Connecticut 06516

Tracy Fejes
11 Oak Lane
Douglaston, New York 11363

Tracy Ferreira
893 Seltsam Road
Bridgeport, Connecticut 06606

Tracy Flanagan
15 Mayfair Road
Morris Plains, New Jersey 07950

Tracy Fochesto
235 East 55th Street
New York City, New York 10022

Tracy Fontaine
97 Ivy Lane
Lido Beach, New York 11561

Tracy Ford

11 Woodridge Drive
Cheshire, Connecticut 06410

Tracy Frouws
10 Patrician Drive
East Northport, New York 11731

Tracy Gagliardi
469 West Main Street
Branford, Connecticut 06405

Tracy Guliani
3 Warwick Lane
East Haven, Connecticut 06512

Tracy Hill
33 Stewart Street
Brooklyn, New York 11207

Tracy Labella
138 Bartlett 138 Bartlett Street
Portland, Connecticut 06480

Tracy Laumenede-Sanchez
7217, 34th Ave 34th Ave,
Apt 6p
Jackson Heaight, New York 11372

Tracy Lima
1988 Marianne Way 1988 Marianne Way
Union, New York 07083

Tracy Lohmann
38 Blueberry Commons
Riverhead, New York 11901

Tracy Mcginness
563 Frank Applegate Road
Jackson Township, New Jersey 08527

Tracy Mchugh
20 Daniels Ave
Waterford, Connecticut 06385

Tracy Mills
645 Westview St
Philadelphia, Pennsylvania 19119

Tracy Mollo
Unit 431 3117 Patrick Henry Drive

Falls Church, Virginia 22044

Tracy Nguyen
12 Wayne Court
Plainsboro Township, New Jersey 08536

Tracy Pulice
12 Hicks St
Roslyn, New York 11576

Tracy Ronnermann
25 Read Ave
Tuckahoe, New York 10707

Tracy Schwartz
2058 Sunset Rd
Dalton, Pennsylvania 18414

Tracy Sherrick
82 Hortop Road
Shickshinny, Pennsylvania 18655

Tracy Smith
40 Wesleyan Terrace
Bloomfield, Connecticut 06002

Tracy Wright
443 Mckinley Street
Exeter, Pennsylvania 18643

Traffic Logix Corporation
PO Box 222428
Chantilly 20153

TransForce Inc.
6363 Walker Lane
Suite 410
Alexandria 22310

Translucent Creations
Dalton House
60 Windsor Avenue
London SW19 2RR
UNITED KINGDOM

Trauten Renovations Painting & More
10 Woodland Avenue
Stamford, Connecticut 06902

Travelers Construction LLC

561 Rhode Island Ave
Brick 08724

Traver Steiner
22 Buttonball Road
Old Lyme, Connecticut 06371

Travis Angus
143 Madison Ave
Amittyville, New York 11701

Travis Crawford
314 Coventry Ct 314 Coventry Ct
West Deptford, New Jersey 08051

Travis Damm
2612 Alden Road
Bryn Athyn, Pennsylvania 19009

Travis Fulcher
405 Cedar Drive
Drums, Pennsylvania 18222

Travis Hardy
759 Thieriot Avenue
Bronx, New York 10473

Travis Kean
60 Wildcat Road
Burlington, Connecticut 06013

Travis Ramsaroop
1872 Peck Ave
Bayshore, New York 11706

Travis Sahagian
6 Timber Ridge Drive
Holtsville, New York 11742

Travis Young
12 Sachems Trail
Simsbury, Connecticut 06092

Trayarn Singletary
170 Old Stump Road
Brookhaven, New York 11719

Trefon Morrison
19 Williams Avenue
Amityville, New York 11701

Trektek
6 Gravel Hill-spotswood Road
Monroe Township, New Jersey 08831

Tremont & Vernessa Poole
47 Alta Ave
Apt 5g
Yonkers, New York 10705

Trendy Walls Inc
26 Bargate Road
Guilford, Connecticut 06437

Trene Hawkins
25 Pierce Road
East Windsor, New Jersey 08520

Tresha Pharsi
57 April Lane
Hicksville, New York 11801

Trevor & Lauren Devine
101 Dearborn Street
East Longmeadow, Massachusetts 01028

Trevor Arthur
46 Bird Song Lane
Stamford, Connecticut 06903

Trevor Bosco
Trevor 3 Fernwood Dr
Commack, New York 11725

Trevor Cudmore
331 Mcconnell Avenue
Bayport, New York 11705

Trevor Gerhard
29 Lakewood Drive
Hunlock Creek, Pennsylvania 18621

Trevor Meyer
1359 Friends Lake Road
Chestertown, New York 12817

Trevor Moss
50 Black Star Road
Burrillville, Rhode Island 02839

Trevor Rupnarain
131-10 Liberty Ave
Richmond Hill, New York 11419

Trevor Thomas
79 Woodward Ave
Waterbury, Connecticut 06705

Trey Ellis
1 Evergreen Parkway
Westport, Connecticut 06880

Treya Leake
49 Howard Dr
Coram, New York 11727

Tri County Contracting Corp
246 Hafner Road
Royersford, Pennsylvania 19468

Tri State Capital Investments LLC
3258 N 48th St
Pennsauken, New Jersey 08109

TRI STATE COUNTERTOPS INC
275 ADAMS BLVD
FARMINGDALE 11735

TRI-STATE LED
225 Mill St
Greenwich 06830

TRIANGLE PLAZA I LLC - College Point
30-56 Whitestone Expressway
Suite 300
White Stone 11354

Tricia & David Pilgrim
215 Napoli Street
Central Islip, New York 11722

Tricia & Steven Sartor
4 Old County Way
Portland, Connecticut 06480

Tricia And Gary Pontore
2 Ashford Lane
Newtown, Connecticut 06470

Tricia Bevilacqua

68 Coventry Circle
North Haven, Connecticut 06473

Tricia Csefai
Csefai 24 Harris Drive
Newington, Connecticut 06111

Tricia Gaglias
33 Grandview Drive
Shirley, New York 11967

Tricia Gugliotta
11 Whispering Pine Way
Jefferson, New Jersey 07438

Tricia Knight
1225 Vera Drive
Easton, Pennsylvania 18040

Tricia Pinto
25 Willard Avenue
Newington, Connecticut 06111

Tricia Veverka
61 Garretson Avenue
Bayonne, New Jersey 07002

Trident properties LLC
B203 Old Post Road
Rye, New York 10580

Trident Staging & Design LLC
35 Revere Place
Ridgefield, Connecticut 06877

Tridip Chowdhury
63 9th St Lk Ronkonkoma
Ronkonkoma, New York 11779

Trina And Wayne Peirce
127 Pepperidge Road
Portland, Connecticut 06480

Trina Fitzgerald
323 Sanford Road
Upper Darby, Pennsylvania 19082

Trinae & James Bryant
600 Locust St. Apt 1 C
Mount Vernon, New York 10552

Trinerial Whatley
93/unit 208 Park Avenue
Danbury, Connecticut 06810

Triple Star Mechanical Corp
466 East 28th St 466 East 28th St
Brooklyn, New York 11226

Tripler Remodel & Design
79 Raffia Road
Enfield, Connecticut 06082

Trish Clark
2 Sands Drive
Old Lyme, Connecticut 06371

Trish Doyle
13 B Pilgroms Harbor
Wallinford, Connecticut 06492

Trish Ferris
96 Glenbrook Rd
Morris Plains, New Jersey 07950

Trish Gitto
2235 Cedar Ave
Ronkonkoma, New York 11779

Trish M. Patel
7 Oliver Ln 7 Oliver Ln
Hopkinton, Massachusetts 01748

Trish Masse
204 Carli Boulevard
Colchester, Connecticut 06415

Trish Mullahy
166 Village Drive
Hauppauge, New York 11788

Trisha And Amir Ali
22 Fox Place
Hicksville, New York 11801

Trisha Brookhart
45 Winthrop
Colchester, Connecticut 06412

Trisha O'Brien

80 Universal Blvd
Warwick, Rhode Island 02886

Trisha Reyes
21 Wilson Lane
Bethpage, New York 11714

Tristate Development Group
749 Front Street
Hempstead, New York 11550

Troy & Felicia Dietrich
319 Ithaca Avenue
Delran, New Jersey 08075

Troy Dreisbach
620 Trach Rd
Bath, Pennsylvania 18014

Troy Fried
36 Forest Avenue
Brookhaven, New York 11719

Troy London
74 Sharon Ln
Weathersfield, Connecticut 06109

Troy Monroe
1092 Elm St
Suite 220
Rocky Hill, Connecticut 06067

Troy Ryan
53 Regency Dr
Windsor, Connecticut 06095

Troy Stackpole
102 Stanley Place
Apt 102b
Ridgewood, New Jersey 07450

Troy Stout
472 Ripley Hill Road
Coventry, Connecticut 06238

Trudy Beneville
17 Algonquin Avenue
Massapequa, New York 11758

Trudy Kent

3 Kelly Court
Tomkins Cove, New York 10986

Trudy Orenstein
8 Jericho Dr
Old Lime, Rhode Island 06371

Trudy Porpiglia
4 Seifert Lane
Putnam Valley, New York 10579

True to Art Construction
48 Broc Terrace
Shelton, Connecticut 06484

True To Art Tile Work LLC
38 Broc Terrace
Shelton, Connecticut 06484

Trupti Dhruv
32 Lexington Road
Monmouth Junction, New Jersey 08852

Trushna Sakib
22 Fairway Drive
Eastchester, New York 10709

Tsellatemuse Melles
234 West Albemarle Avenue
Lansdowne, Pennsylvania 19050

Tshilonda Sabwa
5 Ute Trail
Albrightsville, Pennsylvania 18210

Tsitsino Camp
17 Mcdermott St.
Milford, Connecticut 06460

Tuan How
68 Olde Elm Close Olde Elm Close
Milford, Connecticut 06460

Tucker Products
79 Michigan Avenue
Bay Shore, New York 11706

Tugce Karalar
20 Ralph Street
Holbrook, New York 11741

Tula Plumbing and Heating LLC
120 Sears Avenue
Elmsford, New York 10523

Tullir Pagtaglienti
35 White Oak Court
Coram, New York 11727

Tuncay Dosdogru
650 Sylvan Avenue
Bayport, New York 11705

Tunga Paudyal
6 Carle Rd
Branford, Connecticut 06405

Tunisia Fields
317 Johnson Avenue
Stratford, Connecticut 06614

Turbo Vacuumentation Ltd
Unit 4K, Bramhall Moor Ind. Estate
Pepper Road, Hazel Grove
Stockport SK7 5BW
UNITED KINGDOM

Turki Tawdrous
21 Crest Loop
Staten Island, New York 10312

Tushar And Hetal Shah
19 Byrd Rd
Norwalk, Connecticut 06850

Twelve Development LLC
1925 West Main Street
Stamford, Connecticut 06902

two stories woodworking llc
Quinn 1 Mulford Ct
Orient, New York 11957

Ty And Patti Parker
142 Laurel Lane
Greentown, Pennsylvania 18426

Tyke Lavette
2631 Berlin Turnpike
Newington, Connecticut 06111

Tylee Hamm
63 Pearl Drive
Vernon, Connecticut 06066

Tyler ,lauren Bauer
1055 4th Street
Catasauqua, Pennsylvania 18032

Tyler and Bianca Vander Horn
196 North Highland Avenue
Norristown, Pennsylvania 19403

Tyler And Melinda Dewalt
294 Hilkert Road
Danville, Pennsylvania 17821

Tyler Aoki
305 E 72nd Street Apt 10g
New York City, New York 10021

Tyler Blodgett
185 Hamilton Ave
Watertown, Connecticut 06795

Tyler Boudreau
38 Parkview Dr
Plantsville, Connecticut 06479

Tyler Caputo
5 Chauser Drive
Greenlawn, New York 11740

Tyler Cook
29 Audubon St 29 Audubon St
New Britain, Connecticut 06053

Tyler Dewhurst
247 Jordan Lane
Wethersfield, Connecticut 06109

Tyler Fitzner
134 Nejako Dr
Middletown, Connecticut 06457

Tyler Gibbs
3 Hazelmeadow Place
Simsbury, Connecticut 06070

Tyler Gordan

211 East Main Street
Branford, Connecticut 06405

Tyler Holtman
231 Bee Street
Meriden, Connecticut 06450

Tyler Huffman
101 Grant Street
Massapequa Park, New York 11762

Tyler Mattson
370 Buffington Hill Road
Worthington, Massachusetts 01098

Tyler Maxwell
17 Sherry Dr.
East Hampton, Connecticut 06424

Tyler Mershon
109 Bordentown Hedding Rd
Bordentown, New Jersey 08505

Tyler Pepper
810 Parkside Drive
Altoona, Pennsylvania 16601

Tyler Reddy
23 Beechwood Terrace
Yonkers, New York 10705

Tyler Roaix
155 Redstone Hill Road
Unit 45
Bristol, Connecticut 06010

Tyler Seabury
50 Pine Street
Ludlow, Massachusetts 01056

Tyler Vangorden
20 Daisy Place
Selden, New York 11784

Tyler Wilk
399 E Union St
Nanticoke, Pennsylvania 18634-2930

Tymbre Northup
10 Coe Ave

Portland, Connecticut 06480

Tynisha Malone
230 Echo Place 6a
Bronx, New York 10457

Tynne Clifford
80 Peck Ave
West Haven, Connecticut 06516

Tyquana Rivers
123 Colonial Ave
Freeport, New York 11520

Tyrell Adams
14 East Walnut Street
Stamford, Connecticut 06902

Tyrese Christensen
115 W Gouverneur Ave
Rutherford, New Jersey 07070-2652

Tyrill Groomes
9 Atlantic Ave
Edwardsville, Pennsylvania 18704-1531

Tyron & Lynette Williams
90 Steep Hollow Lane
Manchester, Connecticut 06040

Tyrone & Paula Bradley
114-34 200 St 200th Street
St.albans, New York 11412

Tyrone & Torrie Junious
41 Nashawena Avenue
West Haven, Connecticut 06516

Tyrone Bradley
536 Madison St
Wilkes Barre, Pennsylvania 18705-1739

Tyrone Bullock
Tyrone Bullock 102 Oak Street
Waterbury, Connecticut 06706

Tyrone Clark
164 Lake Avenue
Saint James, New York 11780

Tyrone Danford
540 North Church Street
Moorestown, New Jersey 08057

Tyrone Lynch
5 Tinnacle Point
Randolph, New Jersey 07869

Tyrone Mitchell
9 Quentin Street
Hamden, Connecticut 06517

Tyrone Riofrio
581 Oxford Road
Oxford, Connecticut 06478

Tyshiana Carter
452 Brockton Drive
Middletown, Delaware 19709

Tyshiecka Meyers
91 Hillcrest Ave
Wet Hartford, Connecticut 06110

Tywonna Hallett
1312 North Olden Avenue
Trenton, New Jersey 08638

U Save House Remodeling LLC
136 New Jersey 10
East Hanover, New Jersey 07936

Ubaa Hassan
390 Greenwich Avenue
Greenwich, Connecticut 06830

Ubaldo Cadenas
18 Patmar Circle
Monroe, Connecticut 06468

Ubaldo Gonzalez
42 Swan Ave
Old Lyme, Connecticut 06371

UBS Associates
3771 State Road
Coopersburg, Pennsylvania 18036

UE Mundy Street LP (Urban Edge Properties) - Wilkes Barre
210 Route 4 East

Paramus 07652

UE Mundy Street LP (Urban Edge Properties) - Yonkers
210 Route 4 East
Paramus 07652

UGI Energy Services, LLC
PO Box 827032
Philadelphia 19182

UGI Inc (DD)
PO Box 13009
Reading 19612-3009

Ugo Digrazia
6e Van Block Avenue
Hartford, Connecticut 06106

Ugur Akdeniz
8 Marydale Road
West Haven, Connecticut 06516

UK Point of Sale Group Ltd
Horsfield Way
Bredbury Park Industrial Estate
Stockport SK6 2TD
UNITED KINGDOM

UK Trailer Parts Ltd
Estate Road 1
Grimsby, Lincolnshire DN31 2TB
UNITED KINGDOM

Ukinox USA Kitchen Systems Inc.
5352 NW 35th Avenue
Fort Lauderdale 33309

Ukti Phadnis
8 Rosecliff
Farmington, Connecticut 06032

Uladzimir Mamentau
411 North Westfield Street
Agawam, Massachusetts 01030

Uline Inc
12575 Uline Drive
Pleasant Praire 53158

Ultimate Homes Construction LLC

211 Goodwin Street
Bristol, Connecticut 06010

Ulysses Morales
330 West 28th Street
Apt#14b
New York City, New York 10001

Ulysses Orduz
150 Reeves Road
Ellington, Connecticut 06029

Ulysses Vinson
33 Nancy Place
Massapequa, New York 11758

Ulyssess Wilson
205 W Atlantic St
Shenandoah, Pennsylvania 17976-2203

Umar Mohammed
200 Summer Avenue
Newark, New Jersey 07104

Umar Sheikh
1655 1655 Flatbush Avenue
#b511
Brooklyn, New York 11210

Umberto Sensi
43 Edgewood Avenue
Yonkers, New York 10704

Una Morgan
440 15th Avenue
Paterson, New Jersey 07504

Uniboard Canada Inc
5555 Ernest-Cormier
Laval H7C2S9
CANADA

UniFirst Corporation
68 Jonspin Road
Wilmington 01887-1086

Unika Color Products Ltd
Unika House, New York Way
New York Industrial Park
Newcastle Upon Tyne NE27 0QF

UNITED KINGDOM

Unilin Flooring UK Ltd
UNIT 5 BALLINACRAIG BUSINESS PARK
Newry BT34 2QX
UNITED KINGDOM

Unique Jones
59 Belden Road
Carmel Hamlet, New York 10512

Unique Tile LLC
28 Bent Avenue
Port Chester, New York 10573

Unitas Global Inc
910 West Van Buren Street
Suite 605
Chicago 60607

Unitas Global Ltd
Unit 5, ALbert Edward House
Suite D230
Preston, Lancashire PR2 2YB
UNITED KINGDOM

United Rentals (North America), Inc., dba Reliable Onsite Services
100 First Stamford Place
Suite 700
Stamford 06902

United Security & Fire Alarm, Inc.
100 Smith Street
Farmingdale 11735

Universal Environmental Consulting, Inc
PO Box 346
Carle Place 11514

Universal Signs & Service
435-2 Brook Avenue
Deer Park 11729
UNITED KINGDOM

Upright Sprinkler Design Company
900 Pittsburgh Street
Springdale 15144

Uprite Plus
585 North Bicycle Path

Suite 10
Port Jefferson Station, New York 11776

UPS SCS UK Ltd
The Hub
3 Earl Haig Road
Hillington G52 4JU
UNITED KINGDOM

UPS Supply Chain Solutions Inc.
6940N Engle Rd.
Middleburg Hts.
Cleveland 44130

Urban Sign Group
500 Pine St
Suite 3A
Holmes 19043

Uri Aboutboul
3001 Avenue S
Brooklyn, New York 11229

Uriel Carbone
7 7 Shores Road
Mendham Township, New Jersey 07926

Urieo (david) Santana
83 Earle Avenue
Watertown, Connecticut 06779

Ursula Anzalone
16 Blackstone Drive
Livingston, New Jersey 07039

Ursula Schmidt-Jordan
8 Glen Clair Drive
Ewing Township, New Jersey 08618

Urszula Gospodarzec
1 Flax Lane
Levittown, New York 11756

Urvashi And Ashish Mody
72 Rocky Hill Road
Princeton, New Jersey 08540

Urvi Desai
2175 Carlson Drive
Willow Grove, Pennsylvania 19090

US Home Buyers LLC
Willard Ave 21-23 Willard Ave
Springfield, Massachusetts 01109

Usai Kittekorncharoen
41-50 77th Street
Elmhurst, New York 11373

Usha Choudhary
428 County Road 601
Montgomery, New Jersey 08502

Usha Gupta
5705 Kissena Blvd 5705 Kissena Blvd
Flushing, New York 11355

Ustest Ustestson
175 Main Street
Hartford, Connecticut 06106

Ute & John Wojtkowski
Wojtkowski 3 Roosevelt Avenue
Cranford, New Jersey 07016

Uzma Chaudhry
1858 Viola Lane
Hellertown, Pennsylvania 18055

Uzma Noreen
207 Cacciola Place
Westfield, New Jersey 07090

Uzo Ogbutos
16 Allegheny Lane
Bordentown, New Jersey 08505

V-Fee Design, LLC
98 98 New Jersey 10
East Hanover, New Jersey 07936

Vaddana Sam
99 Maplewood Drive
Monroe, Connecticut 06468

Vadim Kraff
The Winston Towers 300 Winston Drive Unit 1821
Cliffside Park, New Jersey 07010

Vaessa & Carlos Riverac.

154 Overhill Avenue
New Britain, Connecticut 06053

Vaibhav Goel
223 Hampshire Drive
Plainsboro, New Jersey 08536

Vaishali Patel
2672 Berlin Turnpike
Newington, Connecticut 06111

Val & John Mccormick
112 Genesee
Madison, Connecticut 06443

Val Olcott
135 N Main St.
Cranberry, New Jersey 08512

Val Szondy
23 Collridge Rd
Milford, Connecticut 06460

Valancia Ariyanayagam
571 Amity Rd
Woodbridge, Connecticut 06525

Valaria & Safi Pogacsas
92 Maple Avenue
Shelton, Connecticut 06484

Valarie Faria
69 Abinet Court
Selden, New York 11784

Valdemar Daponte
17 Sylvan Drive
Holtsville, New York 11742

Valdira Wenger
81 Wilmot St
Torrington, Connecticut 06790

Valdirene Mendes
545 Garfield Ave #d
Bridgeport, Connecticut 06606

Valencia Maponya
113 Elmwood Avenue
Irvington, New Jersey 07111

Valentina Gallardo
4 Hands Circle
East Hampton, New York 11937

Valentina Varela
20 3rd Street
Glen Lyon, Pennsylvania 18617

Valentina Zrinsky
8 Claude Rd
Yardville, New Jersey 08620

Valentine Cayo
41 Lincoln Ave 41 Lincoln Ave
Norwalk, Connecticut 06854

Valentino Construction Inc
243 Thompson Mill Rd.
Newtown, Pennsylvania 18940

Valentino Nunez
94 Eiler Lane
Irvington, New York 10533

Valeria Sa
31 Grouse Trl
Albrightsville, Pennsylvania 18210

Valerie & Damion Perry
133 Slade Street
Oakville, Connecticut 06779

Valerie & Damon Mahoney
163 Walker Road
West Orange, New Jersey 07052

Valerie & Michael & James Dorney
31 Duel Drive
Hamden, Connecticut 06518

Valerie And Gary Jacobsen
32 Bellaire Drive
Old Saybrook, Connecticut 06475

Valerie And Jim Keppley - Hood
3332 Midvale Ave
Philadelphia, Pennsylvania 19129

Valerie And Michael Massaro

2661 Range Road
North Bellmore, New York 11710

Valerie And Steve Sessa
73 Duncan Ave
Ronkonkoma, New York 11779

Valerie Bozzi
7 Sequonia Trail
East Hampton, Connecticut 06424

Valerie Brew
Travelers - P.O. Box 430
Buffalo, New York 14240-0430

Valerie Capozzoli
305 Village Green Way
Patchogue, New York 11772

Valerie Cappola
65 Daffodil Ct
Staten Island, New York 10312

Valerie Castillo
14 Merle Place
Deer Park, New York 11729

Valerie Ciancimino
485 Pelham Road
New Rochelle, New York 10805

Valerie Clemens
6667 Lyon St
Uniondale, Pennsylvania 18470

Valerie Cwalina
100 Towanda Street
White Haven, Pennsylvania 18661

Valerie Davie
1098 Logan Road
Wantagh, New York 11793

Valerie Deleon
36 36 Carpenter Ave
Staten Island, New York 10314

Valerie Drake
3 Upson Terrace
New Haven, Connecticut 06512

Valerie Edwards
8 Pine Hill Lane
Huntington Station, New York 11746

Valerie Grills
36 Browning Road
Griswold, Connecticut 06351

Valerie Hallock
2120 Kenneys Road 2120 Kenneys Road
Southold, New York 11971

Valerie Hankins
76 Country Lane
Bristol, Connecticut 06010

Valerie Holland
69 Delamere Street
Huntington, New York 11743

Valerie Labounty
124 Higland Str Unit A
Manchester, Connecticut 06040

Valerie Lopez
329 Maplewood Ave Ph
Bridgeport, Connecticut 06605

Valerie Monasterio
501 9th Street
Apartment 307
Hoboken, New Jersey 07030

Valerie Prezioso
34 Champlain Street
Port Jefferson Station, New York 11776

Valerie Receniello
46 Champlin Street
Lake Ronkonkoma, New York 11779

Valerie Robertson
399 Marguerite Avenue
South Floral Park, New York 11001

Valerie Sadow
115 Eldredge Road
Willington, Connecticut 06279

Valerie Schragen
146 Longfellow Drive
Mastic Beach, New York 11951

Valerie Singleton
342 Miller Place Road
Miller Place, New York 11764

Valeriy Baltsevych
37 Fanny St
Shelton, Connecticut 06484

Valery Scancella
31-31 3k 54th Street
Queens, New York 11377

Valeskha And (edna Sanchez) Contreras
152 William Street
West Haven, Connecticut 06516

Valit & Sonal Patel
15 Ashlyn Road
Parsippany-troy Hills, New Jersey 07054

Vallerie Sugerak
290 Colebrook Road
Winchester, Connecticut 06098

Vally Cicerale
36 Post Road 36 Post Road
Hamburg, New Jersey 07419

Valon Muriqi
37 Continental Dr
West Nyack, New York 10994

Valpak Franchise Operations LLC.
1 Valpak Avenue N
St Petersburg 33716

Valquiria De Sales
134 Boston Post Road
Old Lyme, Connecticut 06371

Vamshi Rachakonda
74 Wilson Ln Unit 1
Vernon, Connecticut 06066

Van Powell
37 Ardale Street

West Haven, Connecticut 06516

Vance & Ellen Kuhner
14 Sunset Avenue
Lynbrook, New York 11563

Vandana Rao
16 Douglass Drive
Princeton, New Jersey 08540

Vaneat Bellizzi
24 Chardonnay Drive
Coram, New York 11727

Vanesko Enterprises DBA Mt Zion Material Handling Equipment Inc
PO Box 3
Dallas 18612

Vanessa & Andy Daponte
8 Evergreen Avenue
Port Jefferson Station, New York 11776

Vanessa & John Bergevin
5 Thomas Ct
East Haven, Connecticut 06513

Vanessa & Kapp Mahapot
96 Bunker Hill Road
Coventry, Connecticut 06238

Vanessa & Kevin Weisbach
33 Patti Ann Drive
Scott, Pennsylvania 18433

Vanessa & Michael Aube
225 Beach Street
West Haven, Connecticut 06516

Vanessa & Neil Windsor
121 Acacia Road
Rocky Point, New York 11778

Vanessa And Teresa Lynn
50 Kingswood Drive
Bethel, Connecticut 06801

Vanessa Ayata
107 Mitchell Avenue
Long Beach, New York 11561

Vanessa Bono
33 Highland Avenue
Factoryville, Pennsylvania 18419

Vanessa Brigando
27 Myers Avenue
Denville, New Jersey 07834

Vanessa Ceballos
41-09 49th Street
Queens, New York 11104

Vanessa Ciranni
3935 Arthur Avenue North
Seaford, New York 11783

Vanessa Edwards
145 Twin Oak Terrace
Stratford, Connecticut 06614

Vanessa Esbri
2241 Suburban Lane
Effort, Pennsylvania 18330

Vanessa Fass
2541 Hyacinth Street
Westbury, New York 11590

Vanessa Gallego
30-52 75th Street
2nd Floor
East Elmhurst, New York 11370

Vanessa Goodlin
2357 1st Street
East Meadow, New York 11554

Vanessa Guest
206-64 46th Road
Bayside, New York 11361

Vanessa Hand
125 Diamond Lane
Old Bridge, New Jersey 08857

Vanessa Henderson
133 East 9th Street
Huntington Station, New York 11746

Vanessa Hinds-Buschan

1224 Essex Avenue
Woodlyn, Pennsylvania 19094

Vanessa Humann
21 Ocean Avenue
Massapequa, New York 11758

Vanessa Jambrone
276 N Utica Avenue
N Massapequa, New York 11758

Vanessa Jeffrey
514 B 64 Street
Arverne, New York 11692

Vanessa Katz
145 Hollister Drive
Avon, Connecticut 06001

Vanessa Lee
59 Van Liew Avenue
Milltown, New Jersey 08850

Vanessa Masias
508 Highland St
Wethersfield, Connecticut 06109

Vanessa Mobley
534 Passaic Ave
Kenilworth, New Jersey 07033

Vanessa Mora
36 Webb Avenue
Stamford, Connecticut 06902

Vanessa Napoletano
436 Apt 5w East 66th Street
New York City, New York 10065

Vanessa Nguyen
41 41 Ronit Dr
Ewing, New Jersey 08628

Vanessa Nuttry
1349 Belgrade Avenue
Burlington, New Jersey 08016

Vanessa Parsons
108 Lewis Road
East Quogue, New York 11942

Vanessa Penrose
53 Seabury Avenue
Ledyard, Connecticut 06339

Vanessa Ramirez
19 Church Street
Hamilton Township, New Jersey 08620

Vanessa Saavedra
63 Cliffwood Drive
Allentown, New Jersey 08501

Vanessa Sanchez
180 Van Cortlandt Park S.
Apt. 2k
Bronx, New York 10463

Vanessa Sansbury
210 Skyview Drive
Cromwell, Connecticut 06416

Vanessa Sonnylal
16 Colonial Circle Drive
Jefferson, New Jersey 07849

Vanessa Sykes
13817 20th Avenue
Whitestone, New York 11357

Vanessa Thomas
124 Olympia Blvd
Staten Island, New York 10305

Vanessa Tobin
19 Saddle Ridge Road
Newtown, Connecticut 06470

Vanessa Urbanavage
1311 Cherry Ave
Bethlehem, Pennsylvania 18017

Vanessa Vargas
510 Rosevale Ave
Ronkonkoma, New York 11779

Vanessa Wallace
1614 Hewlett Avenue
Hewlett, New York 11557

Vanessa Weiner
1 Richmond Square
Providence, Rhode Island 02906

Vanetta Larosa
33 Eagle View Rd
Winhall, Vermont 05152

Vani Murthy
120 Falcon Drive
Larksville, Pennsylvania 18704

Vanilla Solutions Ltd
The Cedars
Bigby Road
Brigg, North Lincolnshire DN20 8HH
UNITED KINGDOM

Vann Hok Chiv
200 Locust Glen Drive
Cranston, Rhode Island 02921

Varmin Patel
17 Leewood Drive
Middletown, New York 10941

Varnee Bryant
426 East Main Street
Somerville, New Jersey 08876

Varsenne Massowan
167 Cedar Street
Cliffside Park, New Jersey 07010

Varsha Chudasama
1039 Oak Ridge Drive
Horsham, Pennsylvania 19044

Vartan Harutunian
3 Concord Drive South
Northport, New York 11768

Varun & Rebecca Kathait
72 Sunset Drive
Huntington, New York 11743

Varun Verma
88-21 Pontiac Street
Queens Village, New York 11427

Vashti Ramlochan
105-65 134th Street
Richmond Hill, New York 11419

Vasi Rahaman
15 Renk Farm Drive
South Brunswick Township, New Jersey 08852

Vasile Sava
730 Riverton Road
Moorestown, New Jersey 08057

Vasileios Marios Karkantzos
159 E 30th St Apt 3c
New York City, New York 10016

Vasilios Christoforatos
84-20 Little Neck Parkway
Floral Park, New York 11001

Vasilisa Kosova
28 Mandy Court
Staten Island, New York 10309

Vaska Connolly
2631 Berlin Turnpike
Newington, Connecticut 06111

Vassa And Paul Senken
57 Dalton St
Long Beach, New York 11561

Vasso Masmandi
46367 143rd Place
Whitestone, New York 11357

Vasyl Kupriyanov
1079 Lafayette Avenue
Hawthorne, New Jersey 07506

Vatix Limited
30 Great Guildford Street
London SE1 0HS
UNITED KINGDOM

Vattazhi Phillip
962 Pennsylvania 940
Unit 3
White Haven, Pennsylvania 18661

Vauth Sagel Systemtechnik GmbH and Co KG
Neue Strasse 27
Brakel-Erkeln 33034
GERMANY

VAUTH SAGEL USA
1821 Baker Road
High Point 27263

Vayola Abraham
27 Oak Street
Central Islip, New York 11722

VCH Flooring
11 Churchill Rd.
Edison, New Jersey 08820

VD CONSTRUCTIONS
71 Old Farm Road
Weston, Connecticut 06883

Vector Design Concepts
4 St John's N
Wakefield WF1 3QA
UNITED KINGDOM

Ved Mishra
460 Morning Glory Drive
Monroe Township, New Jersey 08831

Vee and L Properties
162 Old Cranberry Road
East Windsor, New Jersey 08520

Vee Hospitality Inc
1253 Springfield Avenue
Apartment 316
New Providence, New Jersey 07974

Veena Weerakoon
11 East Over Road
Stamford, Connecticut 06905

Veeraj And Vindi Chopra
103 Richmond Hill Road
New Canaan, Connecticut 06840

Vega custom design LLC
704 West Woods Rd
Hamden, Connecticut 06518

Vegen Soopramanien
Unit 3c 112 Liberty View Dr
Unit 3c
Jersey City, New Jersey 07302

Velissa Mendoza
16 Madison Avenue
Bridgeport, Connecticut 06606

Velma Odinga
1411 Bradley Street
Linwood, Pennsylvania 19061

Velma Watson
45 Gilbert Street
Waterbury, Connecticut 06702

Velociti Inc.
4780 NW 41st Street
Suite 500
Riverside 64150

Venera Lane
16 Freedman Lane
Monroe, Connecticut 06468

Venera Petrova
19 Unit 1 South Park Street
Hanover, New Hampshire 03755

Venessa Rosario
3981 Saxon Ave B
Bronx, New York 10463

Venessia + Andre White
67 David Street
West Haven, Connecticut 06516

Veni Ventzislavova
113 Saratoga Ave Apt 1a
Brooklyn, New York 11233

Venkat Nanduri
14 Woods Rd
East Windsor, New Jersey 08520

Venkat Venkataramanan
3742 New Jersey 27
Princeton, New Jersey 08540

Venkata Gunda
44 Hawthorne Road
North Brunswick Township, New Jersey 08902

Venkatakrishan Jayaraman
65 Warwick Road
West Windsor Township, New Jersey 08550

Venkatesh Krishnamurhty
319 Sheep Pasture Road
Setauket- East Setauket, New York 11733

Venrese Batchelor
60 Wolfpit Avenue
Unit 5b
Norwalk, Connecticut 06851

Venus Bowens
333 Van Name Avenue
States Island, New York 10303

Venus Cooke
14 Charles Pl
Mahopac, New York 10541

Venus Keller
2 Soundridge Rd 2 Soundridge Rd
Shelton, Connecticut 06484

Venus Rodriguez
15 Vivian Plz
Newton, New Jersey 07860

Vera & Kenneth Dodoo
353 Lincoln Avenue North
Cherry Hill, New Jersey 08002

Vera Alston
170 Andrew St
Stratford, Connecticut 06614

Vera Baird
1111 1101
Queens, New York 11412

Vera Befi
15 Dorchester Drive
Yonkers, New York 10710

Vera Galleid
11 Primrose Ln. 11 Primrose Bru Lane
East Brunswick, New Jersey 08816

Vera Lee
306 Sea Spray Road
Old Lyme, Connecticut 06371

Vera Lulka
2066 Mill Plain Road
Fairfield, Connecticut 06824

Vera Pascal
143 Garth Rd Apt 3p
Scarsdale, New York 10583

Vera Ulisko
200 Winston Drive
Apt 814
Cliffside Park, New Jersey 07010

Vera Woodard
17 North Somerset Road
Amityville, New York 11701

Vera Zarenin
77 Buckingham Road 77 Buckingham Road
Upr Montclair, New Jersey 07043

Verdie Williams
56 Dudley St
Hamden, Connecticut 06517

Verizon UK Limited (DD)
Reading International Business Park
Basingstoke Road
Reading RG2 6DA
UNITED KINGDOM

Vermont Department of Taxes
133 State Street
Montpelier, Vermont 05633?1401

Verna Atterberry
84 Woodend Rd
Stratford, Connecticut 06615

Vernette Gray
2955 Madison Avenue
Unit 34

Bridgeport, Connecticut 06606

Vernon Roberson
8191 Elk Court
Tobyhanna, Pennsylvania 18466

Vero Software Inc
1300 McFarland Blvd
NE Suite 350
Tuscaloosa 35406

Verone Bramble
1804 Arnow Avenue
The Bronx, New York 10469

Veronica & Earl Snyder
84 Nichols Rd
Wolcott, Connecticut 06716

Veronica Abraham
803 Savin Ave
West Haven, Connecticut 06516

Veronica Anderson
763 Brighton Avenue
Staten Island, New York 10301

Veronica Andrea
430 Main St
Wethersfield, Connecticut 06109

Veronica Baylosis
11 York Terrace
Staten Island, New York 10301

Veronica Cancino
1530 1530 Metropolitan Avenue Apt 2f
Bronx, New York 10462

Veronica Chamlee
66 Crisfield Street
Yonkers, New York 10710

Veronica D'Aquaro
928 Jennie Court
North Bellmore, New York 11710

Veronica Drozda
4 Cypress Court
Selden, New York 11784

Veronica Evans
1056 Allengrove St
Philadelphia, Pennsylvania 19124

Veronica Everson
60 Ormond St
West Haven, Connecticut 06516

Veronica Gorini
10 Devonshire Way
Jackson Township, New Jersey 08527

Veronica Holcomb
2 Curtis Drive
New Haven, Connecticut 06515

Veronica Malkowski
231 Lincoln Ave
Oradell, New Jersey 07649

Veronica Meehan
127 Hubbard Avenue
Riverhead, New York 11901

Veronica Membreno
1072 Hicksville Rd 1072 Hicksville Rd
Seaford, New York 11783

Veronica Morales
146-39 14th Ave
Whitestone, New York 11357

Veronica Parisi
22 Dubois Road
West Islip, New York 11795

Veronica Perusina
6 Carriage Drive
West Haven, Connecticut 06516

Veronica Saco
1024 Falls Terrace
Union, New Jersey 07083

Veronica Smith
38 South 58th St
Philadelphia, Pennsylvania 19139

Veronica Solorzano

25 Admiral Street
West Haven, Connecticut 06516

Veronique Kinsey
28 Iron Mountain Rd
Kent, Connecticut 06757

Vertex Inc DIRECT DEBIT
2301 Renaissance Boulevard
King of Prussia 19406

Vervelyn Morgan
99 Spring Hill Avenue
Watertown, Connecticut 06779

Vesna Djuric
531 Main Street
Apt#318
New York City, New York 10044

Vestacorp
204 Londonberry 3rd Ave
New London, Connecticut 06320

Vexenia Santiago
37 Lantern Park Drive
Unit 2
Naugatuck, Connecticut 06770

VG building services
38 Forge Lane
Levittown, New York 11756

Viane Stromberg
205 Mill Street
New Britain, Connecticut 06051

Vianelki Jimenez
1 Patty Ann Terrace
Derby, Connecticut 06418

Vibhuti Patel
17 Trellis Way
Robbinsville Township, New Jersey 08691

Vibin Josh
194 Albertson Place Albertson Place
Mineola, New York 11501

Vic & Kathleen Lembo

2 N. Main St Apt Bx172
Beacon Falls, Connecticut 06403

Vic Giancola
32 Sunken Meadow Road
Northport, New York 11768

Vic Hora
1419 Tadmor St
Merrick, New York 11566

Vick Malipal
932 Maple Lane
East Meadow, New York 11554

Vicki And Lester Shapeiro
162 Old Cranbury Road
East Windsor, New Jersey 08520

Vicki And Will Novajosky
443 Rusinko Hill Road
Harveys Lake, Pennsylvania 18618

Vicki Jimenez
8 Holly Ct
Middlesex, New Jersey 08846

Vicki Lyons
Vicki Lyons 1 Cottage S
Naugatuck, Connecticut 06770

Vicki Marnin
5 Boston Post Road
Madison, Connecticut 06443

Vicki Regensburg
61 Tanager Lane
Levittown, New York 11756

Vicki Reichling
388 31st Street
Lindenhurst, New York 11757

Vicki Santoro
15 Stone Street
Apt O
Beverly, Massachusetts 01915

Vicki Scott
2003 Orleans Rd

Wilmington, Delaware 19810

Vickie & Gerry Berg
5800 Monocacy Drive
Bethlehem, Pennsylvania 18017

Vickie & Ian Wolff
1317 Richland Boulevard
Bay Shore, New York 11706

Vickie & Taki Panagakos
105 Brittany Farms Rd
Unit C
New Britain, Connecticut 06053

Vickie Cetera
6 Julianne Ct.
Freehold, New Jersey 07728

Vickie Walsh
122 Fairchild Ave
Morris Plains, New Jersey 07950

Vicky And Jeff Knadler
40 Wayne Ave
Tamaqua, Pennsylvania 18252

Vicky And Roger Mota
45 Hummingbird Drive
Berlin, Connecticut 06037

Vicky Ferraiolo
18 Southridge Road
Prospect, Connecticut 06712

Vicky Gazdick
18 Robin Place
Farmingville, New York 11738

Vicky Nawal
3750 87th St Apt 2e
Jackson Heights, New York 11372

Vicky Sihler
3330 Wilkes Barre Township Commons
Wilkes-barre Township, Pennsylvania 18702

Vicky Welch
6 Fellsmere Farm Road
Branford, Connecticut 06405

Victor & Karen Oresto
8 Wills Avenue
Mastic, New York 11950

Victor & Luz Avila
20 Evergreen Terrace
Seymour, Connecticut 06483

Victor Alleyne
3344 Mountain Laurel Drive
East Stroudsburg, Pennsylvania 18301

Victor And Amanda Gazella
81 Dalton Road
Wescott, Pennsylvania 18414

Victor And Jennifer Logan
160 Nichols Avenue
Stratford, Connecticut 06614

Victor And Nancy Mateo
720 Samuels Avenue
Hazleton, Pennsylvania 18201

Victor And Natalie Fuentes
38 Sabre Drive
Selden, New York 11784

Victor And Ydelka Sierra
450 Carey Avenue
Wilkes-barre, Pennsylvania 18702

Victor Archaga
11 Maple Street
Freeport, New York 11520

Victor Black
31 Herritage Lane
Woodbridge, Connecticut 06525

Victor Castillo
166 Putnam Park
Greenwich, Connecticut 06830

Victor Chaves
839 Main Street
Apt 68
Torrington, Connecticut 06790

Victor Colon
114 Riverton Road
Springfield, Massachusetts 01109

Victor Daye
45 Holmes Drive
Windsor, Connecticut 06095

Victor Delsalto
38 Hidden Brook Drive
Brookfield, Connecticut 06804

Victor Diaz
149-56 Tahoe Street
Ozone Park, New York 11417

Victor Diego
Victor 71 East Thorme St
Same
Bridgeport, Connecticut 06606

Victor Figliuolo
14 Memorial Boulevard
East Moriches, New York 11940

Victor Francisco Felipe
358 Schuyler Ave
Kingston, Pennsylvania 18704-2728

Victor Gonzalez
35 Nature View Trail
Bethel, Connecticut 06801

Victor Gonzalez
35 Prospect Ave
West Haven, Connecticut 06516

Victor Gonzalez
57 Treetops Circle
Princeton, New Jersey 08540

Victor H Veloz
6032 Tyler Place
New York City, New Jersey 07093

Victor Hickson
9 Phyllis Lane
Coram, New York 11727

Victor Kalynowski

112 Pinnacle Ridge
Debry, Connecticut 06418

Victor Marrero
2 Chestnut Court
Seymour, Connecticut 06483

Victor Marte
657 Vincent Avenue
Bronx, New York 10465

Victor Mendes
876 Garden Street
Union, New Jersey 07083

Victor Moran
54 Vernon Avneue
Brooklyn, New York 11206

Victor Olaya
3 Laura Cir
East Haven, Connecticut 06513

Victor Ortiz
40 Fairview Avenue
Trumbull, Connecticut 06611

Victor Osborne
6 Susan Court
Holtsville, New York 11742

Victor Padilla
Padilla 31-36 94th Street
East Elmhurst, New York 11369

Victor Paradis
36 Ledge Road
Plainville, Connecticut 06062

Victor Pepe
141-10 South Drive
Malba, New York 11357

Victor Peres
1255 Erhardt Street
Union, New Jersey 07083

Victor Pineiro
225 Fox Hill Drive
Baiting Hollow, New York 11933

Victor Polanco
506 West Wilkes Barre Street
Easton, Pennsylvania 18042

Victor Priori
245 Hillcrest Ave
Trenton, New Jersey 08618

Victor Ramirez
50 E 4th St
Wyoming, Pennsylvania 18644-2147

Victor Rivera
171 Gibbs Pond Rd
Nesconset, New York 11767

Victor Rojas
44 Rossiter Avenue
Yonkers, New York 10701

Victor Rosario
319 East Locust Street
Scranton, Pennsylvania 18505

Victor Rosario
81 Brickett Street
Springfield, Massachusetts 01119

Victor Sidberry
18 Bradley Lane
Montvale, New Jersey 07645

Victoria & Chris Seidel
242 Packer Road
Groton, Connecticut 06355

Victoria & Dayton Thomas
18 Guild St
Enfield, Connecticut 06082

Victoria & Gaetan Dompierre
70 Moose Brooke Dr.
Stoddard, Connecticut 03464

Victoria Barcos
5g 154 Pearsall Drive 5 G
Mount Vernon, New York 10552

Victoria Brown

416 Broad Street 416 Broad Street
Windsor, Connecticut 06095

Victoria Bruce
21-60 33rd Street
Apt-3b
Astoria, New York 11105

Victoria Buitron
17 Folwell Road
Norwalk, Connecticut 06851

Victoria Catrini
132 Rich Avenue
2nd Floor
Mount Vernon, New York 10550

Victoria Cicen
34 Birch Terrace
Mount Arlington, New Jersey 07856

Victoria Cimino
198 Tottenham Road Tottenham Road
Lynbrook, New York 11563

Victoria Clermont
34 Oakwood Ave
Norwalk, Connecticut 06850

Victoria Cole
3 Elliott Street
Towanda, Pennsylvania 18848

Victoria Cribb
76 Lanning Street
Ewing Township, New Jersey 08618

Victoria Cumberbatch
24 Ford Drive West
Massapequa, New York 11758

Victoria Delrusso
7 Sundown Court
Huntington, New York 11743

Victoria Evans
1522-24 Boston Post Road
Milford, Connecticut 06460

Victoria Fricker

8 Bridle Path Rd
Smithtown, New York 11787

Victoria Fried
17 South Lane
Croton, New York 10536

Victoria Heckert
299 Russo Drive
Hamden, Connecticut 06518

Victoria Hoffman
302 13th Street
Apt 1
Brooklyn, New York 11215

Victoria Humann
5500 Sunrise Hwy
Massapequa, New York 11758

Victoria Hunt
32 Windmill Hill Road 32 Windmill Hill Road
Branford, Connecticut 06405

Victoria Kochansky
133 Timberwood Drive
Mountain Top, Pennsylvania 18707

Victoria Kretzmer
2401 Hebron Avenue
Glastonbury, Connecticut 06033

Victoria Lucas
29 Hickory Lane
Pawling, New York 12564

Victoria Melis
565 68th Street
Guttenberg, New Jersey 07093

Victoria Moore
187 Harvest Ave
Staten Island, New York 10310

Victoria Nook
406c Woodbridge Drive 406 C Woodbridge Dr
Ridge, New York 11961

Victoria Nostrand
114 Pennsylvania Ave

Yardley, Pennsylvania 19067

Victoria Pesa
106 Heathcote Road
Lindenhurst, New York 11757

Victoria Pino
600 Harbor Boulevard
825
Weehawken, New Jersey 07086

Victoria Prisk
149-24 11th Avenue
Whitestone, New York 11357

Victoria Protsko
25 Rock Hill
Apt J
New Haven, Connecticut 06513

Victoria Ragucci
12 Kennebec Court
Fieldsboro, New Jersey 08505

Victoria Rivera
1528 New Haven Avenue
Milford, Connecticut 06460

Victoria Rose
117 Central Avenue
Ewing Township, New Jersey 08628

Victoria Ross
18 Hillandale Rd
Westport, Ct, Connecticut 06880

Victoria Rutigliano
21 Poplar Lane
Commack, New York 11725

Victoria Santiago And Judith Valerio
158 Success Avenue
Bridgeport, Connecticut 06610

Victoria Sdrougias
595a Springs Fireplace Road 595a Springs Fireplace Rd
Null
East Hampton, New York 11937

Victoria Sebourne

35 Montauk Street
Fairfield, Connecticut 06825

Victoria Seidel
3 Bradley Street
Stonington, Connecticut 06378

Victoria Sylvain
98 98 Old Skinner Rd
East Hartland, Connecticut 06027

Victoria Tomasto
1 Van Ness St
Norwalk, Connecticut 06850

Victoria Tsang
6434 185th Street
Fresh Meadows, New York 11365

Victoria Valenzulea
225 Storm Drive
Holtsville, New York 11742

Victoria Vebell
91 Edgewood Ave
New Haven, Connecticut 06511

Victoria Villalon
525 Park Ave
Huntington, New York 11743

Victoria Walker
347 Mill Road
Medford, New York 11763

Victoria&Pete Ambrozaitis
5 5 Flax Mill Ln
Milford, Connecticut 06461

Victoria/Rich Poh
2 Spruce Lane
Syosset, New York 11791

Victorie Consulting and Development
7106 52nd Avenue
Maspeth, New York 11378

Vida Barbo
12 Grandview Road
South Salem, New York 10590

Vida Ofori-Amo
160 Burwell
West Haven, Connecticut 06516

Vidya And Raj Dayal
249-07 Elkmont Avenue
Jamaica, New York 11426

Vidya And Rajesh Haridas
53 Oaktree La
Levittown, New York 11756

Vidya Narainram
2965 Hempstead Turnpike
Levittown, New York 11756

VIETNAM BELLA ARTS & PACKING CO LTD
Lot BI-2, Tan Huong Industrial Park
Tan Huong Village
Chau Thanh Town, Tien Giang Province
VIET NAM

Vijay & Chetana Kakade
74 Brubaker Road
Cheshire, Connecticut 06410

Vijay Bala
14 Kingsley Road
Huntington, New York 11743

Vijay Kumar
22 22 Fisher Dr
Hillsborough, New Jersey 08844

Vijay Mehta
308 Trinity Court
Unit 6
Princeton, New Jersey 08540

Vijay Onteddu
21 Anderson Lane
Robbinsville Township, New Jersey 08691

Vijay Patel
110 Post Road
Westerly, Rhode Island 02891

Vijay Patel
112 Post Road

Westerly, Rhode Island 02891

Vijaya Sarathy
17 Regency Ct
Monroe, New Jersey 08831

Vik And Zarana Patel
10 Allshouse St.
Hillsborough, New Jersey 08844

Vik Dutta
4 Schuyler Drive
Jericho, New York 11753

Viki Robinson
21 South 6th Street
Darby, Pennsylvania 19023

Viking Termite & Pest Control
106 Allen Rd
Suite 310
Basking Ridge 07920

Vikki Deon
11 Singingwood Lane
Setauket- East Setauket, New York 11733

Vikram Malik
3089 Western Boulevard
Baldwin, New York 11510

Vikram Patel
90 90 Magnolia Road
Iselin, New Jersey 08830

Viktor Kalynyak
25 Birmingham Dr
Manalapan, New Jersey 07726

Viktorija Matias
36 Sturdevant Street
Wilkes-barre, Pennsylvania 18702

Villa Lighting Supply Inc.
2929 Chouteau Ave
St. Louis 63103

Vilma Calderon
1332 Midland Avenue
Yonkers, New York 10708

Vilma Powell
600 West Hoffecker Road
Pottstown, Pennsylvania 19465

Vilma Rivera
27 Marie Dr.
East Haven, Connecticut 06512

Vina Prasad
2110 Apt 1008 2110 1st Ave
Manhattan, New York 10029

Vinay Kumar
2503 Overland Ave
Reading, Pennsylvania 19608

Vinay Sharma
3 Whitney Place
West Windsor Township, New Jersey 08550

Vinaykumar Bangera
88 Morgan Street
Apt 2604
Jersey City, New Jersey 07302

Vince And Kathleen Palumbo
19 Maurice St
Norwalk, Connecticut 06851

Vince And Lisa Campbell
4 Celia Street
Port Jefferson Station, New York 11776

Vince Basciano
10 Holly Drive
Randolph, New Jersey 07869

Vince Diaco
15 Dover Road
Westport, Connecticut 06880

Vince Monteleone
40 11th Ave
Seaside Park, New Jersey 08752

Vincent & Ashley Maglione
27 Wesleyan Drive
Hamilton Township, New Jersey 08690

Vincent & Clare Burti
35 Cougar Drive
Manchester, Connecticut 06040

Vincent & Kathrine Giglio
14 Canterbury Drivie
Coram, New York 11727

Vincent & Kelly Decarlo
1585 North Monroe Avenue
West Islip, New York 11795

Vincent And Kateri Abbondandolo
20 Stillman Road
Glen Cove, New York 11542

Vincent And Wendy Visconti
211 East Main Street #46d
Branford, Connecticut 06405

Vincent Bonnassieux
108 High Meadow Lane
Mystic, Connecticut 06355

Vincent Bygrave
82 Northbrook Drive
West Hartford, Connecticut 06117

Vincent C. Scognamiglio
19 Hawser Pl
Coram, New York 11727

Vincent Castellano
1523 Central Park Avenue Tower1; Unit 10a
Yonkers, New York 10710

Vincent Ciambriello
19 Wheatfield Circle
Shelton, Connecticut 06484

Vincent Ciardi
165 Eyland Avenue
Roxbury Township, New Jersey 07876

Vincent Cortazar
56 56 Balsam Drive
Dix Hills, New York 11746

Vincent Costa
96 Firwood Road

A
Port Washington, New York 11050

Vincent Cunningham
4165 N 7th St 4165 N 7th St
Philadelphia, Pennsylvania 19140

Vincent Curcuru
49 Wilmot Circle
Scarsdale, New York 10583

Vincent Deleo
79 Bellwood Avenue
Centereach, New York 11720

Vincent Dibartolo
83-33 Austin Street
Apt-5r
Kew Gardens, New York 11415

Vincent Disibio
Disibio 11 Glen Hollow Dr.
Apt D58
Hotsville, New York 11742

Vincent Farinella
1028 North Broome Avenue
Lindenhurst, New York 11757

Vincent G. And Dina Smith
44 Teele Drive
Coram, New York 11727

Vincent Gamboni
38 Circle Drive
Bay Shore, New York 11706

Vincent Green
25 Pinecrest Drive 25 Pinecrest Drive
Danielson, Connecticut 06239

Vincent Gualtiere
32 Lincoln Avenue
Massapequa, New York 11762

Vincent Lapenta
224 Water Lane South
Wantagh, New York 11793

Vincent Licata

112 Wadsworth Avenue
Levittown, New York 11756

Vincent Litz
22 Pioneer Trail
Trumbull, Connecticut 06611

Vincent Long
114 Midwood Road
Glen Rock, New Jersey 07452

Vincent Loomis
39 Peach Farm Road
Oxford, Connecticut 06478

Vincent Mccalla
6 White Hall Ct 6 White Hall Ct
Sewell, New Jersey 08080

Vincent Miceli
5314 Lamb Terrace
Allentown, Pennsylvania 18106

Vincent Miciletto
117 Hawkeye Street
Ronkonkoma, New York 11779

Vincent Miraglia
127 Garfield Avenue
Collingswood, New Jersey 08108

Vincent Monteleone
125 Cathedral Avenue 125 Cathedral Avenue
Florham Park, New Jersey 07932

Vincent Oboyle
79 Hillside St, Apt 2
Wilkes Barre, Pennsylvania 18702-6405

Vincent Ordioni
735 Manor Ln 735 Manor Ln
Riverhead, New York 11901

Vincent Petrangelo
18 Meadow Lane
Southwick, Massachusetts 01077

Vincent R Greco
131 Narrow Lane
Bridgehampton, New York 11963

Vincent Rocanello
26 Hamilton Place
Apt J
Garden City, New York 11530

Vincent Ruggiero
3169 3169 4th St
Oceanside, New York 11572

Vincent Santoro
455 Henry St
2
Brooklyn, New York 11231

Vincent Savino
105 Garden Street
Garden City, New York 11530

Vincent Savino
50 Birchbrook Drive
Smithtown, New York 11787

Vincent Scafa
409 Sunrise Avenue
Sayville, New York 11782

Vincent Serrazina
29 Lockland Str
Ludlow, Massachusetts 01056

Vincent Spakowski
77 Idaho Street
Lindenhurst, New York 11757

Vincent Taibi
5 Coleridge Place
Greenlawn, New York 11740

Vincent Taliaferro
713 E. Upsal St
Philadelphia, Pennsylvania 19119

Vincent Thompson
71 Mill Street
Hartland, Connecticut 06091

Vincent Tornari
300 High Point Dr 300 High Point Dr
Apt 714

Hartsdale, New York 10530

Vincent Truglio
115 Laurel Drive
Smithtown, New York 11787

Vincent Van Nostrand
326 Lake Valley Drive 326 Lake Valley Drive
Hazleton, New York 18202

Vincent Vitiello
61 Columbia Ave
Nutley, New Jersey 07110

Vincent Winn
114 Jennings Ave 114 Jennings Ave
Patchogue, New York 11772

Vincent Zaino
125-08 5th Avenue
College Point, New York 11356

Vincente Grosso
1900 John F Kennedy Boulevard
Unit 521
Philadelphia, Pennsylvania 19103

Vincente Procel
64 Baiting Hollow Lane
Baiting Hollow, New York 11933

Vincenzo Buffolino
210 Wilson Avenue
Westbury, New York 11590

Vincenzo Cicco
131 North Main Avenue
Scranton, Pennsylvania 18504

Vincenzo Lenoci
283 Main Street
Wethersfield, Connecticut 06109

Vincenzo Mosca
26 Wantagh Avenue
Levittown, New York 11756

Vineet Jain
15 Lilac Drive
Ewing Township, New Jersey 08638

Vinicius Correa
22 Chalk Hill Road
Monroe, Connecticut 06468

Vinnie Hill
120 Newton Street
Meriden, Connecticut 06450

Vinny Accardi
240 Conklin Avenue
Patchogue, New York 11772

Vinny And Michele Falkowski
22 Angle La
Hicksville, New York 11801

Vinny Asaro
46 46 Stewart Circle
Centereach, New York 11720

Vinny Bartoli
33 Farmstead Lane
Trumbull, Connecticut 06611

Vinny Cerullo
377 Auvorn Ave
Shirley, New York 11967

Vinny Lam
118 Upland Terrace
Clarks Summit, Pennsylvania 18411

Vinny Perricone
50 Durham Rd
Guilford, Connecticut 06437

Vinny Valentini
22 Massapequa Avenue
Massapequa, New York 11758

Vinod Construction Inc
6 Lockewood Lane
East Windsor, New Jersey 08520

Vinod Pilla
1 Walter Avenue Apt 3
Norwalk, Connecticut 06851

Vinod Sitapara

165 Gilberts Hill Road
Lehighton, Pennsylvania 18235

Vinu Patel
144 Kingsbridge Drive
Lumberton, New Jersey 08048

Violet Aughenbaugh
10 Doe Lane
Mill Hall, Pennsylvania 17751

Violetta Pawlak
292 North Delaware Avenue
Lindenhurst, New York 11757

Violette Barasch
65 Stones Throw Road 65 Stones Throw Road
Easton, Connecticut 06612

Violette Chery
6 Frederick Avenue
Freeport, New York 11520

Viral Ghariwala
144 Amherst Ave
Colonia, New Jersey 07067

Viral Patel
681 Totoket Road
Northford, Connecticut 06472

Virendra Patel
9 Alvin Court
Metuchen, New Jersey 08840

Virgelyn Lewis
1407 Wood Avenue
Bridgeport, Connecticut 06604

Virgilio Premoli
26 Crest Drive
White Plains, New York 10607

Virgilio Querubin
81-34 168th Street
Queens, New York 11432

Virgilio Rivera
416 East 25th Street
Paterson, New Jersey 07514

Virgilio Sanchez
120 Canp Street
New Britian, Connecticut 06051

Virginia & Dave Woodward
507 East Elm Street
Tamaqua, Pennsylvania 18252

Virginia & Robert Irwin-Scott
33 John Singer Sargent Way
Marlton, New Jersey 08053

Virginia Bednarz
17 Rogers Road
Portland, Connecticut 06480

Virginia Blackman
706 Gawain Rd.
Plymouth Meeting, Pennsylvania 19462

Virginia Green
267 Sandra Drive
East Hartdord, Connecticut 06118

Virginia Hawk
205 Singer Road
Springville, Pennsylvania 18844

Virginia Jacobs
55 Evergreen Street
Spotswood, New Jersey 08884

Virginia Jermain
232 Leicester St
Auburn, Massachusetts 01501

Virginia Lamonica
12 Chatham Drive
Oakdale, New York 11769

Virginia Mcgovern
18 Norman Place
North Massapequa, New York 11758

Virginia Medina
3102 Birch Street North
Whitehall, Pennsylvania 18052

Virginia Miller

2 Abbey Lane
Newtown, Connecticut 06470

Virginia Roche
70 Davis Street
Holyoke, Massachusetts 01040

Virginia Salvatore
180 Kingston Ave
South Floral Park, New York 11001

Virginia Tookmanian
3173 Carobeth Drive
Tobyhanna, Pennsylvania 18466

Virginia Wick-Smith
50 50 Brookview Place
Plantsville, Connecticut 06479

Viridiana Coronel
43-24 43rd Street Apt Fa
Sunnyside, New York 11104

Viro Goonetilleke
Viro Goonetilleke 354 Sussex Road
Wood-ridge, New Jersey 07075

Vishal Sachdeva
770 East Saddle River Road
Ho-ho-kus, New Jersey 07423

Vishal Vaghela
11 Essex Court
Avon, Connecticut 06001

Vishnefski Electrical, Inc.
72 Robert Street
Nanticoke 18634

Vitali Franko
30 Fenmarsh Road
East Hampton, New York 11937

Vitaliy Puneyko
41 Summerset Lane
Stamford, Connecticut 06903

Vito Cavallo
50 Montrose Drive
Commack, New York 11725

Vito Chiappetta
140 Bailey Court
Middle Island, New York 11953

Vito Conigliaro
17 Pine Avenue
Tamaqua, Pennsylvania 18252

Vito D'Angelo
61 274
County Route 65
Hensonville, New York 12439

Vito Danna
30 Illinois Avenue
Long Beach, New York 11561

Vito Demonte
1660 East Drive
Merrick, New York 11566

Vito Dorsi
8 Ridge Road
Rocky Point, New York 11778

Vito Laudadio
242 79 Street
Brooklyn, New York 11209

Vito Scudiero
650 Rose Boulevard
Baldwin, New York 11510

Vito Vacirca
100 Diplomat Drive
Apt 8d
Mount Kisco, New York 10549

Vito Valentinetti
119 East Hartsdale Ave
7 H
Hartsdale, New York 10530

Vito/Tiana Belcastro
1616 Louis Kossuth Avenue
Bohemia, New York 11716

Vivene Wallace
12 Address To Be Provided

Milford, Connecticut 06468

Vivi Berma
242-16 84th Rd 242-16 84th Rd
Bellrose, New York 11426

Vivi Tsouris
52 Knolls Dr
Stony Brook, New York 11790

Vivian & David Cosby
130 Homestead Drive
Coram, New York 11727

Vivian And Richard Levan
1510 Kenwood Drive
Bethlehem, Pennsylvania 18017

Vivian Aponte
155 Alimeda Road
South Kortright, New York 13842

Vivian Fransico
219 West Magnolia Street
Hazleton, Pennsylvania 18201

Vivian Gerfo
5 Karin Drive
Saint James, New York 11780

Vivian Hernandez
67 Manhattan Avenue 67 Manhattan Avenue
Apt 17m
Brooklyn, New York 11206

Vivian Huynh
31 Salem Walk
Milford, Connecticut 06460

Vivian Liu
72 Hampshire Drive
Plainsboro Township, New Jersey 08536

Vivian Tar
42 Clay Pitts Road
Greenlawn, New York 11740

Vivian Tripi
1773 Commonwealth Avenue
Merrick, New York 11566

Vivian Vu
7 Jay Circle
Windsor, Connecticut 06095

Vivian White-Freeland
1900 John F Kennedy Boulevard
Unit 1018
Philadelphia, Pennsylvania 19103

Vivian Zablotsky
85 Secret Lake Rd
Avon, Connecticut 06117

Viviana Montoya
240 Canal Road
Port Jefferson Station, New York 11776

Viviana Torres
73 Courtland Ave
Appt 7
Stamford, Connecticut 06902

Vivid CGI
4 Malpas Close
Arclid
Sandbach CW11 2AE
UNITED KINGDOM

Vivien Adams-Moore
141-51 141-51 183rd Street
Springfield Gardens, New York 11413

Vivienne Saldibar
347 Boston Post Rd
East Lyme, Connecticut 06333

Vivine Stone
8 Agate Court
Brooklyn, New York 11213

Vjolla Syku
47 Riverdale Avenue
Greenwich, Connecticut 06831

Vlad & Ariana Tayman
262 Timothy Trail
Easton, Pennsylvania 18040

Vlad and Marina Yeroshkin

149 Gateway Drive
Staten Island, New York 10304

Vlad Khanin
5 Maxwell Court
Evesham, New Jersey 08053

VM Construction and Millwork
43 Sabrina Brook Lane
Westfield, Massachusetts 01085

Vogeli Vushaj
66 Crestville Street
Yonkers, New York 10710

Volkan Korkmaz
240 Edgemont Road
Milford, Connecticut 06460

Volodymyr Iakubtsiv
50 Reeves Bay Trail
Flanders, New York 11901

Von Chaney
150 Marektplace Blvd
Hamilton, New Jersey 08691

Vonnia Keur
45 Jeffrey Lane
Chappaqua, New York 10514

Voorhees Thompson
2 James Cubberly
Hamilton, New Jersey 08610

Votta Construction Inc
91 Trent Avenue
Warwick, Rhode Island 02889

Voula Adamidou
195 Park Lane
Trumbull, Connecticut 06611

Voula Biros
162 Sagamore Rd
Meriden, Colorado 06450

Vova Bilak
150 Hope Street
Stamford, Connecticut 06906

VP Quality Contracting Inc
168W Lido Promenade
Lindenthurst 11757

VP SELLS NJ
230 Matthews Drive
Newark, New Jersey 07103

Vyacheslav Ershenko
2203 City Place
Edgewater, New Jersey 07020

W3 Designs
4 Sherrill Fosters Path
East Hampton, New York 11937

WABASH
PO Box 6129
Lafayette 47903-6129

Wabau Seneb
14 Holland Road
South Orange, New Jersey 07079

Wade Chubet
875 Mount Vernon Rd 875 Mt Vernon Road
Southington, Connecticut 06489

Wade Takahara
2429 Pendroy Street
East Meadow, New York 11554

Wadie Boutros
32 Goodchild Street
Milford, Connecticut 06461

Wael Saab
Na 25 Whitewood Rd
Newtown, Connecticut 06470

Wagner Monge
24 Glenn Court
East Rutherford, New Jersey 07073

Wah Huang
79-30 Langdale St
New Hyde Park, New York 11040

Waheeda & Iqbal Shemshad

26 Hathaway St
Windsor Locks, Connecticut 06096

Waheeda Ali
71 Lee Avenue
Hicksville, New York 11801

Wahid Yahiaoui
23k Jfk Boulevard East
North Bergen, New Jersey 07047

Wai Wong
243 Halsey Avenue
Jericho, New York 11753

Wajid Iqbal
7a Willis Avenue
Lake Ronkonkoma, New York 11779

Wajiha And Kamran Ali
428 Abington Place
East Meadow, New York 11554

Walder Teperek
86-10 Grand Avenue Apt#6b
Elmhurst,, New York 11373

Waldo Garcia
1421 S Main St
Hanover Township, Pennsylvania 18706-3216

Waleska Ramirez
1201 Foster St 1201 Foster St
Scranton, Pennsylvania 18508

Waleska Salkauski
1805 Liberty Street
Hamilton Township, New Jersey 08629

Walfre Recinos
68 Plymouth Road
Stamford, Connecticut 06906

Walid Alsayidi
2729 Westervelt Ave 2729 Westervelt Ave
Bronx, New York 10469

Walid Aly
401 Islip Avenue
Islip, New York 11751

Walid Cherfane
59 Beck Hill Rd
Woodbridge, Connecticut 06525

Walk In The Gate Ltd
34 Bow Street
London WC2E 7AU
UNITED KINGDOM

Walkeen Saint-Fleur
18 Hooper Court
East Northport, New York 11731

Wallace Brown
595 Mapleton Ave
Suffield, Connecticut 06078

Wally Michel
39 W Hollenback Ave
Wilkes Barre, Pennsylvania 18702-2609

Walsh Electrical, Inc.
927 North State Street
Clarks Summit 18411

Walt & Linda Smith
49 Newmarker Rd
South Windsor, Connecticut 06074

Walter & Alida Ellis
300 Archer Street
Freeport, New York 11520

Walter & Jannet Testa
18 Brookside Road
Waymart, Pennsylvania 18472

Walter & Jill Raeder
245 Avenue C
Ronkonkoma, New York 11779

Walter & Judy Anderson
725 Central Ave
Union Beach, New Jersey 07735

Walter Aguilar
1925 West Main Street
Stamford, Connecticut 06902

Walter And Sol Kncano
23 Tibbets Road
Seymour, Connecticut 06483

Walter Arapa
234a Richards Avenue
Norwalk, Connecticut 06850

Walter Colen
64 Wildwood Dr
Sound Beach, New York 11789

Walter Crespin
80 Coppersmith Road
Levittown, New York 11756

Walter Cuevas
225 Sprain Road
Yonkers, New York 10710

Walter Dunston
1143 N. 63rd Street
Philadelphia, Pennsylvania 19151

Walter Felton Jr
115 College Drive
Allentown, Pennsylvania 18104

Walter Foster
22 Downing Circle
Bloomfield, Connecticut 06002

Walter Gist
839 Old Stafford Road
Tolland, Connecticut 06084

Walter Gonzalez
207 Arcadia Avenue
Uniondale, New York 11553

Walter Higgins
118 Foster Rd
Lake Ronkonkoma, New York 11779

Walter Jaime
181 Culloden Road
Stamford, Connecticut 06902

Walter Jones
1507 Sun Valley Dr Blakeslee Pa 1507 Sun Valley Dr

Blakeslee, Pennsylvania 18610

Walter Kakareko
109 Plitt Avenue
Farmingdale, New York 11735

Walter Montero
687 High St
Fairfield, Connecticut 06824

Walter Perez
19 Murray Street
New Britain, Connecticut 06052

Walter Petrachonis
534 Cherry Avenue
Nescopeck, Pennsylvania 18635

Walter Ramirez
175 Nicholson Street
Newington, Connecticut 06111

Walter Saraceni
34 Varsity Boulevard
Setauket- East Setauket, New York 11733

Walter Schlegel
1045 Constitution Avenue
Pen Argyl, Pennsylvania 18072

Walter Sokol
211 Evergreen Ave
Bethpage, New York 11714

Walter Vega
50 Thayer Road
Manchester, Connecticut 06040

Walter Waldon
6326 Milton Street
Philadelphia, Pennsylvania 19138

Walter Y Beatriz Feliz
89 Lynne Place
Bridgeport, Connecticut 06610

Walter's Carpentry
1925 West Main Street
Stamford, Connecticut 06902

Wanda & Rick Hatch
49 Glen Crag Place
Uncasville, Connecticut 06382

Wanda And Alex Colon And Lozada
32 Greenhill Road
Hamden, Connecticut 06514

Wanda Camacho
26 Greystone Road
Bridgeport, Connecticut 06610

Wanda Capers
43 Hewlett Street
Hempstead, New York 11550

Wanda Colon
205 North Graham Street
Allentown, Pennsylvania 18109

Wanda Correa
155 High Park Ave
Stratford, Connecticut 06615

Wanda Cruzrosa
484 Broadview Terrace
Hartford, Connecticut 06106

Wanda Jones
40 Signs Road
Staten Island, New York 10314

Wanda Lamboy
91 Grand Ave Atlantic Highlands
Atlantic Highlands, New Jersey 07716

Wanda Lenard
89-20 Aubrey Avenue
Glendale, New York 11385

Wanda Maragni
10 Woods End Road
West Orange, New Jersey 07052

Wanda Morales
114 Catherine Street
Hartford, Connecticut 06106

Wanda Padilla
594 East 165th Street

The Bronx, New York 10456

Wanda Pines
221 Windsor Avenue
Windsor, Connecticut 06095

Wanda Rivera
22 Evelyn Road
Derby, Connecticut 06418

Wanda Rodriguez
77 Van Name Avenue
Staten Island, New York 10303

Wanda Ruiz
130 Surrey Drive
Wethersfield, Connecticut 06109

Wanda Serrata
3 Buckingham Drive
Holbrook, New York 11741

Wanda Szarek
684 Reef Rd
Fairfield, Connecticut 06824

Wanda Walker-Douville
96 Seymour Street
Windsor, Connecticut 06095

Wandzel Construction
134 Courtland Avenue
Stamford, Connecticut 06902

Wangchu Lama
18 English Lane
Dobbs Ferry, New York 10522

WANLONG TIMES TECHNOLOGY CO., LTD
Qingmeing Science & Technology
Industry Development Zone
Fujian
CHINA

Wanny Nunez
165 Park Ave
Wilkes Barre, Pennsylvania 18702-4926

Ward Auerbach
47 King Street

Unit 4
New York City, New York 10014

Waren Muir
22 David Drive David Drive
Johnson City, New York 13790

Warren & Lori Rogers
7 West Street
Waterford, Connecticut 06385

Warren & Robin Henchcliffe
380 Old Waterbury Road
#23
Southbury, Connecticut 06488

Warren Content
30 Clark St Fl 2
Ansonia, Connecticut 06401

Warren Corson
489 Wolcott Street
Apt 39
Bristol, Connecticut 06010

Warren Flaiz
101 Maple Street South
Lake Grove, New York 11755

Warren Goodwine
11302 Brigadier Ct 11302 Brigadier Court
Fort Washington, Maryland 20744

Warren Jacoby
14017 Upper Maple Drive
Clarks Summit, Pennsylvania 18411

Warren Share
556 North New Street
Bethlehem, Pennsylvania 18018

Warren Smith
5 5 Wedgewood Ln
Miller Place, New York 11764

Warren Stemke
1 Bank St
Senden, New York 11784

Warren Storosko

148 Center Street
Nanticoke, Pennsylvania 18634

Warren White
38 Chapel Hill Road
North Haven, Connecticut 06473

Warren Williams
5 Jade Court
Pomona, New York 10970

Waseem Sam
90 Mosley Avenue
Staten Island, New York 10312

Wasif Hassan
3105 Apt 1 F Avenue V
Brooklyn, New York 11229

Waste Management of New Jersey, Inc.
800 Capitol St
Suite 3000
Houston 77002

Waste Management of Pennsylvania, Inc
100 Brandywine Blvd Suite 300
Newtown 19525

WASTE REDUCTION & RECYCLING
2100 Sans Souci Parkway
Hanover TWP 18706

Waterfront BLVD LLC
522 Willow Avenue
Cedarhurst, New York 11516

Waters Edge Development LLC
21 Cedarwood Ln
Old Saybrook, Connecticut 06475

Waveney Texeira
225 Fairview Street
Pottsville, Pennsylvania 17901

Waverly James
120 Carey Avenue
Meriden, Connecticut 06451

Wayfair LLC
4 Copley Place, Floor 7

Boston 02116

Wayne & Laura Garofalo
6 Bell Court
Lake Ronkonkoma, New York 11779

Wayne & Laurie Cerullo
51 Richmond Avenue
Patchogue, New York 11772

Wayne And Clara Simmons
81 Seneca Road
New Haven, Connecticut 06515

Wayne And Debbie Chandler
93 Plum Orchard Road
Southington, Connecticut 06489

Wayne And Diane Ruffino
28 Short Street
Bristol, Connecticut 06010

Wayne Charett
50 Queen Ave
West Springfield, Massachusetts 01089

Wayne Gignac
131 Longwood Drive
Colchester, Connecticut 06415

Wayne Gilley
401 Brewster Street
Bridgeport, Connecticut 06605

Wayne Glatz
534 Jackson Rd
Dallas, Pennsylvania 18612-3074

Wayne Grier
159 Belmont St
New Britain, Connecticut 06053

Wayne Jackson
81 Nottingham Drive
Middle Island, New York 11953

Wayne Larochelle
98 Bevier Street
Springfield, Massachusetts 01107

Wayne Lukonis
15 Chamberlain Highway
Meridan, Connecticut 06451

Wayne Maynard
21 Southwood Road
Enfield, Connecticut 06082

Wayne Meyer
141 Ridge Road
Colonia, New Jersey 07067

Wayne Miller
74- 43 220th Street
2nd Floor
Oakland Gardens, New York 11364

Wayne Murray
150 South Ocean Avenue Unit 4h
Freeport, New York 11520

Wayne Pelletier
8 Pheasant Hill Road
Salem, Connecticut 06420

Wayne Perrault
10 Independence Way
Rockaway, New Jersey 07866

Wayne Snead
3 Great Woods Drive
Ewing Township, New Jersey 08618

Wayne Thompsett
177 Hunns Lake Rd
Stanfordville, New York 12581

Wayne Waldvogel
275 Clarice Boulevard
Holbrook, New York 11741

Wayne Walther
317 Billow Road
Old Lyme, Connecticut 06371

Wayne Yeager
25 Van Buren Avenue
Unit 1
Norwalk, Connecticut 06850

we create group
57 Elves Lane
Levittown, New York 11756

Weaver Associates Inc
131 Elmwood Road
Lancaster 17602

Weaver Pallet Company LLC
2107 Free Spring Church Road
McAlisterville 17049

Webfleet Solutions US
TT Telematics USA, Inc
100 Summit Drive
Burlington 01803

Wei Chen
215-27 48th Avenue
Apt#2d
Bayside, New York 11314

Wei Xiong
103-25 68th Avenue
Forest Hills, New York 11375

Wei Zhang
11 Boynton Drive 11 Boynton Drive
Livingston, New Jersey 07039

Weihun Leung
7 Oakmont Avenue
East Brunswick, New Jersey 08816

Weikang Chen
484 Brinkerhoff Avenue
Fort Lee, New Jersey 07024

Weiss trade llc
95 Intervale Road
Unit 12
Stamford, Connecticut 06905

Wemhoner Surface Technologies
Planckstrasse 7
Herford 32052
GERMANY

Wende Smith
471 Reitter Street West

Stratford, Connecticut 06614

Wendella Fox
3008 Foxx Lane
Philadelphia, Pennsylvania 19144

Wendi Black Strier
5 Birch Close
Sleepy Hollow, New York 10591

Wendi Freedman
23 Lt Hooper Road
Milford, New Jersey 08848

Wendiliz Alegria
5g Sadore Lane
Yonkers, New York 10710

Wendy & Brian Ghezelaiagh
902 Constance Lane
Port Jefferson Station, New York 11776

Wendy & David Herlands
15 Troy Lane
New Rochelle, New York 10801

Wendy & Lloyd Barrett
211 Natchaug Drive
Meriden, Connecticut 06450

Wendy Almanzar
207 West Butler Drive 207 West Butler
Drums, Pennsylvania 18222

Wendy And Eric Jacobs
168 Hidden Ridge Drive
Syosset, New York 11791

Wendy And Michael Monk
61 Calvin Burnham Rd.
Hampton, Connecticut 06247

Wendy And Tommy Mulzoff
220 Radio Ave
Miller Place, New York 11767

Wendy Auty
2574 Wilson Avenue
Bellmore, New York 11710

Wendy Baez
3 Windsor Terr.
Yonkers, New York 10701

Wendy Bednarsky
34 Hoinski Way
Ansonia, Connecticut 06401

Wendy Blake
64 Plymouth Street
Hartford, Connecticut 06114

Wendy Boaro
129 Orchid Dr
Kings Park, New York 11754

Wendy Brisart
73 Meadowsid Rd
Milford, Connecticut 06460

Wendy Burns
25 Carriage Drive
Seymour, Connecticut 06483

Wendy Ciaccia
37 Woodcrest Lane
Danbury, Connecticut 06810

Wendy Gallo
1026 Jassamine Way
Fort Lee, New Jersey 07024

Wendy Gardino
641 Merwin Ave
Milford, Connecticut 06460

Wendy Gomez
884 Alan Drive
Wantagh, New York 11793

Wendy Harley
333 Woodbridge Drive Unit B
Ridge, New York 11961

Wendy Isaac
231 York Avenue 231 York Ave
Staten Island, New York 10301

Wendy Kilburn
17 Main Street

Nuangola, Pennsylvania 18707

Wendy Lambert
151 Shadybrook Lane
Waterbury, Connecticut 06706

Wendy Le
137 Danna Way
Saddlebrook, New Jersey 07663

Wendy Lewis
26 Leffingwell Road
Clinton, Connecticut 06413

Wendy Lindner
Lindner 352 Dennis Street
Oceanside, New York 11572

Wendy Love
25 Church Street
Groton, Connecticut 06340

Wendy Ludlum
229 South Harrison Street
Princeton, New Jersey 08540

Wendy Marinelli
132 Buell Street
North Haven, Connecticut 06473

Wendy Mejia
1430 Midland Avenue
Bronxville, New York 10708

Wendy Montalvo
719 Driggs Avenue
Brooklyn, New York 11211

Wendy Nixon
305 South 6th St
Phillipsburg, New Jersey 08865

Wendy Ocasio
Apt. 21 295 N. Broadway
Yonkers, New York 10701

Wendy Ramos
4 Huckleberry Lane
Weston, Connecticut 06883

Wendy Redzep
185 Wilbli Drive
Stratford, Connecticut 06614

Wendy Rego
95 Coleman Road
Manchester, Connecticut 06042

Wendy Robinson
128 8th Street
Bridge Port, Pennsylvania 19405

Wendy Samuels
5 Abby Ln
Mastic, New York 11950

Wendy Spaulding
41 Sims Street
Bridgeport, Connecticut 06604

Wendy Stoddard
2498 Easton Turnpike
Waymart, Pennsylvania 18472

Wendy Strollo
355 Pondview Drive
Southington, Connecticut 06489

Wendy Swits
27 Schoenfield Lane
Melville, New York 11747

Wendy Tsang
9701 Apt 4g Shore Road
Brooklyn, New York 11209

Wendy Villafane
10 Pine Ridge Dr
Andover, Connecticut 06232

Wendy Walters
216 -63 68th Ave
2nd Floor
Oakland Gardens, New York 11364

Wendy Wells
2654 Sound Avenue
Calverton, New York 11933

Wendy Westcott

1160 Bantam Rd
Lichfield, Connecticut 06750

Wendy Williams
Wendy Williams 609 Mountain Rd
West Hartford, Connecticut 06117

Wendy Winokur
1560 Hummingbird Court
Yardley, Pennsylvania 19067

Wenglor Sensoric, LLC
1176 E Dayton Yellow Springs Road
Fairborn 45324

Wennie Nualla
69-55 136th Street
1b
Flushing, New York 11367

Werner Menhardt
200 Ridge Pike
Conshohocken, Pennsylvania 19428

Wes And Maria Wojtanowski
568 Stone Hill Drive
Orange, Connecticut 06477

Wes Hack
20 Sunflower Lane
Millville, Pennsylvania 17846

Wes Hight
2612 Spruce Street
Union, New Jersey 07083

Wes Pasiuk
149 Spruce Lake Dr
Milford, Pennsylvania 18337

Wes Sales
54 Moyallen St
Wilkes Barre, Pennsylvania 18702-4848

Wes Stanton
130 Picketts Ridge Rd
Redding, Connecticut 06896

Wesay Murray
70 Jersey Street

Trenton, New Jersey 08611

WESCO Distribution, Inc. DBA Anixter
2301 Patriot Blvd
Glenview 60026

Wesley & June Hubbard
134 Pierson Ave
Hempstead, New York 11551

Wesley Fues
20 Charles Avenue
Bordentown, New Jersey 08505

Wesley Horvath
53 Milton Street
Fairfield, Connecticut 06824

Wesley Lopez
70 E Bergh St
Wilkes Barre Pa, Pennsylvania 18705

Wesley Mayo
29 Van Buren Ave
Unit M6
Norwalk, Connecticut 06850

Wesley Peck
450 Midwood St
Uniondale, New York 11553

Wesley Phillips
110 Bailey Court
Middle Island, New York 11953

Wesley Webb
949 Pleasant Valley Road
South Windsor, Connecticut 06074

Wessam Khalifa
32 Gatling Place
Brooklyn, New York 11209

West A Services Limited
The Nest
Falkland Way
Barton Upon Humber, Lincolnshire DN18 5RL
UNITED KINGDOM

West End Electrical Contractors, LLC.

PO Box 363
Pompton Plains 07444

West Haven Street Sweeping LLC
81 Alling Street Ext
West Haven 06516

West Kilburn
12 Mill Street
Mountain Top, Pennsylvania 18707

Westcoast Limited
Arrowhead Road
Arrowhead Park
Theale RG7 4AH
UNITED KINGDOM

Westgate Global Ltd
Westgate House
Verulam Road
Stafford, Staffordshire ST16 3EA
UNITED KINGDOM

Westrock Box On Demand LLC
4075 W Columbia Ave.
Battle Creek 49015

Westway Construction LLC
36 Prospect Street
Newington, Connecticut 06111

WEX Bank
c/o Harris Bank
311 West Monroe
Chicago 60606

Wheelmaker LLC
94 Longmeadow Dr
South Windsor, Connecticut 06074

Whirlpool Corp
PO Box 88129
Chicago 60695

White Rose Aviation, Inc.
1512 Perimeter Road
Suite 111
West Palm Beach 33406

WhiteSpider Enterprise Services Ltd

4th Floor, Marshalls Mill
Marshall Street
Leeds, West Yorkshire LS11 9YJ
UNITED KINGDOM

Whitfleet Construction
10 8th Avenue
Huntington Station, New York 11746

Whitman Village HDFC
160 Lowndes Avenue
Huntington Station, New York 11746

Whitney + Phillip Baxter
12 Roses Farm Road
East Haven, Connecticut 06512

Whitney Boothroyd
59 Gary Road
Stamford, Connecticut 06903

Whitney Gombar
39 Woods Grove Road
Shelton, Connecticut 06484

Whitney Irish
10509 Macarthur Boulevard
Potomac, Maryland 20854

Whitney Lee
34 Coram Rd
Shelton, Connecticut 06484

Whitney Napier
35 Chase Street
Hempstead, New York 11550

Whitney Wolanski
80 Elliot Ave 80 Elliot Avenue
Lake Grove, New York 11755

Widman Hernandez
28 Middle Street 28 Middle Street
Waterbury, Connecticut 06706

Wigman Howell
16 Privilege Road
Bloomfield, Connecticut 06002

Wil Aslanian

24 Fillmore Place Whi
White Plains, New York 10606

Wilber Acosta
370 Edwards Place
Yonkers, New York 10703

Wilberg & Penelope Angulo
27 Whinstone St
Coram, New York 11727

Wilberth Martinez
47 Tanager Lane
Levittown, New York 11756

Wildy Joseph
312 Norfeld Boulevard
Elmont, New York 11003

Wilene Pierre
1024 Rochelle Court
Uniondale, New York 11553

Wilfredo Agosto
99 Fort Hill Ave.
Yonkers, New York 10710

Wilfredo Morales
80 Colony Road
Hamden, Connecticut 06518

Wilfredo Quevedo
5 Silver Street
Greenwich, Connecticut 06830

Wilfredo Rodriguez
68 Goff Road
Wethersfield, Connecticut 06109

Wilfrido Morales
737 Villa Avenue West
Somerdale, New Jersey 08083

Wilhemina Anyidoho
15 Mcbride Ave
White Plains, New York 10603

Wilkinson Panayoty
33 Ten Coat Lane
Shelton, Connecticut 06484

Will & Paola Donovan
1 Valley Lane
Fairfield, Connecticut 06825

Will & Victoria Crespo
14 Fleetwood Drive
Plainville, Connecticut 06062

Will And Candace Balmaceda
31 Fairfield Dr
Wilkes-barre, Pennsylvania 18702

Will Duthe
82 Shelter Rock Road
Stamford, Connecticut 06903

Will Guido
33 New York Avenue
Massapequa, New York 11758

Will Murphy
24 Lincoln Street
Morristown, New Jersey 07960

Will Paraison
129 East 25th St
Huntington Station, New York 11746

Will Simari
27 Park Lane
Massapequa, New York 11758

Will Verastegui
103 Eastlake Avenue
Massapequa Park, New York 11762

Willa Bernstein
9 Helens Lane
Southampton, New York 11968

Willetta Payton-Roby
32 Antrim Street
West Haven, Connecticut 06516

Willetts Fire Protection, Inc
206 Antelop Drive
Mullica Hill 08062

Willi And Wilmy Guzman

47 Merrimac Street
A
Danbury, Connecticut 06810

Williaam Peatt
202 Mamanasco Road
Ridgefield, Connecticut 06877

William & Chantal Lapin
189 Cottage Street
Monroe, Connecticut 06468

William & Dawn Reahl
21 Acorn Ave
Farmingville, New York 11739

William & Elena Muenckler
607 8th Avenue
East Northport, New York 11731

William & Elisa Grote
86 Cedar Lake Road
Deep River, Connecticut 06417

William & Evelyn Arboleda
41 Sprucewood Drive
Levittown, New York 11756

William & Fran Myers
14 Torrington Lane
Shoreham, New York 11786

William & Gillian Regan
42 Pequotsepos Center Road
Stonington, Connecticut 06355

William & Gwladys Wells
15 Hawks Nest Drive
Southington, Connecticut 06489

William & Jeanne Murphy
2 Lake Rd
Andover, Connecticut 06232

William & Jen Mcmenamy
3603 Catherine Avenue
Allentown, Pennsylvania 18103

William & Lee"anne Cronin
4 North Road

Montgomery, Massachusetts 01085

William & Lisa Johnson
614 Sharon Avenue
Sharon Hill, Pennsylvania 19079

William & Luz Bassler
107 Babylon Avenue
West Islip, New York 11795

William & Martha Collins
675 Seabury Avenue
Franklin Square, New York 11010

William & Nancy Greene
151 Nimbus Road
Holbrook, New York 11741

William & Nancy Olsen - Dugan
10 Copper Ridge Circle
Guilford, Connecticut 06437

William & Patricia Miller
14 14 Edgar Drive
Smithtown, New York 11787

William & Rosiemarie Cotty
77 Inwood Ave
Selden, New York 11784

William & Sharon Gallagher
115 Phillips Street
Nanticoke, Pennsylvania 18634

William & Tracy Rodriguez
61 Manchester Lane
Stony Brook, New York 11790

William (patty) Moore
75 Van Rose Drive
North Haven, Connecticut 06473

William + Elines Olivo
251 Crestwood Drive
Naugatuck, Connecticut 06770

William + Lydia Rodriguez
823 Pope Island Road
Milford, Connecticut 06461

William + Natalie Matos
7 Shelter Rock Road
Bethel, Connecticut 06801

William A Gerard Carpentry
141 North Stowe
Trumbull, Connecticut 06611

William Abebrese
256 Robinson Avenue
Bronx, New York 10465

William Adams
3 Gordon Ave 3 Gordon Ave
East Brunswick, New Jersey 08816

William Adorno
41 Edgewood Court
Middlefield, Connecticut 06455

William And Alison Elliott
65 East Rutland Rd
Milford, Connecticut 06461

William And Linda Mcgowan
320 Sanders Street
Scranton, Pennsylvania 18505

William And Maggie Ortiz
53 West Washington Avenue
Stamford, Connecticut 06902

William And Makayla Strzelecki
299 Berwick Hazleton Highway
Nescopeck, Pennsylvania 18635

William And Mary Washington
53 Ellery Avenue
Irvington, New Jersey 07111

William And Shannon Debacco
367 Benedict Drive
South Windsor, Connecticut 06074

William Aponte
1101 Tolland Street
East Hartford, Connecticut 06108

William Bauer
Home 191 Earl Place W

East Meadow, New York 11554

William Belcher
31 Linden Street
Selden, New York 11784

William Benitez
8 Windsor Terrace
Yonkers, New York 10701

William Bermudez
39 Sunrise Terrace
Monroe, Connecticut 06468

William Berner
34 Parkwood Drive
East Hartford, Connecticut 06118

William Borowski
83 Tobin Ln
Edwardsville, Pennsylvania 18704-2327

William Brennan
171 Oak Street
Waterbury, Connecticut 06704

William Brierly
18 Whiting Farm Road
Branford, Connecticut 06405

William Bukowski
304 Lakemere Drive
Southbury, Connecticut 06488

William Calamita
34 Seitz Drive
Bethpage, New York 11714

William Carpenter
115 Big Pine Drive
Holiday Pocono
Albrightsville, Pennsylvania 18210

William Castaneda
21 21 Meadowview Terrace
21 Meadowview Terr
Monroe, Connecticut 06468

William Catalina
226 Crystal Lake Rd

Tolland, Connecticut 06084

William Cayer
48 Alison Ave
Cheshire, Connecticut 06410

William Clarritt
12 Thrush Dr
East Brunswick, New Jersey 08816

William Conticello
12 Sugar Maple Lane
Berlin, Connecticut 06037

William Crompton
13 Woodcliff Dr
Dallas, Pennsylvania 18612-1211

William Csontos
4 Goodwin Place
Avon, Connecticut 06001

William Davis
161 Portman Street
Windsor, Connecticut 06095

William Dawson
18 Pocono Ln
Danbury, Connecticut 06810

William De Lannoy
29 Winslow Circle
Tuckahoe, New York 10707

William Dean
425 Oak Street
Garden City, New York 11530

William Dmuchowski
3631 Fiddler Lane
Bethpage, New York 11714

William Duffy
1324 Nebraska Valley Road
Stowe, Vermont 05672

William Dulmage
59 Bailey Court
Middle Island, New York 11953

William Farley
74 Bushwick Ave.
Ccentral Islip, New York 11722

William Flores
16 Foran Place
Hicksville, New York 11801

William Flores
42 Oakland Avenue
West Hempstead, New York 11552

William Foster
194 Cold Soil Rd.
Princeton, New Jersey 08540

William Fredrick
5 Daisy Court
Marlton, New Jersey 08053

William Garcia
23159 23159 Arora Hills Drive
Clarksburg, Maryland 20874

William George
460 42nd Street 460 42nd Street
Copiague, New York 11726

William Golle
18 Mercury Ave
Sewell, New Jersey 08080

William Gonzalez
405 East 92nd Street, Manhattan
New York, New York 10128

William Grogan
729 Mile Square Road
Yonkers, New York 10704

William Halstead
526 526 Luther Drive
Southbury, Connecticut 06488

William Hartig
421 Paoli Avenue
Philadelphia, Pennsylvania 19128

William Harvey
27 Woodard Pl 27 Woodard Pl

Bristol, Connecticut 06010

William Harvey
8 Switlik Road
Hamilton Township, New Jersey 08690

William Hayes
3903 Peter Street
Seaford, New York 11783

William Heil
24 Colony Drive
Hamilton Township, New Jersey 08619

William Holsey
411 East 10th Street
14g
New York City, New York 10009

William Jensen
323 East Atlantic Avenue
Audubon, New Jersey 08106

William Kane
105 Harding Ave
Morton, Pennsylvania 19070

William Kaptein
23 Linda Lane
New Fairfield, Connecticut 06812

William Keller
139 Willbrook Road
Stratford, Connecticut 06614

William Keyes
836 High Street
Norristown, Pennsylvania 19401

William Lebron
96 Bellas Street
Kingston, Pennsylvania 18704

William Leo
1333 Barrington Drive
Northampton, Pennsylvania 18067

William Liberto
208 Springdale Drive
Ronkonkoma, New York 11779

William Lilling
8 Elliot Drive
Shelton, Connecticut 06484

William M And Margaret Green
266 Seaside Ave Apt A
Stamford, Connecticut 06902

William Markey
177 Derby Ave
Seymour, Connecticut 06483

William Martinez
6129 Adam St
West New York, New Jersey 07093

William Martoccia
28 Annandale Road
Commack, New York 11725

William Meany
20 Brompton Road
Merrick, New York 11566

William Meed
112 Onderdonk Ave
Manhasset, New York 11030

William Mendell
44 44 Davis Road
East Hartford, Connecticut 06118

William Migre
135 Pilgrim Avenue
Coventry, Rhode Island 02816

William Molloy
85-18 54th Avenue
Elmhurst, New York 11373

William Moran
6 6 Shay Dr
Kings Park, New York 11754

William Moss
32 South 5th Avenue
Brentwood, New York 11717

William Munoz

42 Abbotsford Avenue
West Hartford, Connecticut 06110

William Nuss
4290 Express Drive North
Ronkonkoma, New York 11779

William O'Brien
306 Devon Lane
Smithtown, New York 11787

William O'Leary
3103 Morgan Drive
Wantagh, New York 11793

William P Pagano
3260 Huntington Road
Stratford, Connecticut 06614

WIlliam Pagano
18 Garth Road
Manchester, Connecticut 06040

William Peck
197 Circle Dr
Harding, Pennsylvania 18643

William Pero
18 Dell Ave
New London, Connecticut 06320

William Pineda
74 Devils Garden Road
Norwalk, Connecticut 06854

William Pippen
356 East Millstream Rd
Cream Ridge, New Jersey 08514

William Plummer
935 Sterling Place
West Babylon, New York 11704

William Plyley
66 Wopowog Road
East Hampton, Connecticut 06424

William Poll
52 Jonesdale Avenue
Metuchen, New Jersey 08840

William Pridgen
4430 Overbrook Avenue
Philadelphia, Pennsylvania 19131

William Redrovan
13 Meadow St
Danbury, Connecticut 06810

William Reinard
1 Colfax St. 1 Colfax St
Shickshinny, Pennsylvania 18655

William Rettig
106 N Broadway 106 N Broadway
Gloucester Cy, New Jersey 08030

William Rivera
379 Wooster Street
Naugatuck, Connecticut 06770

William Rose
229 Front Street
Unit C
New Haven, Connecticut 06513

William Russo
15 Ava Court
North Babylon, New York 11703

William Ryan
10 Crest Road
Oxford, Connecticut 06478

William Schuster
41 Sherman Avenue
Plainview, New York 11803

William Serviss
360 Forest Lane
Smithtown, New York 11787

William Shea
17 Bretton Road
Middletown, Connecticut 06457

William Singvongsa
34 Durham Road
White Plains, New York 10607

William Smith
28 Bent Lane
Levittown, New York 11756

William Stefanko
821 Harker Ave
Woodbury, New Jersey 08096

William Steinbuch
2247 Seamans Neck Road
Seaford, New York 11783

William Suzanne Zezelic
27 Washington Ave
Setauket- East Setauket, New York 11733

William Takacs
23 23 Bellport Place
Garfield, New Jersey 07026

William Thompson
20 Wildwood Road
Cromwell, Connecticut 06416

William Torres Jr
48 Janet Drive
East Hartford, Connecticut 06118

William Updyke
80 Breese Street
Wyoming, Pennsylvania 18644

William Vecchione
64 East 3rd St
Brooklyn, New York 11218

William Velez
208 Old Road
Woodbridge Township, New Jersey 07077

William Wachswender
2684 Elm Dr
North Bellmore, New York 11710-1306

William Wall
70 L Glen Keith Road
Glen Cove, New York 11542

William Wendry
119 Norwood Ter

Holyoke, Massachusetts 01040

William Wengrzynek
9 Wintergrass Lane
Mountain Top, Pennsylvania 18707

William White
43 Pickwick Dr 43 Pickwick Drive
Marlton, New Jersey 08053

William Winant
552 Rockaway St
West Islip, New York 11795

William Winkle
154-45 Riverside Drive
Whitestone, New York 11357

William&Coleen Gentzlinger
25 Beach Plum Drive
Centerport, New York 11721

William/ Giovanna Cocco
50 Virginia Road
Centereach, New York 11720

William/Catherine Lumi
89 Grist Flat Rd 89 Grist Flat Rd
Tunkannock, Pennsylvania 18657

Williams Parkway LLC
106 John R. Williams Parkway
McDonough, Georgia 30252

WILLIAMS PARKWAY LLC - East Hanover
PO Box 491
East Hanover 07936

Williamson Design & Planning
920 Hoop Pole Rd
Guilford, Connecticut 06427

Willian Gally
33 Brookside Road
Mahopac, New York 10541

Willians Pinheiro
52 Hillhouse Avenue
Bridgeport, Connecticut 06606

Willie & Asnii Choice
31 Fisher Place
Trenton, New Jersey 08618

Willie Clark
576 Bellmore Rd
East Meadow, New York 11554-5459

Willie Hepp
214 Tettemer Ave
Hamilton, New Jersey 08610

Willie Holt
3340 Mountain Laurel Drive
East Stroudsburg, Pennsylvania 18301

Willie Tobler
96 Pond Street
Bridgeport, Connecticut 06606

Willing Forte
20 Windwood Drive
Nesconset, New York 11767

Willy And Karen Wilkie
57 Craft Road
Centereach, New York 11720

Willy And Neila Molina
41 Quarry St
Bridgeport, Connecticut 06606

Wilma Cortez
708 Misty Hills Ln
Carmel, New York 10512

Wilma Hart
19 Albertson Way
Bristol, Connecticut 06010

Wilma Otero
5 Spring Lane - Apt. K5
Apt. K-5
Farmington, Connecticut 06032

Wilma Pitman
14 Shelley Place
Morristown, New Jersey 07960

Wilma Ramirez

12 Risa Court
Flanders, New York 11901

Wilma Rivera
754 Warwick Street
Brooklyn, New York 11207

Wilman Henriquez
431 Miller St
Luzerne, Pennsylvania 18709

Wilmara & Angel Vargas
32 Everett Street
New Britain, Connecticut 06052

Wilmer & Giselle Galvez
133 Maplewood Avenue
Hempstead, New York 11550

Wilner Maingrette
41 Floral Drive West
Plainview, New York 11803

Wilnize Thelusma
147 Stumpel Street
Brentwood, New York 11717

Wilson And Michelle Walker
714 Jerusalem Avenue
Uniondale, New York 11553

Wilson Chacho
26 Southview Avenue
Danbury, Connecticut 06811

Wilson Gonzalez
102 Fitzrandolph Avenue
Trenton, New Jersey 08610

Wilson Urgilez
285 Madison Avenue
Fairview, New Jersey 07022

Wilson Vazquez
17 Rolling Hills Dr.
Seymour, Connecticut 06483

Windy Hilton
129 Lincolndale Drive
Waterbury, Connecticut 06704

Wingele Desvarieux
146 Hubbell Ave 146 Hubbell Ave
Waterbury, Connecticut 06708

Winifer Baez
54 E Jefferson Ave
West Hazleton, Pennsylvania 18202

Winifred Smith
1029 Lyndale Avenue
Trenton, New Jersey 08629

Winnie Chong
17411 Gladwin Ave 17411 Gladwin Ave
Fresh Meadows, New York 11365

Winnie Hu
8 School House Ln
Great Neck, New York 11020-1228

Winnie Nunziata
51 Old Commack Road
Kings Park, New York 11754

Winnifred Grey
22 Morton Avenue
Freeport, New York 11520

Winston & Sheila Jones
77 Joan Avenue
Centereach, New York 11720

Winston Evelyn
117-20 230 Street
Cambria, New York 11411

WMZ Investments LLC DBA Energy Smart
417 Sherwood Ave
Dunmore 18512

Wojtek Dziegielewski
1591 Topside
Wharton, New Jersey 07885

Wokinson Girault
50 Crane Road
Middletown, New York 10941

Wolf Construction

492 Lincoln Highway
Fairless Hills, Pennsylvania 19030

Wolfgang Von Loewenstein
17 Avondale Rd
White Plains, New York 10605

Wonder Full (HK) Industrial Co.,Limited
No.138-140
Renziyuan New Village
Dongguan City 520523
CHINA

Woo Jung Lee
109 South Radnor Chester Rd
Wayne, Pennsylvania 19087

wood enterprises
301 South Main Street
Forest City, Pennsylvania 18421

Woodland Partners LLC
P.o Box 1034 P.o. Box 1034
Darien, Connecticut 06820

Woodlyne Jules
87 Deepwood Dr 87 Deepwood Dr
Avon, Connecticut 06001

Woodrow Withers
19 North Terrace Avenue
Mount Vernon, New York 10550

Woody De Trolio
7 Kenneth Road
Morris Plains, New Jersey 07950

Woody Raymond
46661 Willmohr Street
Brooklyn, New York 11212

Worktop Fabrications Ltd
Glaisdale Road East
Bilborough
Nottingham NG8 4GU
UNITED KINGDOM

World of Carpentry Inc
92 Selden Blvd
Centereach, New York 11720

Worldpay Holding, LLC.
8500 Governors Hill Drive
Symmes Township 45249

Wrage Capital Management
2554 Middle Country Road
Centereach, New York 11720

Wren UK Limited
The Nest, Falkland Way
Barton-upon-Humber, DN18 5RL, United Kingdom

Wren US Holdings Limited
The Nest, Falkland Way
Barton-upon-Humber, DN18 5RL, United Kingdom

WS Services Ltd T/A Konig UK
Unit 1 Parade Court
Central Boulevard
Coventry CV6 4QL
UNITED KINGDOM

Wuana Vaval
1132 James Court
Baldwin, New York 11510

Wuilmer Vasquez
116 North Titmus Drive
Mastic, New York 11950

Wumi Luther
6 Baldwin Drive
Middletown, Connecticut 06457

WW Grainger Inc (DBA Grainger)
100 Grainger Parkway
Lake Forest, Lake County 60045-5201

WWS Plumbing and Heating
367 West Hills Road
Huntington, New York 11743

Wynn Filewich
41 Railroad Ave Chester Ct 06412
Chester, Connecticut 06412

Wynnie Lewis
175-07 Liberty Avenue 175-07 Liberty Avenue
Ph

Jamaica, New York 11433

X-Rite Incorporated
4300 44th Street SE
Grand Rapids 49512

Xavier Rodriguez
352 Melville Ave
Fairfield, Connecticut 06825

XH Construction
20 Newport Parkway
Unit 601
Jersey City, New Jersey 07310

Xhevdet Berisha
1463 Farmington Ave
Berlin, Connecticut 06037

Xhulio Myftari
85 Vernon Dr
Scarsdale, New York 10583

Xi Chen
257-18 257-18 Pembroke Ave
Grey Neck, New York 11020

Xia Li
22 Landin Street
Woodbridge, Connecticut 06525

Xiaobing Gao
18 Country Club Close
Orange, Connecticut 06477

Ximena Rodilleard
43 Nash Place
Norwalk, Connecticut 06854

XINHE ALUMINIUM XINXING CO.,LTD
Xingcheng Road
Xingcheng Industrial Park
Guangdon
CHINA

Xiomara Caraballo
959 Johler Ave
Scranton, Pennsylvania 18508

Xiomara Checo

246 Clearfield Street
Freemansburg, Pennsylvania 18017

Xiomara Medina
8 Lynn Avenue
East Northport, New York 11731

Xiu Lin
1314 Mayflower Avenue
Bronx, New York 10461

XYZ Construction Grp
138 Charles Street
Jersey City, New Jersey 07307

Xzavier Brown
150 1/2 Adams Ave
West Hazleton, Pennsylvania 18202-2145

Yada And Evan Mattson
250 Sylvan Knoll Rd
Stamford, Connecticut 06902

Yadira and Joel Pumarejo
81 Northwood Street
Chicopee, Massachusetts 01013

Yadira Vargas
966 Townsend Avenue
New Haven, Connecticut 06512

Yaeko Kono Krivo
10 Lakeview Avenue West
Cortlandt, New York 10567

Yahaira Bennett
513 3rd Avenue
Scranton, Pennsylvania 18505

Yahaira Hernandez
745 Quincy Avenue
Bronx, New York 10465

Yahaira Pacheco
138 East Carey Street
Wilkes-barre, Pennsylvania 18705

Yahaira Santiago
8 Connecticut Ave
Enfield, Connecticut 06082

Yahira & Luis Rodriguez
313 East Lynnwood Street
Allentown, Pennsylvania 18103

Yakaterina Ogurok
393 Avenue S
Brooklyn, New York 11223

Yaler And Johanna Barron
1685 North Ave
Stratford, Connecticut 06614

Yalixza Gomez
5 Palmer Rd
North Haven, Connecticut 06473

Yamile Larrosa
41 Brookside Road
West Orange, New Jersey 07052

Yamilka Reyna
137-20 256th Street
Rosedale, New York 11422

Yan & Viktoria Grinn
200 Winston Dr
Apt. 2308
Cliffside Park, New Jersey 07010

Yan Wang
2337 Westley Road
Westbury, New York 11590

Yan Yan
2 Honey Locust Ct 2 Honey Locust
Dix Hills, New York 11746

Yana Mavrina
2001 Hamilton Street
Appt. 2206
Philadelphia, Pennsylvania 19130

Yanaria Polanco
Home 25-22 96th Street
East Elmhurst, New York 11369

Yancy Tarver
633 Middle Turnpike West
Manchester, Connecticut 06040

Yanelys Suarez
114 Hells Kitchen Court
Drums, Pennsylvania 18222

Yanet Giraldo
704 Wilcoxson Avenue
Stratford, Connecticut 06614

Yaneth Acevedo
135 16 11th Avenue
College Point, New York 11356

Yang Dolma
6409 78th Street
Queens, New York 11379

Yangbo Long
8 Fieldwood Court
Princeton, New Jersey 08540

Yangzhou Antorio Manufacturing Ltd.
No.4 ,Zhongjiang Road,
Yizheng Automobile Industrial Park
Yizheng City 211400
CHINA

Yangzhou TBI Opto-Electronic Ltd
Xiangrui Road, Maji Industrial Area
Maji Town
Yizheng City
CHINA

Yanick Turnier
4 Kellee Drive
Norwalk, Connecticut 06854

Yanik Rubinov
2673 Lexington Avenue
East Meadow, New York 11554

Yanique Brown
6833 Lee Avenue
Pennsauken Township, New Jersey 08110

Yanique Dash
169 Dayton Road
Bridgeport, Connecticut 06606

Yaniris Pena-Gonzalez

63 Elizabeth St
Pittston, Pennsylvania 18640-1158

Yannette Urbaez
940 North Erie Avenue
Lindenhurst, New York 11757

Yanni Kang
91 Cordland Lane
Levittown, New York 11756

Yao Huang
1953 Standiford Dr
Malvern, Pennsylvania 19355

Yara Montminy
145 Quaker, Lane South,
West Hartford, Connecticut 06119

Yarha Frederique
17817 17817 145th Ave
Jamaica, New York 11434

Yariel Gomez
202 Butler St
Kingston, Pennsylvania 18704-5212

Yariela Duran
50 Bluegrass Lane
Levittown, New York 11756

Yariliz Torres
33 North Morris Avenue
Farmingville, New York 11738

Yaritza Rivera
598 California Avenue
Shenandoah, Pennsylvania 17976

Yaritza Stanton
1527 Bayard Ave
Folcroft, Pennsylvania 19032

Yaroslav Shykula
15 Redpoll Lane
Levittown, New York 11756

Yasel Ferrer
Apt 521 7 Balint Drive
Yonkers, New York 10710

Yashika Williams
391 Ellsworth Ave 391 Ellsworth Ave
New Haven, Connecticut 06511

Yashira Nieves Rosario
123 Brittany Farms Rd
New Britain, Connecticut 06053

Yashira Serra
160 Chipper Drive
East Hartford, Connecticut 06108

Yasmin Aguilera Matista
234 Parrish Street
Wilkes-Barre, Pennsylvania 18702

Yasmin Collazo
8755 Breinig Run Circle
Breinigsville, Pennsylvania 18031

Yasmin Disla
3123 Bailey Avenue
2h
Bronx, New York 10463

Yasmin Reid
15 Greenfield Drive
Windsor Locks, Connecticut 06096

Yasmine Elamir
Grist 190 Sand Rd
Fairfield, New Jersey 07004

Yasmine Gumbs
302 Little Beach Rd
Southampton, New York 11968

Yasmine Khan
15 Ascot Ln
Montgomery, New Jersey 08502

Yasmine Kuhn
34-43 60th Street, Apt# 4i
Woodside, New York 11377

Yasmine Llerena
14 Shelter Lane
Levittown, New York 11756

Yasmine Luther
1522 1522 Boston Post Rd
Milford, Connecticut 06460

Yasmine Luther Design Studio
79 Barnswallow Drive
Trumbull, Connecticut 06611

Yasser Al-Haj
106 Ditmars Boulevard
Queens, New York 11369

Yasser Elroumy
4 Woodfield Avenue
East Quogue, New York 11942

Yasser Tatari
324 Post Avenue
Unit 6c
Westbury, New York 11590

Yasser Toto
23 Huntington Street
Hartford, Connecticut 06105

Yassine Zian
50 Washington Road
Springfield, Massachusetts 01108

Yatin Dalvi
17 Elm Drive
Montgomery, New Jersey 08558

Yatish Sharma
25 Buxton Road
Chatham Township, New Jersey 07928

Yavonne Deans
231 South Welles Street
Wilkes-Barre, Pennsylvania 18702

Yawen Zhang
783 North Salem Road
Ridgefield, Connecticut 06877

Yayoi Kennedy
275 Rock Rimmon Road
Stamford, Connecticut 06903

Yazmin Ortiz

15 Huntington Ridge Rd
Wallinford, Connecticut 06492

Yazmin Perez
18 Jake Court 18 Jake Court
Staten Island, New York 10304

Yearwood Construction Inc
101 Coligni Avenue
New Rochelle, New York 10801

Yeasmin Khan
1111 Van Houten Ave
Clifton, New Jersey 07013

Yehonela Sanchez
825n.kearney 825n.kearney
Allentown, Pennsylvania 18109

Yehuda Rosenstock
2118 Seneca Drive North
Merrick, New York 11566

Yeison Barrero Oviedo
39 Kidder St
City of Wilkes Barre, Pennsylvania 18702-5416

Yeisy Roberts
69 Medinah Drive
Reading, Pennsylvania 19607

Yelena Dobrushkina
9 Promontory Drive
Cheshire, Connecticut 06410

Yelena Leite
312 Main Street
Apt 6-d
Whiteplains, New York 10604

Yelena Shimanoskaya
48 Avon Road
Hewlett, New York 11557

Yelfi Duran
70 s hancok st
Wilkes Barre, Pennsylvania 18702-6514

Yellow Brick Realty
185 Plains Road 185 Plains Road

Milford, Connecticut 06468

Yellow Door Project
64 Yaphank Middle Island Road
Middle Island, New York 11953

Yemi Ade Adesanya
2857 Allen Ave
Union, New Jersey 07083

Yemmy & Gabriel Negron
1531 Illinois Ave
Bay Shore, New York 11706

Yen Lip
29 College View Heights
South Hadley, Massachusetts 01075

Yen Miao
11 Voorhees Ct
Pennington, New Jersey 08534

Yendry Kelly
1006 Mineral Spring Avenue
North Providence, Rhode Island 02904

Yenifer Pascual de Ventura
229 Augusta St
Wilkes Barre, Pennsylvania 18702-6109

Yenny Martinez
229 Wyoming Street
Wilkes-barre, Pennsylvania 18705

Yenny Melelli
3064 Oceanside Road
Oceanside, New York 11572

Yenny Navarro
140 Peace Acre Lane
Stratford, Connecticut 06614

Yerison Munoz
49 Cedar St
Wilkes Barre, Pennsylvania 18702-3405

Yeselys Gonzalez
361 William Street
Piscataway, New Jersey 08854

Yesenia & Luis Menchaca-Hernandez
203 Arlington Street
Bridgeport, Connecticut 06606

Yesenia Flores
26 Bayville Drive
Sound Beach, New York 11789

Yesenia Hernandez
3 Davis St
Ashley, Pennsylvania 18706-2706

Yesenia Morales Torres
19 Nicole Dr 19 Nicole Dr
Naugatuck, Connecticut 06770

Yesenia Moux
2820 Harding Ave
Bronx, New York 10465

Yesenia Rivera
951 Forest Rd
New Haven, Connecticut 06515

Yesenia Soriano
1450 6th Street
Bethlehem, Pennsylvania 18020

Yesenia Torres
151 Park Avenue
Windsor, Connecticut 06095

Yesica Paula Florian
69 Carlisle St
Wilkes Barre, Pennsylvania 18702-3524

Yessenia Serra
110-45 71st Road Apt 6b
Forest Hills, New York 11375

Yetunde Marquis
29 Kristopher Drive
Hamilton Township, New Jersey 08620

Yeun Jong
424 Highland Avenue
Palisades Park, New Jersey 07650

Yevgenia Pogorelova
104 Granite Road

Guilford, Connecticut 06437

Yevgeniy Fridkin
33 Surrey Drive
B3
Newington, Connecticut 06111

Yevgeniya Bracht
97-07 Horace Harding Expressway
Apt 9d
Queens, New York 11368

Yeznira Castillo
154 Brookside Avenue
Bridgeport, Connecticut 06606

Yijia Gong
7 Aldgate Court
Princeton, New Jersey 08540

Yimi Soto
75 Cold Spring Circle
Shelton, Connecticut 06484

Ying Wang
40 Schenck Avenue
Apt 2b
Great Neck, New York 11021

Yissel Batista
916 Lattimer Rd 916 Lattimer Rd
House
Hazelton, Pennsylvania 18202

Yiwen Bu
96 Meadow Lark Ln
Belle Mead, New Jersey 08502

Yma & Adam Torres/Pagan
64 Oneida Avenue
South Setauket, New York 11720

Yoana Avila
22 George St
Wallingford, Connecticut 06492

Yoav & Shoshi Zohar
1101 Washington Avenue
Unit 717
Philadelphia, Pennsylvania 19147

Yoav Elbaz
179-24 Union Turnpike
Fresh Meadows, New York 11366

Yodsapath Ananta
317 Peck Street
Orange, Connecticut 06477

Yoel Heistein
54 54 Donald Dr
New Rochelle, New York 10804

Yofre Suarez
31 Round Hill Road
Stratford, Connecticut 06614

Yogesh Arora
77 77 Gatehouse Ln
Edison, New Jersey 08820

Yogina Patel
2 Stanton Court
Plainsboro Township, New Jersey 08536

Yoha Lee
942 Cedar Lane
Newtown, Pennsylvania 18940

Yohaira Guzman
64 William Street
Yonkers, New York 10701

Yohan Mateo Mendez
28 Susquehanna St
Wilkes Barre, Pennsylvania 18702-2239

Yohandi Rosario Alvarez
38 Maple Avenue
Watertown, Connecticut 06779

Yohansel Ozoria
175 orchard st
Plymouth, Pennsylvania 18651

Yohaury Medina Almonte
41 Church St
Plymouth, Pennsylvania 18651-2307

Yoko Mitsuta

1027 Lafayette Avenue
Brooklyn, New York 11221

Yolanda & Juan Hernadez
1038 Perry Court
Hazle Township, Pennsylvania 18202

Yolanda & Xavier Haynes
244 Sugarwood Lane
Central Islip, New York 11722

Yolanda De La Rosa
276 Claremont Avenue
Jersey City, New Jersey 07305

Yolanda Delgado-Villao
47-18 211th Street
Bayside, New York 11361

Yolanda Erazo
146-163 17th Avenue
Whitestone, New York 11357

Yolanda Gonzalez
228 West 17th Street
Apt 1a
Manhattan, New York 10011

Yolanda Mojica
761 Wilcox Ave 761 Wilcox Ave
Bronx, New York 10465

Yolanda Nunez
188 Graham Avenue
Staten Island, New York 10314

Yolanda Ortega Cortes
180 Victoria Rd
Hartford, Connecticut 06114

Yolanda Ortiz
200 Stratford Rd
New Britian, Connecticut 06053

Yolane Fouche
137-30 Francis Lewis Boulevard
Jamaica, New York 11413

Yolanta Nowogrodzka
121 West High Street

East Hampton, Connecticut 06424

Yolette Greene
20 Hamilton Place
Lake Grove, New York 11755

Yomaira Ortiz
210 Grove St.
Stratford, Connecticut 06615

Yonari Nunez
220 Grandview Ter
Hartford, Connecticut 06114

Yonatan Beato
290 Forbes Avenue
New Haven, Connecticut 06512

Yonette Sempbe
36 Coolidge Street
Irvington, New Jersey 07111

Yonfil Delgado Vasquez
59 Hanover St, Apt 1
Wilkes Barre, Pennsylvania 18702-3511

Yong Cheung
26 Sara Hill Lane
Englewood Cliffs, New Jersey 07632

Yong Tae Kim
81 Benton Road
Paramus, New Jersey 07652

Yoni Nasi
31 Booraem Avenue
Jersey City, New Jersey 07307

Yonyie Hewell
557 7 Oaks Road
City Of Orange, New Jersey 07050

Yoo Ah Kang
Wildflower Estate Ii
16828 Powells Cove Blvd Unit 12
Beechhurst, New York 11357

Yorayna Salce
4743 Egypt Road
Coplay, Pennsylvania 18037

Yordy Baez Nunez
454 S Hancock St Apt 1
Wilkes Barre, Pennsylvania 18702-5739

Yoriko Mizumoto
90 Whitney Ridge Terrace
North Haven, Connecticut 06473

York Aviation Limited Partnership
1512 Perimeter Road
Suite 111
West Palm Beach 33406

Yorkshire Spray Services Ltd
12 Common Road
Low Moor
Bradford BD12 0SD
UNITED KINGDOM

Yoshiyahu Yisrael
129 Vincelette St
Bridgeport, Connecticut 06606

Youngsook Cho
201 Ivanhoe Drive
Robbinsville Township, New Jersey 08691

Your Neighbor HD
40 Arizona Avenue
Bay Shore, New York 11706

Youssef Elhathat
46 Milburn Road
Valley Stream, New York 11580

Yris Rodriguez
20 Apt 3c West 115th Street Apt 3c
New York City, New York 10026

Ysmeli Luciano
466 East 25th St
Paterson, New Jersey 07514

Yuan Kuei Chen
149-24 20th Avenue
Whitestone, New York 11357

Yubis Lopez
Apt 5e 59-30 108th St

Flushing, New York 11368

Yudi And Victor Gutierrez
29 Ranger La
West Hartford, Connecticut 06117

Yudit Tamayo Ramirez
613 Wildwood Road West
Northvale, New Jersey 07647

Yudith Alvarado
164 Charter Oaks Avenue
Brentwood, New York 11717

Yudith Holguin
164 Stillwater Drive
Warwick, Rhode Island 02889

Yudy Valencia
1450 Washington Boulevard
Stamford, Connecticut 06902

Yugery Dilone
18 Superior Street
Port Jefferson Station, New York 11776

Yuki Lu
2527 Ramona St
East Meadow, New York 11554

Yulia Davydovitch
114 Temple Ave
Mount Gretna, Pennsylvania 17064

Yuliana Romero
1601 Johnson Ave 41
Elmont, New York 11003

Yuliya Kosaya
454 Dewey Ave 454 Dewey Ave
Saddle Brook, New York 07663

Yuman Gomez Estrada
69 Wilson Street
Stamford, Connecticut 06902

Yumequa Pollard
166 Utica Avenue
Brooklyn, New York 11213

Yumiko Nemorin
1717 East 18th Street
Apt 2t
Brooklyn, New York 11229

Yunhee Jeong
420 East 55th Street Apt 2q
New York City, New York 10022

Yunit Gonzalez Polanco
94 Waller St
Wilkes Barre, Pennsylvania 18702-3431

Yunus Saglam
5545 Montauk Lane
Bethlehem, Pennsylvania 18017

Yuri Blen Martinez
578 578 Old Stamford Rd
New Canaan, Connecticut 06840

Yuritzi Vivanco
14 Gershwin Circle
Newark, Delaware 19702

Yuriy Bababekov
Saunders 65-61 Saunders St
6b
Queens, New York 11374

Yusif Adomako
622 Arrowhead Dr
Orange, Connecticut 06477

Yussuf (joe) & Kamloutie Sattar
5 Peter Street
Coram, New York 11727

Yusuf Drye
52 Hadley Ave
Clifton, New Jersey 07011-2787

Yusuf Oksum
927 Old Town Road
Coram, New York 11727

Yuxuan Liu
143-50 Barclay Avenue
Flushing, New York 11355

Yves Raphael
70 Mercury Avenue
East Patchogue, New York 11772

Yves Sanon
12 William Street
Central Islip, New York 11722

Yveta Jean Louis
44 Trebing Lane
Willimgdoro, New Jersey 08046

Yvette Brown
35 Florence Drive
Manorville, New York 11949

Yvette Cromer
2370 North Ave
Unit 5b
Bridgeport, Connecticut 06604

Yvette Diaz
182 Kennedy Drive
Bridgeport, Connecticut 06606

Yvette Dominguez
267 17th Avenue
Paterson, New Jersey 07504

Yvette Griffin
82 Rhodes Avenue
Ewing, New Jersey 08638

Yvette James
67 Davis Avenue
Bridgeport, Connecticut 06605

Yvette Kenny
10 Carter Brook Lane
Princeton, New Jersey 08540

Yvette Nunez
55 Pickwick Lane 55 Pickwick Lane
North Babylon, New York 11703

Yvette Palermo
4 The Circle
New Rochelle, New York 10801

Yvette Pirulli

60 60 Berwyn Street
Milford, Connecticut 06461

Yvette Rodriquez
273 Highland Ave.
Newark, New Jersey 07104

Yvette Velasquez
132 West 169th Street
Bronx, New York 10452

Yviane Hercule
111 Wilson Avenue
Medford, New York 11763

Yvon Jean
45 Sequoia Drive
Coram, New York 11727

Yvonca & Anthony Moore
40 Calvert Place
Bridgeport, Connecticut 06606

Yvonette Powell
95 Deerfield Drive
Stratford, Connecticut 06614

Yvonne & Jeff Irvin
9 Riccardi Drive
Drums, Pennsylvania 18222

Yvonne + Alex Chu
18 Sunset Circle
Woodbridge, Connecticut 06525

Yvonne Belinfante
231-13 129th Ave
Laurelton, New York 11413

Yvonne Dejesus
149 Palisade Avenue
Yonkers, New York 10701

Yvonne Desport
9 Green St
Stamford, Connecticut 06902

Yvonne Feliciano
113-c Wooddale Avenue
Peekskill, New York 10566

Yvonne Fitzpatrick
24 Kensington Road
Manchester Township, New Jersey 08759

Yvonne Jackson-Faircnough
121 Lexington Ave
Unit 13
New Haven, Connecticut 06513

Yvonne Johnson
9 East Centennial Avenue
Roosevelt, New York 11575

Yvonne Jordan
1170 East 223rd Street
Bronx, New York 10466

Yvonne Kyei-Fordjour
24 Walnut Street
Teaneck, New Jersey 07666

Yvonne Mahoney
26 New England Drive
Wallingford, Connecticut 06492

Yvonne Marrero
70-24 57th Drive Floor 3
Maspeth, New York 11378

Yvonne Smigielski
108 Cottonwood Road
Newington, Connecticut 06111

Yvonne Spears
292 South Highland Avenue
Briarcliff Manor, New York 10510

Yvonne Tosetti
7 Noble Street
West Haven, Connecticut 06516

Yvonne Trode
72 Ridge Road
Rocky Hill, Connecticut 06067

Yvonne Walsh
275 York Street
Stratford, Connecticut 06615

Yvonne Washington
103 Foster Square
Bridgeport, Connecticut 06610

Yvonne White
456 West 144th Street
New York City, New York 10031

Yvonne Word
41 Sand Street
Massapequa, New York 11758

Zac and Jordan Cosenza
100 Northview Drive
South Windsor, Connecticut 06074

Zac Rogowski
190 Boston Road
Middletown, Connecticut 06457

Zach & Nichole O'Brien
102 Winslow Drive
Newington, Connecticut 06111

Zach And Francesca Evans
1099 Meadow Run Road
Bear Creek Village, Pennsylvania 18702

Zach Anderson
16 Columbia Street
Ansonia, Connecticut 06401

Zach Brown
82 Welles Dr
Newington, Connecticut 06111

Zach Elshazly
6 Willow Walk
Patchogue, New York 11772

Zach Ibanez
30 Duxbury Drive
Holden, Massachusetts 01520

Zach Kachmar
23 Highland Street West
Massapequa, New York 11758

Zach Lang
15 Ratigan Avenue

Bordentown, New Jersey 08505

Zach Mcewan
Crafted Spaces Construction Llc
Po Box 118 Po Box 118
Brookfield, Connecticut 06804

Zach Metz
Metz 333 West 11th Ave
Conshohocken, Pennsylvania 19428

Zach Portuese
55 Hopewell Drive
Stony Brook, New York 11790

Zach Protin
28 W 3rd Street
Apt. 1205
South Orange, New Jersey 07079

Zachaliz De Leon
79 Blinkoff Blinkoff Court
Torrington, Connecticut 06790

Zacharias Marangos
250 Gorge Road
12l
Cliffside Park, New Jersey 07010

Zachary & Krystle Jones
1026 West Ritner Street
Philadelphia, Pennsylvania 19148

Zachary And Nikki Migliozzi
66 Sullivan Road
Farmingdale, New York 11735

Zachary Banas
35 Brookside St
Wilkes Barre, Pennsylvania 18705-2503

Zachary Barnes
320 South Bishop Avenue
Secane, Pennsylvania 19018

Zachary Budman
10 Oak Glen Court
Simsbury, Connecticut 06070

Zachary Fields

106 Nantucket Trl
Medford Lakes, New Jersey 08055-1107

Zachary Fox
16 Roxbury Lane 16 Roxbury Lane
Bridgeport, Connecticut 06606

Zachary Humenick
144 Constitution Ave
Hanover Township, Pennsylvania 18706-4149

Zachary Johnson
23 Greenbriar Lane
Newtown, Connecticut 06470

Zachary Kirby
34 Woods Rd
Higganum, Connecticut 06441

Zachary Pagan
201-02 19th Avenue
Apartment 2
Bayside, New York 11360

Zachary Paul
821 Essex Road
Westbrook, Connecticut 06498

Zachary Price
133 Blydenburgh Road
Centereach, New York 11720

Zachary Riccobono
35 Richard Street
Milford, Connecticut 06460

Zachary Walczer
627 North Randolph Street
Allentown, Pennsylvania 18109

Zachery Zame
64 Dogwood Rd
Wethersfield, Connecticut 06109

Zack And Lisa Stone
104 Old Road
Westport, Connecticut 06880

Zack Baxter
308 River Street

Hawley, Pennsylvania 18428

Zack Colon
19 La Salle Place
Oakdale, New York 11769

Zack Simmons
145 N 7th Street
Brooklyn, New York 11249

Zafar Ansari
87 Greenwood Dr.
South Windsor, Connecticut 06074

Zaharoula Demopoulos
166-25 Apt 8k Powells Cove Boulevard
Whitestone, New York 11357

Zahid Anjum
49 Threepence Dr
Melville, New York 11747

Zahid Khan
8 Pleasant Avenue
Plainview, New York 11803

Zahid Mahmood
141 Blue Spruce Road
Levittown, New York 11756

Zahid Mahmood
46 Wintergreen Drive
Coram, New York 11727

Zahra Aslam
5324 Douglaston Parkway 5324 Douglaston Parkway
Little Neck, New York 11362

Zahra Tayoubi-Elidrissi
9 Park Pond Circle
Wallingford, Connecticut 06492

Zahran Tareq
1 Penny Ln
Tomkins Cove, New York 10986

Zaib Shaikh
4 Smith Lane
Saint James, New York 11780

Zaid Tesfamariam
3750 Apt 5gw Hudson Manor Terrace
Bronx, New York 10463

Zainab Kitabwalla
4180 Turner St
Bethlehem, Pennsylvania 18020

Zak And Reni Hambright
32 Birch Lane
Levittown, New York 11756

Zakai Xu
42 Pierson's Ridge
Hockessin, Delaware 19707

Zakera Ahmed
33 Stymus Avenue
Bethpage, New York 11714

Zakiah Canty
800 Center
Manchester, Connecticut 06040

Zakima Wallace
219-35 112th Avenue
Queens Village, New York 11429

Zakiya Osbourne
9 Coppola Ter
Derby, Connecticut 06418-1103

Zaleena Persaud
149 Ash Street
Valley Stream, New York 11580

Zalima Nabibaksh
45 Adamson St
Selden, New York 11784

Zamari Santiago Jurado
47 Hilltop Road
#2
New Haven, Connecticut 06515

Zamila Ally
16 Mendrey Court
Trenton, New Jersey 08648

Zamira Sela

20 Kay Lane
Unit F
Waterbury, Connecticut 06708

Zana Kulas
29 Maltby Street
Branford, Connecticut 06405

Zanena Rogers
15 Heritage Drive
New City, New York 10956

Zaneta Zurawski
1102 Briarwood Court
Rocky Hill, Connecticut 06067

Zara Amiri
79 East Deer Park Rd
Dix Hills, New York 11746

Zara Dodani
311 Birch Lane
Irvington, New York 10533

Zareth Edghill
53 Bainbridge St
Brooklyn, New York 11233

Zarif Inamov
101 Alpine Drive
Newtown, Connecticut 06482

Zarina Persaud
69 Duckpond Drive North
Wantagh, New York 11793

Zarine Shroff
17 Ryder Road
Fair Lawn, New Jersey 07410

Zartman Construction
3000 Point Township Dr
Northumberland 17857

Zaw Aung
61-25, 2r 97th Street
Queens, New York 11374

Zayde Charles
26 Fairfield Ave

Randolph, New Jersey 07869

Zbyszek Kucharczyk
6 Anthony Drive
Rocky Point, New York 11778

Zdenek And Marcla Wimmer
260 Beelzebub Road
South Windsor, Connecticut 06074

Zdzislaw Zdybel
3 Eleanor Lane
Plainview, New York 11803

Zebra Print Group Ltd
1-3 Trinity Park
Pilgrim way, Stanningley Road
Leeds LS28 6LU
UNITED KINGDOM

Zeeil Patel
58 Bergen Mills Rd
Monrow Twshp, New Jersey 08831

Zeel Parekh
905 Columbia Avenue
North Bergen, New Jersey 07047

Zeema Neezamoodeen
9431 97th Avenue
Queens, New York 11416

Zelidhet Ocasio
168 Carlls Path
Deer Park, New York 11729

Zeljka Cvjetinovic
2584 North Main Street
Waterbury, Connecticut 06704

Zell Development Corporation
20 Maurice Lane
Huntington, New York 11746

Zena Cohn
151 Platt Lane
Milford, Connecticut 06461

Zenna Ball
27 Alden Road

Windsor, Connecticut 06095

Zenobia South
10 Commodore Commons Court
Derby, Connecticut 06418

Zenon Escobar
300 Burritt Street
New Britain, Connecticut 06053

Zenora Morris
146 West Yaphank Road
Coram, New York 11727

Zephyr Solutions, LLC
1050 Lear Industrial Pkwy
Acon 44011

Zepol
123 Willow Street
Woonsocket, Rhode Island 02895

Zethray Hudson
250 Abeel Road
East Stroudsburg, Pennsylvania 18301

Zeynep Guven
199 Weybosset St
New Haven, Connecticut 06513

Zhaotong Tian
8 Pinetree Lane
Levittown, New York 11756

Zheng Zhao
2881 Goldstar Highway
Mystic, Connecticut 06355

Zhijian Hu
1741 Meadowbrook Road
Merrick, New York 11566

Ziggy Nemzer
36 Laine Ave
Caldwell, New Jersey 07006

Zihad Uddin
589 Meryl Drive Westbury
Westbury, New York 11590

Zina Lufi
65 Ridge Crest Circle
Wethersfield, Connecticut 06109

Zineb Bechari
3724 Greentree Drive
Wantagh, New York 11793

ZINKAN ENTERPRISES, INC.
1919 Case Parkway North
Twinsburg 44087

Zipora Cysner
320 East Shore Road
Great Neck, New York 11023

Ziyi Guo
29 Foxcroft Drive
Princeton, New Jersey 08540

Zlatan Vlahovic
2540 Apt 7g Shore Boulevard
Queens, New York 11102

Zoe & Nick Mills
200 Alden Drive
Guilford, Connecticut 06437

Zoe Barnswell
240 East 93rd Street
17b
New York City, New York 10128

Zoe Gnesoulis
29 The Glen
Glen Head, New York 11545

Zoe Kirton
233 Oak Creek Cir
East Windsor, New Jersey 08520

Zoe Martin
220 Holcomb Street
Hartford, Connecticut 06112

Zoe Rosenblatt
1070 Hanover Street
Sugar Notch, Pennsylvania 18706

Zoey Manasakis

1789 Stuyvesant Avenue
Merrick, New York 11566

Zofia Bielecki
222 Oak Tree Road
Mountainside, New Jersey 07092

Zofia Galazka
14 Shelley Rd
Poughkeepsie, New York 13603

Zofia Guzik
281 Everett Road
Parsippany-troy Hills, New Jersey 07054

Zofia Maciorowski
115 Grove Str
Widsor Lacks, Connecticut 06096

Zoila Aguilar
95 7th Street
Ridgefield Park, New Jersey 07660

Zoila Llantin
536 Park Street
Bridgeport, Connecticut 06608

Zoila Valerio
6 Rushinock Lane
Sugarloaf, Pennsylvania 18249

Zoila/Juan Miranda
54 Vivian Drive
Waterbury, Connecticut 06705

Zomir Chowdhury
48-20 47th Street
Woodside, New York 11377

Zonta LLC
25 Fairlawn Ave
Branford, Connecticut 06405

Zoom Video Communications, Inc.
55 Almaden Boulevard
6th Floor
San Jose 95113

Zoraida & Marwan Abousaid
10 Washington Heights Street

Selden, New York 11784

Zoraida Gonzalez
34 Pearl Street
Holyoke, Massachusetts 01040

Zoraida Rodriguez
20 Cadbury Place
Naugatuck, Connecticut 06770

Zoraida Wieboldt
63 Montgomery Avenue
Mastic, New York 11950

Zorica Perkovic
43 Dogwood Road
Ossining, New York 10567

Zorka Gallino
63 Fairview Circle
Middle Island, New York 11953

Zoro Tools Inc
401 S Wright Road
Janesville 53547

Zoya Chechurina
32 Castle Ridge Drive
East Hanover, New Jersey 07936

Zoya Litinetskaya
16 Hamilton Avenue Hastings On Hudson
New York City, New York 10706

Zsuzsanna Kovacs
2 Preston Dr
Branchburg, New Jersey 08876

Zuhara Martell
296 Hoover Ave
Bayville, New Jersey 08721

Zulay Nieves
43 Cherry Lane
West Haven, Connecticut 06516

Zuleyka Cepeda Rodriguez
392 Larchmont Way
Mountain Top, Pennsylvania 18707

Zulma And Harry Samon
9 Georgia Pine Pl
Medford, New York 11763

Zulma Flores
194. Quinnipiac Ave Unit 1a
North Haven, Connecticut 06473

Zuly Lopez
82 Concord Street
Hamden, Connecticut 06514

Zunilda Camacho
1920 Gildersleeve Avenue
Bronx, New York 10473

Zuny Donado
108 Nickleson Road
Gloucester City, New Jersey 08030

Zupko Zubovic
25-20 47th Street
Astoria, New York 11103

Zuzana Zemanova
27 Woodland Ave
Staten Island, New York 10308

Zuzanna Lavriv
590 Curtiss St
Southington, Connecticut 06489

Zynia Alvarez
55 Nutmeg Lane
Madison, Connecticut 06443

Marcelo Martinez
9007 31st Avenue
East Elmhurst, New York 11369

Noelle Palumbo
3 Woodland Lane
Huntington, New York 11743

Douglas Nutley
1126 Weldon Road
Oak Ridge, New Jersey 07438

Joal Simoes
384 Mineola Avenue

Carle Place, New York 11758

Sean Bythrow
158 North Elm Street
Massapequa, New York 11758

Vicki Reisbaum
516 Stevens Avenue
Ridgewood, New Jersey 07450

Annemarie Casio
121 Center Street
Holbrook, New York 11741

Matt and Tanya Carley
8 Noahs Path
Rocky Point, New York 11778

Robert Joshua
307 Sharon Court
King of Prussia, Pennsylvania 19406

Tka Thompson
101 Rosengarten Dr
Waterbury, Connecticut 06704

Michael Abbot
3 Main St
Noank, Connecticut 06340